# EX. 210

**From:**          Michael Lesser
**Sent:**          Tuesday, May 20, 2014 1:22 PM
**To:**            Evan Hoffman
**Subject:**       Work from this
**Attachments:**   3344-0002 Detail.pdf; 3344-0002 Summary.pdf


Enter the hours you have into forms like this – though for today, we can probably just give totals.

&

M

&

**Michael A. Lesser, Esq.**

**Thornton &&Naumes LLP**

**100 Summer St.**

**Boston, MA 02110**

**617-720-1333**

**800-431-4600**

**mlesser@tenlaw.com**

&

1

Confidential: Produced Pursuant to Court Order.                    TLF-SST-033600

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | From | Inception |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/2/2008 | NELSON, ROBERT | Telephone conference with Robert Lieff re new case. | 0.50 | |
| 4/15/2008 | CHIPLOCK, DANIEL | State Street: Group call. | 1.00 | |
| 4/15/2008 | KRUSE, JOY | Legal research re potential case against State Street | 1.80 | |
| 4/15/2008 | KRUSE, JOY | Securities Practice Group meeting and State Street | 1.50 | |
| 4/16/2008 | CHIPLOCK, DANIEL | Conference with J. Gross and J.A. Kruse re State Street, legal research assignments; emails re same. | 0.70 | |
| 4/16/2008 | KRUSE, JOY | Conference call with J. Gross and D. Chiplock re State Street | 0.80 | |
| 4/16/2008 | KRUSE, JOY | Research re possible State Street claims | 4.00 | |
| 4/17/2008 | GROSS, JENNIFER | State Street research | 3.00 | |
| 4/21/2008 | KRUSE, JOY | Research re State Street | 2.00 | |
| 4/21/2008 | MUKHERJI, RENEE | Research corporate status of State Street Bank and its foreign exchange operations, for J.A. Kruse. | 1.00 | |
| 4/22/2008 | GEMAN, RACHEL | Conference with J. Gross re State Street investigation, banking preemption. | 0.30 | |
| 4/23/2008 | KRUSE, JOY | Research for State Street | 2.00 | |
| 4/28/2008 | GROSS, JENNIFER | Research and draft memo. | 2.50 | |
| 4/29/2008 | DUGAR, KIRTI | Review documents re foreign exchange case against State Street; meetings with J.A. Kruse and R. Heimann re same. | 3.50 | |
| 4/29/2008 | KRUSE, JOY | Legal research re claims against State Street | 2.30 | |
| 4/29/2008 | KRUSE, JOY | Review J. Gross' email re presumption. | 0.30 | |
| 4/29/2008 | KRUSE, JOY | Review State Street disclosure statement (77 pages) | 2.00 | |
| 4/29/2008 | MUKHERJI, RENEE | Research state pension funds managed by State Street Global Advisors, for K. Dugar. | 2.50 | |
| 4/30/2008 | KRUSE, JOY | List of states doing business with State Street but notice having qui tam statements and list of states serviced by same. | 0.20 | |
| 5/1/2008 | KRUSE, JOY | Legal research re claims against State Street | 2.50 | |
| 5/2/2008 | CHIPLOCK, DANIEL | Review State Street disclosure statement; telephone conference with J.A. Kruse re same. | 1.90 | |
| 5/2/2008 | MUGRAGE, MAJOR | Research regarding State Street Investors. | 1.90 | |
| 5/5/2008 | CHIPLOCK, DANIEL | Review disclosure statement re State Street for State Street case investigation. | 2.60 | |
| 5/29/2008 | CHIPLOCK, DANIEL | Emails to J.A. Kruse and J. Gross re State Street research. | 0.40 | |
| 7/7/2008 | KRUSE, JOY | State Street research. | 10.00 | |
| 7/8/2008 | KRUSE, JOY | State Street - legal research. | 10.00 | |
| 7/9/2008 | KRUSE, JOY | State Street legal research. | 10.00 | |
| 7/10/2008 | CHIPLOCK, DANIEL | Review disclosure statement re State Street and draft memo re same; telephone conferences and emails with J.A. Kruse, J. Gross and K. Dugar ro same. | 5.00 | |
| 7/10/2008 | HEIMANN, RICHARD | State Street - Telephone conference with J.A. Kruse. | 0.20 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 7/10/2008 | HEIMANN, RICHARD | Telephone conference with Mike Thornton. | 0.30 | |
| 7/10/2008 | HEIMANN, RICHARD | Telephone conference with S. Fireman. | 0.20 | |
| 7/10/2008 | KRUSE, JOY | State Street legal research. | 12.00 | |
| 7/10/2008 | MUGRAGE, MAJOR | Research States Street Global and Golden West Financial's SEC filings. | 1.40 | |
| 7/11/2008 | CHIPLOCK, DANIEL | Research and draft sections of State Street memo relating to introduction and preemption; emails to team re same. | 4.80 | |
| 7/11/2008 | GROSS, JENNIFER | Research for client memo. | 2.40 | |
| 7/11/2008 | KRUSE, JOY | State Street legal research. | 12.00 | |
| 7/14/2008 | CHIPLOCK, DANIEL | Do legal research and draft State Street memo sections ████████████████; emails to J.A. Kruse, K. Dugar and J. Gross re same. | 6.20 | |
| 7/14/2008 | MATHENY, MELISSA | Research State Street Bank and Trust for J.A. Kruse. | 0.50 | |
| 7/14/2008 | MUKHERJI, RENEE | Research existing litigation involving State Street Bank entities, for J.A. Kruse. | 1.00 | |
| 7/14/2008 | MUKHERJI, RENEE | Research foreign currency exchange rate cases for J.A. Kruse. | 0.60 | |
| 7/15/2008 | CHIPLOCK, DANIEL | Research and draft sections of State Street memo ████████████; emails to J.A. Kruse and K. Dugar re same. | 8.40 | |
| 7/15/2008 | KRUSE, JOY | State Street legal research. | 8.00 | |
| 7/16/2008 | CHIPLOCK, DANIEL | Emails with J.A. Kruse and K. Dugar re State Street memo. | 0.40 | |
| 7/16/2008 | DUGAR, KIRTI | Research re State Street foreign exchange case. Emails from D. Chiplock and J.A. Kruse re same. | 2.00 | |
| 7/16/2008 | HEIMANN, RICHARD | Review cases. | 1.60 | |
| 7/16/2008 | KRUSE, JOY | Legal research. | 9.00 | |
| 7/17/2008 | CHIPLOCK, DANIEL | Do research on ████████ for State Street memo; revise same. | 2.80 | |
| 7/17/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse re State Street memo. | 0.20 | |
| 7/17/2008 | KRUSE, JOY | Legal research | 10.00 | |
| 7/18/2008 | CHIPLOCK, DANIEL | Research ████████ for State Street memo; edit same and email J.A. Kruse and K. Dugar re same. | 2.80 | |
| 7/18/2008 | KRUSE, JOY | Legal research. | 9.00 | |
| 7/19/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse and K. Dugar re State Street memo and 10K review. | 0.10 | |
| 7/22/2008 | ALAMEDA, SCOTT | Research and print out information re Yield Plus funds from State Street Funds. | 0.60 | |
| 7/22/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse re State Street memo ████████ | 0.10 | |
| 7/22/2008 | KHALSA, SAT KRIYA | Work on State Street spreadsheets of contact information and investment profiles. | 2.40 | |
| 7/22/2008 | KRUSE, JOY | Research statements or foreign currency exchange in SEC filing | 2.00 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033602

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

### 3344-0002 STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 7/22/2008 | MUKHERJI, RENEE | Research State Street annual reports for specific language, for J.A. Kruse. | 1.50 | |
| 7/28/2008 | MATHENY, MELISSA | Search for investigation of State Street fund (SSgA). | 1.50 | |
| 7/28/2008 | MUGRAGE, MAJOR | Designate which states have qui tam legislation in spreadsheet of State Street clients. | 0.40 | |
| 7/31/2008 | CHIPLOCK, DANIEL | Emails to J.A. Kruse and R. Heimann re State Street memo. | 0.20 | |
| 7/31/2008 | MUGRAGE, MAJOR | Edit client investment chart and summary for State Street Global Advisors. | 2.50 | |
| 8/4/2008 | CHAPIN-RIENZO, SHANDA | Research desk request: search for State Street Bank place of incorporation and headquarters. | 2.00 | |
| 8/4/2008 | CHIPLOCK, DANIEL | Edit and revise State Street memo; ███████████ email same to team for review. | 3.90 | |
| 8/5/2008 | CHIPLOCK, DANIEL | Revise and edit State Street memo; ███████ email R. Heimann, S. Fineman and J.A. Kruse re same. | 3.20 | |
| 8/6/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse re State Street memo. | 0.20 | |
| 8/6/2008 | KRUSE, JOY | Review memorandum | 1.00 | |
| 8/7/2008 | KRUSE, JOY | Research | 5.00 | |
| 8/8/2008 | CHIPLOCK, DANIEL | Emails to J.A. Kruse re State Street ████ | 0.20 | |
| 8/8/2008 | KRUSE, JOY | PowerPoint | 3.00 | |
| 8/11/2008 | CHIPLOCK, DANIEL | Conference with S. Fineman and R. Heimann re ███████████; do edits to same. | 1.80 | |
| 8/11/2008 | CHIPLOCK, DANIEL | Follow-up emails to D. Clevenger and J.A. Kruse re State Street memo and materials. | 0.30 | |
| 8/11/2008 | FINEMAN, STEVEN | Review background material re potential litigation; discuss potential case with R. Heimann; telephone conference with Mike Lesser and R. Heimann; telephone conference with Robert Leff re potential case, ██████ discuss with D. Chiplock. | 3.50 | |
| 8/12/2008 | CHIPLOCK, DANIEL | Edit State Street ███████, confer with R. Heimann re same. | 1.20 | |
| 8/12/2008 | CHIPLOCK, DANIEL | Emails to team re State Street ████ | 0.20 | |
| 8/12/2008 | KRUSE, JOY | Review PowerPoint and evaluation memorandum | 0.50 | |
| 8/13/2008 | CHIPLOCK, DANIEL | Confer with R. Heimann re State Street ████ | 2.90 | |
| 8/13/2008 | CHIPLOCK, DANIEL | Emails to G. Balko re ███████████ | 0.20 | |
| 8/13/2008 | FINEMAN, STEVEN | Email exchanges with R. Heimann and Lydia Lee re scheduling meetings with ██████████ discuss with R. Heimann and D. Chiplock | 1.60 | |
| 8/14/2008 | CHIPLOCK, DANIEL | Edit ████████ re State Street and emails with R. Heimann, J.A. Kruse and S. Fineman re same. | 2.50 | |
| 8/14/2008 | FINEMAN, STEVEN | ██████ | 0.60 | |
| 8/15/2008 | CHIPLOCK, DANIEL | Emails with R. Heimann et al. re State Street ████████, revise and redistribute same. | 1.10 | |
| 8/15/2008 | KRUSE, JOY | Memos; Prepare for meeting | 4.00 | |
| 8/16/2008 | KRUSE, JOY | Prepare for meeting in ████; Organize materials and PowerPoint projection and laptop | 3.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 8/17/2008 | FINEMAN, STEVEN | ███ █ ██████████████████ | 5.00 | |
| 8/17/2008 | KRUSE, JOY | Travel to ███████████ | 10.50 | |
| 8/18/2008 | CHIPLOCK, DANIEL | Do additional research ████████ and edit ███████ re same; emails to team re same. | 3.40 | |
| 8/18/2008 | CHIPLOCK, DANIEL | Telephone conference with R. Heimann and emails to Word Processing re edits to ███████ | 0.80 | |
| 8/18/2008 | FINEMAN, STEVEN | exchange with D. Chiplock ██████████████████████████████ | 6.30 | |
| 8/18/2008 | KRUSE, JOY | Attend meeting with ████████████████ to San Francisco | 12.00 | |
| 8/19/2008 | CHIPLOCK, DANIEL | Additional edits to ████████████████████████ | 0.90 | |
| 8/19/2008 | CHIPLOCK, DANIEL | Conference and email re State Street memo with M. Miarmi. | 0.20 | |
| 8/19/2008 | CHIPLOCK, DANIEL | Emails to R. Heimann re State Street memo and ██████ ; edit same. | 0.30 | |
| 8/19/2008 | CHIPLOCK, DANIEL | Finish revising ██████████████ ; research ██████ | 1.60 | |
| 8/19/2008 | KRUSE, JOY | Memorandum | 1.00 | |
| 8/19/2008 | MIARMI, MICHAEL | Speak with D. Chiplock and S. Fineman; research to search for provision in ████████████ | 1.10 | |
| 8/20/2008 | CHIPLOCK, DANIEL | Prepare for ████████ re State Street. | 1.10 | |
| 8/20/2008 | KRUSE, JOY | State Street memorandum; Review emails re funds to contact. | 2.00 | |
| 8/21/2008 | CHIPLOCK, DANIEL | State Street memorandum; Review emails re funds to contact. ████████████████ | 19.00 | |
| 8/21/2008 | FINEMAN, STEVEN | Review memorandum prepared by N. Chung concerning public record exceptions for attorney-client privilege/work product, and forward to State Street team; email exchange with R. Heimann ████████ representation. | 0.60 | |
| 8/22/2008 | MIARMI, MICHAEL | Research to search for provision in ████████████████ ; speak with D. Chiplock re same. | 0.30 | |
| 8/26/2008 | KHARARJIAN, ARRA | State Street Forex analysis per J.A. Kruse. | 1.50 | |
| 8/26/2008 | KRUSE, JOY | Review ████████ ; Instruct re initial analysis | 1.80 | |
| 9/2/2008 | KRUSE, JOY | Review ████████ to Lydia Lee | 0.20 | |
| 9/4/2008 | FINEMAN, STEVEN | Meeting with Robert Lieff and L. Hazam re status and strategy; te ephone conference with R. Heimann re same. | 1.50 | |
| 9/9/2008 | CHIPLOCK, DANIEL | Email R. Heimann re ██████ | 0.10 | |
| 9/9/2008 | DUGAR, KIRTI | State Street currency fraud case. Review ████████ Meeting with A. Khararjian re same. | 1.00 | |
| 9/9/2008 | FINEMAN, STEVEN | Review materials in preparation for September 10 meeting with co-counsel | 1.30 | |
| 9/10/2008 | CHIPLOCK, DANIEL | Prepare for and attend meeting with possible co-counsel on State Street case; conference and emails with S. Fineman and K Dugar re same | 3.50 | |
| 9/11/2008 | CHIPLOCK, DANIEL | Conference with co-counsel re potential State Street matter; emails with L. Hazam and S. Fineman re same. | 1.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | 12/09/2013 11:16:46 AM | | **From** | **Inception** |
| **Timekeeper:** ALL | | | **To** | **Present** |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 9/11/2008 | DUGAR, KIRTI | Further calls to and from Standard and Poors re queries to be done for currency fraud case against State Street. | 1.00 | |
| 9/11/2008 | DUGAR, KIRTI | Review State Street ████████████████████ with A. Khararjian re same. | 2.00 | |
| 9/16/2008 | CHIPLOCK, DANIEL | Telephone conference with K. Dugar re State Street ████████ | 0.10 | |
| 9/17/2008 | KHARARJIAN, ARRA | European pension chart information research per K. Dugar, State Street analysis per K. Dugar. | 1.50 | |
| 9/18/2008 | FINEMAN, STEVEN | Review additional spreadsheets for entities for which State Street was investment manager or custodian and forward to potential co-counsel. | 0.50 | |
| 9/22/2008 | KRUSE, JOY | State Street and ████████: Review Lydia Lee's emails | 0.10 | |
| 9/25/2008 | DUGAR, KIRTI | Review Italian funds' spreadsheets; revise same.; review State Street spreadsheets | 1.00 | |
| 9/26/2008 | CHIPLOCK, DANIEL | Email State Street memo and PowerPoint to J.A. Kruse | 0.20 | |
| 9/26/2008 | KRUSE, JOY | Prepare for meeting; provide R. Heimann with materials | 0.20 | |
| 9/26/2008 | MUGRAGE, MAJOR | Prepare and send State Street memoranda to R. Heimann at home. | 0.50 | |
| 10/7/2008 | CHIPLOCK, DANIEL | Conference with co-counsel re State Street potential case; prepare for same. | 2.20 | |
| 10/7/2008 | FINEMAN, STEVEN | Meeting with R. Lieff and potential co-counsel re foreign exchange litigation (at LCHB). | 1.50 | |
| 10/8/2008 | CHIPLOCK, DANIEL | Telephone conference with co-counsel re potential State Street case; conference and email with S. Fineman and K. Dugar re same. | 1.80 | |
| 10/8/2008 | FINEMAN, STEVEN | Revise and edit memorandum from K. Dugar re foreign exchange data ████████████ forward to prospective co-counsel. | 0.70 | |
| 10/9/2008 | CHIPLOCK, DANIEL | Review email from K. Dugar re State Street and evidence necessary to prove fraud; telephone conference re same. | 0.60 | |
| 10/9/2008 | MUGRAGE, MAJOR | Research clients of State Street Global Advisors. | 0.80 | |
| 10/10/2008 | CHIPLOCK, DANIEL | Email L. Hazam re ████████ on State Street. | 0.20 | |
| 10/10/2008 | CHIPLOCK, DANIEL | Emails to team re State Street research ████████ | 0.60 | |
| 10/15/2008 | CHIPLOCK, DANIEL | Email K. Dugar re State Street case and ████████; attend call with S. Fineman, R. Heimann and L. Hazam re status of California Attorney General investigation. | 1.20 | |
| 10/16/2008 | FINEMAN, STEVEN | Telephone conference with R. Heimann, D. Chiplock and L. Hazam re status and strategy. | 0.50 | |
| 10/16/2008 | HEIMANN, RICHARD | Telephone conference with S. Fineman, D. Chiplock and L. Hazam. | 0.70 | |
| 10/20/2008 | FINEMAN, STEVEN | Telephone conference with co-counsel re status and strategy. | 0.70 | |
| 11/21/2008 | CHIPLOCK, DANIEL | Emails to L. Hazam and R. Heimann, S. Fineman re ████████ | 0.20 | |
| 11/24/2008 | HAZAM, LEXI | Call with Mike Lesser re status of approaches to funds to obtain foreign exchange data. | 0.30 | |
| 11/25/2008 | CHIPLOCK, DANIEL | Review past research ████████ and prepare for co-counsel call; attend same to discuss status; follow-up telephone conferences and emails with K. Dugar re State Street contacts with ████████ | 1.40 | |
| 12/4/2008 | CHIPLOCK, DANIEL | Emails to S. Fineman and K. Dugar re custodial contracts with ████████ | 0.20 | |
| 12/5/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse re State Street custodial contracts. | 0.10 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033605

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    12/09/2013 11:16:46 AM

Timekeeper: ALL

From

To

Inception

Present

### 3344-0002 STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 12/8/2008 | CHIPLOCK, DANIEL | Emails to L. Hazam, et al., re ▮▮▮▮ custodial contracts. | 0.20 | |
| 12/10/2008 | CHIPLOCK, DANIEL | Review State Street custodial contracts with ▮▮▮▮ and email team re same; telephone conference with K. Dugar re same. | 2.80 | |
| 12/12/2008 | CHIPLOCK, DANIEL | Review 2002 custodial contract with ▮▮▮▮n and email team re same. | 2.00 | |
| 7/16/2009 | FINEMAN, STEVEN | Review list of union funds associated with target custodian banks; email to Mike Thornton re ▮▮▮▮ | 0.50 | |
| 10/2/2009 | FINEMAN, STEVEN | Email exchange with Mike Lesser re strategic approach to filing class cases. | 0.30 | |
| 10/6/2009 | FINEMAN, STEVEN | Complete and circulate to litigation team LCHB client contacts information; telephone conference with LCHB team and co-counsel re status and strategy for communicating with potential clients. | 1.00 | |
| 10/6/2009 | HEIMANN, RICHARD | Telephone conference with Mike Thorton, et al. | 0.60 | |
| 10/6/2009 | STELLINGS, DAVID | Conference call, preparation, strategy | 1.10 | |
| 10/7/2009 | BARNETT, KATHRYN | Receive data disks, emails with co counsel regarding distribution of same and arrange for copying of same. | 0.40 | |
| 10/7/2009 | STELLINGS, DAVID | Telephone conferences and meeting with potential experts/investigators, client identification. | 4.70 | |
| 10/13/2009 | CHIPLOCK, DANIEL | Email Help Desk re creating email list. | 0.10 | |
| 10/13/2009 | CHIPLOCK, DANIEL | Email team re email distribution list. | 0.10 | |
| 10/13/2009 | FINEMAN, STEVEN | Read ERISA preemption memorandum prepared by Mike Lesser and forward to LCHB team. | 0.50 | |
| 10/20/2009 | LEE, LYDIA | Emails re ▮▮▮▮ on State Street; telephone call to former ▮▮▮▮ re attendees ▮▮▮▮ meeting; telephone calls with ▮▮▮▮ and follow-up emails. | 2.40 | |
| 10/20/2009 | MATHENY, MELISSA | Draft memos and cover letters to ▮▮▮▮ Attached amended complaint. FedEx. | 2.00 | |
| 10/21/2009 | CHIPLOCK, DANIEL | Emails and conference with S. Fineman, R. Heimann and J.A. Kruse re client outreach; ▮▮▮▮ | 1.10 | |
| 10/21/2009 | CHUNG, NANCY | Work on memorandum to send to others funds regarding State Street. | 1.50 | |
| 10/21/2009 | KRUSE, JOY | Review State Street memorandum regarding ▮▮▮▮ | 0.30 | |
| 10/21/2009 | LEE, LYDIA | Review State Street memo for ▮▮▮▮ meeting | 0.80 | |
| 10/21/2009 | MATHENY, MELISSA | Call Lydia Lee with J.A. Kruse and revise memo for ▮▮▮▮ | 0.50 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Conference calls and emails with S. Fineman and co-counsel re client outreach; emails to J.A. Kruse and K. Dugar re same. | 1.10 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Confer with S. Fineman re client outreach; draft email to Equity Partners re same. | 0.30 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Emails with ▮▮▮▮ and K. Dugar; telephone conferences with K. Dugar re chart of ▮▮▮▮ | 0.60 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Email team re edits to memo to clients. | 0.10 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Follow-up emails to ▮▮▮▮ re ▮▮▮▮ exposure; emails to K. Dugar re same. | 0.20 | |
| 10/22/2009 | CHUNG, NANCY | Work on State Street memorandum. | 1.60 | |

TLF-SST-033606

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | |
| Timekeeper: ALL | | | To | Inception |
| | | | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 10/22/2009 | KRUSE, JOY | Revise memo and email to funds re State Street Forex; emails with Lydia Lee, B. Leppla. | 2.80 | |
| 10/22/2009 | LEE, LYDIA | Emails re State Street memos and upcoming ▓▓▓▓ meeting; research and identify additional State Street clients - ▓▓▓▓ telephone call to arrange lunch meeting with ▓▓▓▓ | 2.30 | |
| 10/23/2009 | FINEMAN, STEVEN | Telephone conference with ▓▓▓▓ telephone conference with ▓▓▓▓ telephone conference with ▓▓▓▓ | 1.30 | |
| 10/23/2009 | KRUSE, JOY | Review State Street complaints; contact funds; send memoranda. | 7.00 | |
| 10/23/2009 | LEE, LYDIA | Lunch meeting with ▓▓▓▓ emails re ▓▓▓▓ report on lunch meeting. | 2.20 | |
| 10/26/2009 | CHIPLOCK, DANIEL | Confer with S. Fineman re drafting complaint. | 0.10 | |
| 10/26/2009 | CHIPLOCK, DANIEL | Email S. Fineman re ▓▓▓▓ | 0.10 | |
| 10/26/2009 | CHIPLOCK, DANIEL | Emails to Lydia Lee re ▓▓▓▓ meeting. | 0.10 | |
| 10/26/2009 | KRUSE, JOY | Contact funds regarding State Street class case. | 3.00 | |
| 10/26/2009 | LEE, LYDIA | Emails re arrangements for meeting in ▓▓▓▓ | 0.80 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Conference call with team re ▓▓▓▓ | 0.30 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Draft potential class complaint; research re same. | 6.10 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Email Lydia Lee re ▓▓▓▓ | 0.10 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Emails to M. Macatee re travel plans to ▓▓▓▓, telephone conference with S. Fineman re same. | 0.30 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Print materials for ▓▓▓▓ | 0.20 | |
| 10/27/2009 | FINEMAN, STEVEN | Email to LCHB team and co-counsel re status of client retention; email exchange with LCHB team and co-counsel re scheduling a status call; telephone conference with LCHB team and co-counsel re ▓▓▓▓ | 1.50 | |
| 10/27/2009 | KRUSE, JOY | Discuss State Street with B. Leppla and K. Dugar; contacts of clients, data gathering. | 0.60 | |
| 10/28/2009 | CHIPLOCK, DANIEL | Emails and conference with G. Balko re travel to ▓▓▓▓ for client meeting | 0.20 | |
| 10/28/2009 | CHIPLOCK, DANIEL | Email S. Fineman, R. Heimann re Boston venue and plaintiff. | 0.10 | |
| 10/28/2009 | CHIPLOCK, DANIEL | ▓▓▓▓ with S. Fineman. | 1.50 | |
| 10/28/2009 | CHIPLOCK, DANIEL | Travel to and from ▓▓▓▓ meeting with S. Fineman. | 6.50 | |
| 10/28/2009 | FINEMAN, STEVEN | ▓▓▓▓ | 7.60 | |
| 10/28/2009 | KRUSE, JOY | Prepare memo for ▓▓▓▓ | 0.20 | |
| 10/28/2009 | KRUSE, JOY | Review email response from ▓▓▓▓ regarding State Street. | 0.20 | |
| 10/28/2009 | LEE, LYDIA | Emails re upcoming meeting in ▓▓▓▓ | 0.30 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 10/28/2009 | MATHENY, MELISSA | Prepare memo to be sent to ▮ | 0.20 | |
| 10/28/2009 | STELLINGS, DAVID | Document review, strategy re new cases. | 1.80 | |
| 10/29/2009 | CHIPLOCK, DANIEL | Email D. Stellings re B. Leppla's email on potential contact. | 0.10 | |
| 10/29/2009 | KHARARJIAN, ARRA | State street and general securities news research per K. Dugar. | 1.00 | |
| 10/29/2009 | KRUSE, JOY | Review B. Leppla email re State Street contacts. | 0.20 | |
| 11/2/2009 | CHIPLOCK, DANIEL | Email Forex article to ▮ | 0.10 | |
| 11/2/2009 | CHIPLOCK, DANIEL | Email G. Balko re ▮ travel. | 0.10 | |
| 11/2/2009 | CHIPLOCK, DANIEL | Email to Lydia Lee re ▮ meeting. | 0.20 | |
| 11/2/2009 | DUGAR, KIRTI | Review complaint and transactions from portfolio monitoring clients; attend conference call with S. Fineman re case. | 2.50 | |
| 11/25/2009 | KHARARJIAN, ARRA | ▮ data analysis and chart creation per K. Dugar. | 4.50 | |
| 12/2/2009 | FINEMAN, STEVEN | Email to co-counsel and LCHB team re summary of LCHB's review of the Forex trading data for ▮, and suggestion of conference call; read K. Dugar's analysis of ▮ | 0.40 | |
| 12/2/2009 | LEPPLA, BRUCE | Outreach to potential clients including ▮ | 1.00 | |
| 12/3/2009 | CHIPLOCK, DANIEL | Confer with S. Fineman re investigation. | 0.20 | |
| 12/3/2009 | FINEMAN, STEVEN | Email exchanges with K. Dugar and Mike Lesser re LCHB data analysis methodology. | 0.30 | |
| 12/11/2009 | CHIPLOCK, DANIEL | Conference call with co-counsel re status of investigation and data review. | 0.50 | |
| 12/11/2009 | FINEMAN, STEVEN | Telephone conference with LCHB team and co-counsel re status of litigation and LCHB's review of client data. | 0.70 | |
| 12/11/2009 | HEIMANN, RICHARD | Telephone conference with S. Fineman re conference call; telephone conference with State Street team. | 0.40 | |
| 12/11/2009 | STELLINGS, DAVID | Team call. | 0.50 | |
| 12/16/2009 | CHIPLOCK, DANIEL | Forward ▮ to team. | 0.20 | |
| 12/21/2009 | CHIPLOCK, DANIEL | Review Glancy Binkow complaint for PSLRA violations and email to team. | 0.40 | |
| 12/21/2009 | LEE, SHARON | Review newly filed complaint and email to securities group. | 0.40 | |
| 12/24/2009 | DUGAR, KIRTI | Review and analyze ▮ Forex transactions. | 3.00 | |
| 12/24/2009 | KHARARJIAN, ARRA | ▮ Forex analysis per K. Dugar. | 2.50 | |
| 12/29/2009 | KHARARJIAN, ARRA | ▮ foreign exchange analysis per K. Dugar. | 3.10 | |
| 12/30/2009 | BARNETT, KATHRYN | Review draft supplement statement of case; email with team regarding same. | 1.20 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 12/30/2009 | KHARARJIAN, ARRA | ▭ Forex analysis per K. Dugar. | 3.00 | |
| 1/4/2010 | DUGAR, KIRTI | Further review and checking of ▭ Forex transactions. | 2.50 | |
| 1/4/2010 | HEIMANN, RICHARD | Telephone conference with Mike Thornton and S. Fineman. | 0.30 | |
| 1/4/2010 | KHARARJIAN, ARRA | ▭ Forex analysis per K. Dugar. | 1.50 | |
| 1/5/2010 | CHIPLOCK, DANIEL | Update call with K. Dugar, Lydia Lee, R. Heimann and S. Fineman re ▭ | 0.40 | |
| 1/5/2010 | KHARARJIAN, ARRA | ▭ Forex analysis per K. Dugar. | 1.50 | |
| 1/5/2010 | MATHENY, MELISSA | Pull Coughlin's derivative State Street complaint for S. Lee. | 0.50 | |
| 1/6/2010 | CHIPLOCK, DANIEL | Emails to K. Dugar re State Street and ▭ | 0.20 | |
| 1/6/2010 | KHARARJIAN, ARRA | ▭ analysis per K. Dugar. | 1.00 | |
| 1/8/2010 | CHIPLOCK, DANIEL | Email Lydia Lee re status of data from ▭ | 0.10 | |
| 1/12/2010 | CHIPLOCK, DANIEL | Telephone conference with ▭ email team re same | 0.50 | |
| 1/19/2010 | CHIPLOCK, DANIEL | Email L. Hazam re ▭ | 0.10 | |
| 1/20/2010 | HAZAM, LEXI | Email Robert Lieff re status of ▭ decision re intervention. | 0.20 | |
| 1/20/2010 | HAZAM, LEXI | Review State Street contract with ▭, review emails re same; review findings re fund's cata. | 0.80 | |
| 1/22/2010 | FINEMAN, STEVEN | Email exchange with co-counsel and LCHB team re scheduling group call. | 0.20 | |
| 1/25/2010 | CHIPLOCK, DANIEL | Email re status call. | 0.10 | |
| 1/27/2010 | CHIPLOCK, DANIEL | Conference with S. Fineman and L. Hazam re draft complaint; review Supreme Court RICO decision and email team re same, research venue. | 1.60 | |
| 1/27/2010 | FINEMAN, STEVEN | Email exchanges with LCHB team re possible involvement of ▭, email exchange with ▭ re seeking trading data from ▭ | 0.50 | |
| 1/27/2010 | HEIMANN, RICHARD | Review ERISA memorandum. | 0.80 | |
| 1/28/2010 | CHIPLOCK, DANIEL | Conference call with team and co-counsel re status of case; draft complaint. | 0.80 | |
| 1/28/2010 | CHIPLOCK, DANIEL | Review and edit draft class complaint; search for past research on RICO in First Circuit. | 0.80 | |
| 1/28/2010 | FINEMAN, STEVEN | Telephone conference with LCHB team and co-counsel re status of client retention and complaint drafting for class litigation; discuss same with D. Chiplock. | 0.50 | |
| 1/28/2010 | HAZAM, LEXI | Call with team, including co-counsel re status of efforts to file class action complaint. | 0.40 | |
| 1/28/2010 | HEIMANN, RICHARD | Team telephone conference | 0.40 | |
| 1/29/2010 | FINEMAN, STEVEN | Read memorandum on ERISA requirements for Forex trading. | 0.70 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
|---|---|---|---|
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 2/1/2010 | CHIPLOCK, DANIEL | Email S. Fineman re team status call. | 0.10 | |
| 2/2/2010 | CHIPLOCK, DANIEL | Telephone conference with ███ re State Street case and email team re same. | 0.40 | |
| 2/8/2010 | CHIPLOCK, DANIEL | Emails to attorneys re sample RICO allegations. | 0.20 | |
| 2/10/2010 | HEIMANN, RICHARD | Review ERISA complaint. | 0.80 | |
| 2/11/2010 | CHIPLOCK, DANIEL | Emails to team re ERISA action and Shapiro Heber firm. | 0.30 | |
| 2/16/2010 | CHIPLOCK, DANIEL | Email M. Macatee re State Street call. | 0.10 | |
| 2/17/2010 | MATHENY, MELISSA | Create competing movant chart for State Street case. | 1.50 | |
| 2/18/2010 | CHIPLOCK, DANIEL | Review lead plaintiff chart and conference with S. Fineman, R. Heimann re same; email Lydia Lee re same. | 0.30 | |
| 2/18/2010 | MATHENY, MELISSA | Check docket for further lead plaintiff movant filings then circulate chart for State Street case. Answer follow-up question for S. Fineman. | 0.80 | |
| 2/23/2010 | CHIPLOCK, DANIEL | Email with team re status call. | 0.10 | |
| 2/24/2010 | HEIMANN, RICHARD | Team telephone conference. | 0.40 | |
| 2/24/2010 | KHARARJIAN, ARRA | ███ data entry per K. Dugar. | 2.50 | |
| 2/24/2010 | KHARARJIAN, ARRA | ███ data organization per K. Dugar. | 0.50 | |
| 2/25/2010 | CHIPLOCK, DANIEL | Telephone conference with team re status of case, strategy; email to team re same. | 0.60 | |
| 2/25/2010 | FINEMAN, STEVEN | Telephone conference with LCHB team and co-counsel re status of potential non-qui tam litigation. | 0.50 | |
| 2/25/2010 | KHARARJIAN, ARRA | ███ Forex templates and data entry per K. Dugar. | 5.00 | |
| 2/26/2010 | DUGAR, KIRTI | Review ███ data, organize work flow for data entry. | 2.00 | |
| 2/26/2010 | KHARARJIAN, ARRA | ███ data entry per K. Dugar. | 2.70 | |
| 2/26/2010 | MUGRAGE, MAJOR | Initiate data entry project and prepare transaction information for review. | 2.30 | |
| 3/1/2010 | DUGAR, KIRTI | Review data entered for ███ re State Street Forex transactions. | 1.50 | |
| 3/2/2010 | KHARARJIAN, ARRA | ███ data entry and quality control per K. Dugar. | 4.00 | |
| 3/3/2010 | DUGAR, KIRTI | Conference calls with database expert re creation of SQL database with daily Forex rates and matching of transactions | 3.50 | |
| 3/4/2010 | CHIPLOCK, DANIEL | Conference and emails with S. Fineman re ███ and State Street; forward K. Dugar chart to S. Fineman and R. Heimann. | 0.20 | |
| 3/4/2010 | DUGAR, KIRTI | Review Forex transactions for ███, organize data for analysis. | 3.50 | |
| 3/4/2010 | FINEMAN, STEVEN | Email exchange with LCHB team and co-counsel ███ investment forum speaker invitation to Harry Markopolous. | 0.30 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/8/2010 | DUGAR, KIRTI | Review and revise ▮▮▮▮▮ Forex data sheets for analysis. Compare SQL database results with hard copy entries. | 2.00 | |
| 3/8/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ Forex data analysis per K. Dugar. | 2.50 | |
| 3/10/2010 | DUGAR, KIRTI | ▮▮▮▮▮ Forex transactions review; test damages results with 24 hour market opening and New York opening. | 2.00 | |
| 3/10/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ data sort and organization per K. Dugar. | 2.00 | |
| 3/11/2010 | DUGAR, KIRTI | Review ▮▮▮▮▮ Forex transactions data. | 1.00 | |
| 3/11/2010 | DUGAR, KIRTI | Review ▮▮▮▮▮ Forex transactions for damages analysis. | 3.00 | |
| 3/11/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ data organization per K. Dugar. | 1.50 | |
| 3/11/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ data analysis per K. Dugar. | 2.00 | |
| 3/12/2010 | ALAMEDA, SCOTT | CD duplications. | 0.40 | |
| 3/12/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ data organization from SQL database per K. Dugar. | 1.00 | |
| 3/15/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ Forex transactions analysis per K. Dugar. | 2.00 | |
| 3/15/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ Forex transactions data analysis per K. Dugar. | 3.00 | |
| 3/16/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ Forex data analysis per K. Dugar | 2.90 | |
| 3/16/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ Forex data analysis per K. Dugar | 2.30 | |
| 3/17/2010 | DUGAR, KIRTI | ▮▮▮▮▮ Forex data for State Street; revise damages for analysis by the year. | 3.50 | |
| 3/17/2010 | FINEMAN, STEVEN | Review email exchanges re ▮▮▮▮▮ losses in Forex trades; email exchange with K. Dugar and R. Heimann re same; email exchange with Mike Thornton re same. | 0.40 | |
| 3/17/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ Forex data analysis per K. Dugar. | 1.50 | |
| 3/17/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ Forex damages summary and analysis per K. Dugar. | 3.00 | |
| 3/18/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ Forex data analysis per K. Dugar. | 3.00 | |
| 3/18/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ data subtotals per K. Dugar. | 2.00 | |
| 3/18/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ data verification per K. Dugar. | 0.50 | |
| 3/19/2010 | DUGAR, KIRTI | Recalculate ▮▮▮▮▮ Forex transactions by broker; review data and calculations spreadsheets; conference call with Lydia Lee re same. Conference with L. Hazam re same. | 1.00 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/19/2010 | KHARARJIAN, ARRA | ▮▮▮ Forex data analysis per K. Dugar. | 3.00 | |
| 3/22/2010 | DUGAR, KIRTI | Review ▮▮▮ data and calculations; prepare for conference call with ▮▮▮ | 1.50 | |
| 3/22/2010 | KHARARJIAN, ARRA | ▮▮▮ Forex data analysis per K. Dugar. | 1.20 | |
| 3/23/2010 | DUGAR, KIRTI | Conference call with ▮▮▮, R. Heimann and Lydia Lee re ▮▮▮ Forex data review and conclusions. | 0.50 | |
| 3/23/2010 | KHARARJIAN, ARRA | ▮▮▮ Forex data analysis per K. Dugar. | 1.70 | |
| 3/23/2010 | KHARARJIAN, ARRA | ▮▮▮ Forex data analysis and print sheets per K. Dugar. | 2.00 | |
| 3/24/2010 | CHIPLOCK, DANIEL | Email team re status call. | 0.10 | |
| 3/24/2010 | KHARARJIAN, ARRA | ▮▮▮ Forex summary by broker per K. Dugar. | 2.50 | |
| 3/24/2010 | KHARARJIAN, ARRA | ▮▮▮ Forex data alternative analysis per K. Dugar. | 3.00 | |
| 3/25/2010 | CHIPLOCK, DANIEL | Prepare for, and attend status call with team and co-counsel; emails to team thereafter re legal research and memoranda; do additional research on RICO and revise memo. | 3.80 | |
| 3/25/2010 | DUGAR, KIRTI | Team conference call with R. Heimann re ▮▮▮ard; follow up re same and preparation of same. | 3.50 | |
| 3/25/2010 | HAZAM, LEXI | Call with team and co-counsel re movement towards ▮▮▮ serving as class representative in class action. | 0.70 | |
| 3/25/2010 | HEIMANN, RICHARD | Telephone conference with team. | 0.40 | |
| 3/25/2010 | KHARARJIAN, ARRA | ▮▮▮ alternative method loss calculations per K. Dugar. | 2.80 | |
| 3/25/2010 | KHARARJIAN, ARRA | ▮▮▮ data summary per K. Dugar | 0.50 | |
| 3/25/2010 | KHARARJIAN, ARRA | ▮▮▮ PowerPoint slides per K. Dugar. | 0.70 | |
| 3/25/2010 | MATHENY, MELISSA | Look up and pull document from docket. | 0.40 | |
| 3/26/2010 | CHIPLOCK, DANIEL | Research re jurisdictional issues and update memo to ▮▮▮ same. | 0.60 | |
| 3/26/2010 | CHIPLOCK, DANIEL | Review and respond re emails from L. Hazam and K. Dugar re statute of limitations and RICO. | 0.40 | |
| 3/26/2010 | HAZAM, LEXI | Preliminary review of K. Dugar's data findings; ask him questions re same. | 0.20 | |
| 3/26/2010 | KHARARJIAN, ARRA | ▮▮▮ data analysis per K. Dugar. | 2.00 | |
| 3/26/2010 | KHARARJIAN, ARRA | ▮▮▮ preparation per K. Dugar | 1.20 | |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
|---|---|---|---|
| Timekeeper: ALL | | To | Present |

## 3344-0002 STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/26/2010 | KHARARJIAN, ARRA | ████ per K. Dugar. | 1.50 | |
| 3/29/2010 | CHIPLOCK, DANIEL | Research re RICO and statute of limitations issues; emails to L. Hazam and K. Dugar re same; review chart prepared for ████ | 3.90 | |
| 3/30/2010 | DUGAR, KIRTI | Prepare for and attend conference call with ████ staff re Forex data; follow up re same. | 1.50 | |
| 3/31/2010 | KHARARJIAN, ARRA | ████ PowerPoint creation and edits per K. Dugar | 4.50 | |
| 4/1/2010 | DUGAR, KIRTI | Work on PowerPoint slides for ████ presentation. | 2.00 | |
| 4/1/2010 | KHARARJIAN, ARRA | ████ alternative loss calculations per K. Dugar. | 2.00 | |
| 4/1/2010 | KHARARJIAN, ARRA | ████ Forex PowerPoint presentation per K. Dugar. | 6.00 | |
| 4/2/2010 | DUGAR, KIRTI | Emails to and from team counsel re ████ PowerPoint presentation; conference call with L. Hazam re same. | 2.00 | |
| 4/2/2010 | KHARARJIAN, ARRA | ████ PowerPoint presentation per K. Dugar. | 1.00 | |
| 4/5/2010 | CHIPLOCK, DANIEL | Research re RICO and Massachusetts law for complaint. | 4.00 | |
| 4/5/2010 | CHIPLOCK, DANIEL | Review PowerPoint to ████ and emails to team re same. | 0.70 | |
| 4/6/2010 | CHIPLOCK, DANIEL | Emails with team re forum selection choice ████ and ████ law re same; do research re same and RICO, other causes of action; emails to team re breach of contract claims | 4.60 | |
| 4/6/2010 | FINEMAN, STEVEN | Review PowerPoint presentation for ████; discuss legal claims with D. Chiplock | 0.70 | |
| 4/6/2010 | HAZAM, LEXI | Emails with D. Chiplock and further research on Class Action Fairness Act and potential class case. | 1.00 | |
| 4/6/2010 | HAZAM, LEXI | Review questions/comments from ████ and research; draft report to team in response | 3.00 | |
| 4/6/2010 | HEIMANN, RICHARD | Review memorandum, team telephone conference. | 0.80 | |
| 4/7/2010 | CHIPLOCK, DANIEL | Emails to team re ████ presentation and conference call; do legal research re potential claims; review contract language. | 4.40 | |
| 4/7/2010 | CHIPLOCK, DANIEL | Memo to team re potential claims and follow-up emails to L. Hazam re same. | 1.60 | |
| 4/7/2010 | HAZAM, LEXI | Review various pension fund contracts for forum selection clauses; emails with D. Chiplock re same; call him. | 1.30 | |
| 4/8/2010 | CHIPLOCK, DANIEL | Emails to Mike Lesser re Ch. 93A research. | 0.20 | |
| 4/8/2010 | CHIPLOCK, DANIEL | Review ████ contract and do research re potential claims; telephone conferences and emails with team re same; memo to team re same. | 6.80 | |
| 4/8/2010 | DUGAR, KIRTI | Follow up on ████ potential case. | 1.50 | |
| 4/8/2010 | HAZAM, LEXI | Emails with Mike Lesser re forum selection clauses in other pension fund contracts; email to team re same; emails with Mike Lesser re settlement language in ████ contract. | 0.80 | |
| 4/8/2010 | HAZAM, LEXI | Report to team on findings re forum selection clauses for various pension fund contracts | 1.00 | |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL. | | | To | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/8/2010 | HAZAM, LEXI | Research First Circuit law on forum selection clauses and non-contract claims; send team report re same; call with team re issues above, possible claims by ▮▮▮▮▮ | 1.80 | |
| 4/9/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ trade ticket extraction and print per K. Dugar. | 0.30 | |
| 4/12/2010 | CHIPLOCK, DANIEL | Research re potential claims and statutes of limitations; emails with team re same; attend call with ▮▮▮▮▮ | 4.30 | |
| 4/12/2010 | DUGAR, KIRTI | Prepare for and attend conference call with R. Heimann and ▮▮▮▮▮ office re potential class case. Follow up re same. Revise PowerPoint presentation, revise graphics and review damages analysis, conference call with L. Hazam re same. | 5.50 | |
| 4/12/2010 | HAZAM, LEXI | Call with ▮▮▮▮▮ to answer their legal and factual questons re possible class claim, prepare for above call, review memo, complaints, disclosure statement. | 1.70 | |
| 4/12/2010 | HAZAM, LEXI | Pull and review cases from First Circuit re forum selection clauses in contracts. | 1.50 | |
| 4/12/2010 | HAZAM, LEXI | Review and edit PowerPoint presentation for possible meeting with ▮▮▮▮▮ in light of research above, emails re same | 1.80 | |
| 4/12/2010 | HEIMANN, RICHARD | Telephone conference with ▮▮▮▮▮ | 0.60 | |
| 4/12/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ presentation update and edits per K. Dugar. | 3.00 | |
| 4/13/2010 | CHIPLOCK, DANIEL | Email to Mike Lesser re Ch. 93A research. | 0.10 | |
| 4/13/2010 | CHIPLOCK, DANIEL | Research re potential claims | 4.10 | |
| 4/13/2010 | HAZAM, LEXI | Further emails with team re assumptions in PowerPoint and revisions to same. | 0.40 | |
| 4/13/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ preparation per K. Dugar. | 1.00 | |
| 4/13/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ PowerPoint presentation edits per K. Dugar. | 2.50 | |
| 4/13/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ PowerPoint presentation update per K. Dugar. | 1.50 | |
| 4/13/2010 | MATHENY, MELISSA | Per L. Hazam, put binder together for R. Heimann to take to meeting with ▮▮▮▮▮ | 1.50 | |
| 4/14/2010 | CHIPLOCK, DANIEL | Continue searching for other Ch. 93A cases certifying national class | 2.20 | |
| 4/14/2010 | CHIPLOCK, DANIEL | Emails to Mike Lesser and team re Ch. 93A cases; research re same. | 1.60 | |
| 4/14/2010 | CHIPLOCK, DANIEL | Review dockets from other State Street litigation and report to team. | 1.90 | |
| 4/14/2010 | DUGAR, KIRTI | Travel to Seattle for meeting with ▮▮▮▮▮ prepare for same, meetings with R. Heimann and Lydia Lee re same; conference calls with L. Hazam re case. | 7.50 | |
| 4/14/2010 | HEIMANN, RICHARD | Travel to ▮▮▮▮▮. | 3.50 | |
| 4/14/2010 | KHARARJIAN, ARRA | ▮▮▮▮▮ per K. Dugar | 1.00 | |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | To | | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/14/2010 | MATHENY, MELISSA | Update lead plaintiff movant chart for State Street securities class case. | 1.00 | |
| 4/15/2010 | CHIPLOCK, DANIEL | Emails to co-counsel and team re Ch. 93A claim; research re class treatment of same. | 0.80 | |
| 4/15/2010 | CHIPLOCK, DANIEL | Research breach of contract, statutes of limitations, and email memo to team re same; confer with S. Fineman re same. | 3.10 | |
| 4/15/2010 | DUGAR, KIRTI | Prepare for and attend presentation before ███████ with R. Heimann; data analysis presentation before ███████; travel back to San Francisco from Seattle. | 7.50 | |
| 4/15/2010 | HEIMANN, RICHARD | Meeting with ███████ travel to San Francisco. | 8.00 | |
| 4/16/2010 | CHIPLOCK, DANIEL | Draft memo to ███████ re potential claims and venue; research re same; emails to team re same. | 2.80 | |
| 4/18/2010 | CHIPLOCK, DANIEL | Email K. Dugar re ███████ contract terms. | 0.10 | |
| 4/19/2010 | CHIPLOCK, DANIEL | Draft memo to ███████ re potential claims, do research re same. | 4.40 | |
| 4/19/2010 | CHIPLOCK, DANIEL | Review addenda to 2002 ███████ n contract. | 0.60 | |
| 4/20/2010 | CHIPLOCK, DANIEL | Research and draft memo to ███████ re claims and venue; emails to team re same | 4.60 | |
| 4/21/2010 | CHIPLOCK, DANIEL | Email Lydia Lee re ███████ memo. | 0.10 | |
| 4/21/2010 | CHIPLOCK, DANIEL | Research and draft memo to ███████ re claims and venue, emails to team re same. | 1.60 | |
| 4/21/2010 | HEIMANN, RICHARD | Telephone conference with ███████ | 0.30 | |
| 4/22/2010 | HAZAM, LEXI | Emails with D. Chiplock and others re strategy and legal rules in various possible venues for class action. | 0.90 | |
| 4/23/2010 | CHIPLOCK, DANIEL | Research and draft memo to ███████ | 2.80 | |
| 4/27/2010 | CHIPLOCK, DANIEL | Research breach ███████ | 1.80 | |
| 4/28/2010 | CHIPLOCK, DANIEL | Emails to team re memo to ███████ | 0.30 | |
| 4/28/2010 | FINEMAN, STEVEN | Review revised memorandum prepared by D. Chiplock re evaluation of claims and venue; discuss same with D. Chiplock | 1.80 | |
| 4/29/2010 | CHIPLOCK, DANIEL | Research re exceptions to statute of limitations provision for state actions, update memo and send to team for review. | 3.40 | |
| 4/30/2010 | CHIPLOCK, DANIEL | Additional research re potential claims, edit memo to ███████ emails to team re follow-up questions. | 6.90 | |
| 5/3/2010 | CHIPLOCK, DANIEL | Conference and emails with S. Fineman, R. Heimann, L. Hazam and Lydia Lee re memo to ███████ re legal options; finalize same and forward to Lydia Lee. | 1.10 | |
| 5/3/2010 | CHIPLOCK, DANIEL | Research re contractual forum selection clauses and "waiver"; email to team re same. | 0.70 | |
| 5/4/2010 | HAZAM, LEXI | Review memo by D. Chiplock re potential claims by ███████, give comments on same; review cases for above and forward to D. Chiplock; emails with D. Chiplock, Lydia Lee and R. Heimann debating arguments in memo above; call with S. Fineman and D. Chiplock re above. | 2.10 | |
| 5/10/2010 | CHIPLOCK, DANIEL | Email Lydia Lee re status of ███████ above. | 0.10 | |
| 5/13/2010 | KHARARJIAN, ARRA | ███████ por K. Dugar. | 2.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL. | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 5/14/2010 | KHARARJIAN, ARRA | ██████████ Forex data analysis per K. Dugar. | 4.00 | |
| 5/25/2010 | CHIPLOCK, DANIEL | Emails re team call on client outreach. | 0.20 | |
| 5/26/2010 | CHIPLOCK, DANIEL | Conference with team re client outreach; update memo re same. | 1.20 | |
| 5/26/2010 | CHIPLOCK, DANIEL | Emails to S. Fineman re team meeting. | 0.20 | |
| 5/26/2010 | HEIMANN, RICHARD | Lieff, Cabraser, et al. conference call. | 0.30 | |
| 5/26/2010 | KRUSE, JOY | Conference call. | 0.50 | |
| 5/27/2010 | CHIPLOCK, DANIEL | Emails to Lydia Lee re client outreach contact memo. | 0.20 | |
| 5/27/2010 | CHIPLOCK, DANIEL | Revise and resend memo to Lydia Lee re client contact. | 0.40 | |
| 6/1/2010 | CHIPLOCK, DANIEL | Email Lydia Lee and update memo re potential client contact, email team re same. | 0.80 | |
| 6/1/2010 | LEE, LYDIA | Emails discussing State Street memo; meeting with ██████████, arrangements for conference calls in preparation of meeting; edit State Street contact memo. | 3.40 | |
| 6/2/2010 | FINEMAN, STEVEN | Email exchange with Mike Thornton and Chris Keller re status of efforts to identify appropriate clients. | 0.30 | |
| 6/2/2010 | LEE, LYDIA | Emails re State Street meeting with ██████████ call to Attorney General in preparation of meeting. | 0.60 | |
| 6/3/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton re status of efforts to obtain clients. | 0.30 | |
| 6/3/2010 | LEE, LYDIA | Emails re State Street meeting with ██████████ | 0.30 | |
| 6/4/2010 | LEE, LYDIA | Emails re State Street meeting with ██████████ lodging, travel arrangements | 0.40 | |
| 6/7/2010 | CHIPLOCK, DANIEL | Telephone conference with R. Heimann re potential client contacts chart; update same and email to team; review State Street docket in ██████████ and email order approving lead plaintiff to R. Heimann. | 0.90 | |
| 6/7/2010 | LEE, LYDIA | Emails discussing State Street meeting with ██████████, final edit for State Street contact memo; make and coordinate travel arrangements. | 1.40 | |
| 6/8/2010 | CHIPLOCK, DANIEL | Check State Street docket in ██████████ for Bernstein Litowitz Berger & Grossman lawyers' names and email S. Fineman re same. | 0.20 | |
| 6/8/2010 | FINEMAN, STEVEN | Telephone conference with Mike Lesser, Phil Michael and ██████████ lawyers re potential action on behalf of | 0.50 | |
| 6/9/2010 | HAZAM, LEXI | Emails with Mike Lesser re netting issue in foreign exchange data analysis | 0.30 | |
| 6/9/2010 | HAZAM, LEXI | Review experts' report re ██████████, send comments to team. | 0.50 | |
| 6/11/2010 | FINEMAN, STEVEN | Email exchanges with R. Lieff, R. Heimann and L. Hazam and telephone conference with L. Hazam, re scheduling meeting with ██████████ telephone conference with Mike Thornton re status. | 0.50 | |
| 6/12/2010 | CHIPLOCK, DANIEL | Email S. Fineman re meeting with ██████████ | 0.10 | |
| 6/15/2010 | LEE, LYDIA | Emails re travel arrangements and final preparation for ██████████ meeting. | 0.50 | |
| 6/16/2010 | MATHENY, MELISSA | Make binder with materials for L. Hazam to take to meeting with ██████████ | 1.30 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | To | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 6/17/2010 | LEE, LYDIA | Travel to ███████████████████████████████ re State Street; meet with ██████ | 9.00 | |
| 6/18/2010 | LEE, LYDIA | Meeting with ████████████████, Attorney General, Treasurer and staff; return travel to ████ | 11.00 | |
| 6/21/2010 | CHIPLOCK, DANIEL | Emails to Lydia Lee ██████████ meeting and National Association of Public Pension Attorneys (NAPPA). | 0.20 | |
| 6/21/2010 | HAZAM, LEXI | Draft report to team re meeting held with ███████████ in Seattle. | 1.20 | |
| 6/22/2010 | HAZAM, LEXI | Answer follow-up questions from team re report on meeting with ███████████ in Seattle. | 0.50 | |
| 6/23/2010 | CHIPLOCK, DANIEL | Research re res judicata and breach of contract claims in ███ | 3.10 | |
| 6/23/2010 | FINEMAN, STEVEN | Email exchange with Mike Thornton re request for information from Bernstein Litowitz and strategy re the firm's involvement | 0.30 | |
| 6/24/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton, Mike Lesser, R. Heimann and R. Lieff re status and strategy, including reaching out to Bernstein Litowitz; voicemail message for Max Berger. | 0.60 | |
| 6/24/2010 | HAZAM, LEXI | Call with team re status of case, ██████ meeting. | 0.50 | |
| 6/28/2010 | CHIPLOCK, DANIEL | Research re contract law and forum selection clauses in ████ | 2.00 | |
| 6/28/2010 | HEIMANN, RICHARD | Review legal memorandum re ██████; research re same. | 0.70 | |
| 6/28/2010 | LEE, LYDIA | Emails re ██████████ legal memo. | 0.20 | |
| 6/29/2010 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Heimann and L. Hazam re contracts and forum selection clause research. | 0.80 | |
| 6/29/2010 | CHIPLOCK, DANIEL | Research re Blue Sky laws and forward to L. Hazam. | 0.90 | |
| 6/29/2010 | CHIPLOCK, DANIEL | Review research re contract claim and forward to team. | 1.00 | |
| 6/29/2010 | LEE, LYDIA | Emails re ██████████ legal memo. | 0.30 | |
| 6/29/2010 | LEPPLA, BRUCE | Emails to ████ and others to discuss being a class lead plaintiff. | 0.80 | |
| 6/30/2010 | CHIPLOCK, DANIEL | Emails to Mike Lesser re Bernstein, Litowitz slide show; email Lydia Lee re same and review same. | 0.40 | |
| 6/30/2010 | FINEMAN, STEVEN | Email to Max Berger and Jerry Silk re follow-up re cooperation on litigation. | 0.20 | |
| 6/30/2010 | LEE, LYDIA | Locate, scan and emails re Bernstein, Litowitz PowerPoint presentation on State Street; emails re ████████████ interview. | 0.60 | |
| 7/2/2010 | CHIPLOCK, DANIEL | Research re breach of covenant and class claims; draft memo re same. | 5.30 | |
| 7/6/2010 | CHIPLOCK, DANIEL | Email L. Hazam re research on contract and class claims. | 0.20 | |
| 7/6/2010 | FINEMAN, STEVEN | Telephone conference with R. Heimann re status; leave voicemail message for Mike Thornton; email exchange with Jerry Silk re continuing discussion on working cooperatively. | 0.50 | |
| 7/7/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton re status of client development; telephone conference with Jerry Silk re working arrangement with Bernstein, Litowitz. | 0.80 | |
| 7/8/2010 | HAZAM, LEXI | Initial research on collateral estoppel, res judicata re class claim and contract claim. | 0.60 | |
| 7/9/2010 | FINEMAN, STEVEN | Email exchanges with co-counsel and LCHB team re status of client duration-retention, and class case analytic memo | 0.40 | |
| 7/13/2010 | HAZAM, LEXI | Call with team and co-counsel re possibility of ██████ serving as class representative. | 0.40 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033617

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Inception |
| | | | | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 7/13/2010 | HEIMANN, RICHARD | Team conference call. | 0.40 | |
| 7/14/2010 | HAZAM, LEXI | Review expert report on ███████; write Mike Lesser re same. | 0.40 | |
| 7/14/2010 | HAZAM, LEXI | Review website of firm that may have connection to ███████ send same to R. Heimann. | 0.30 | |
| 7/15/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton, Mike Lesser re ████████ in class case; email to R. Heimann and L. Hazam re same. | 0.80 | |
| 7/19/2010 | CHIPLOCK, DANIEL | Emails and telephone conferences with L. Hazam re State Street research. | 0.40 | |
| 7/20/2010 | CHIPLOCK, DANIEL | Email S. Fineman State Street memo for Bernstein, Litowitz | 0.10 | |
| 7/20/2010 | FINEMAN, STEVEN | Review memorandum re possible class legal theories; forward memorandum to Jerry Silk at Bernstein, Litowitz; discuss same with D. Chiplock. | 0.50 | |
| 7/20/2010 | KHARARJIAN, ARRA | ███████ data check and summary sheet per K. Dugar. | 1.00 | |
| 7/21/2010 | CHIPLOCK, DANIEL | Email L. Hazam re research on res judicata. | 0.20 | |
| 7/23/2010 | HAZAM, LEXI | Research claim by ██████ against defendant re securities lending; send team article with notes re same. | 0.40 | |
| 7/23/2010 | HAZAM, LEXI | Research issue of collateral estoppel, res judicata between contract and consumer protection claim under First Circuit law; write D. Chiplock with finding and cases re same; call with D. Chiplock re above. | 2.30 | |
| 7/30/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton re status of client generation efforts. | 0.40 | |
| 8/4/2010 | FINEMAN, STEVEN | Email exchange with Jerry Silk re Bernstein, Litowitz's non-interest in participating in the potential litigation; email to R. Heimann, D. Chiplock and L. Hazam re same. | 0.30 | |
| 8/9/2010 | HAZAM, LEXI | Emails with D. Chiplock, Lydia Lee re letter describing case that can be sent to ██████. | 0.40 | |
| 8/10/2010 | CHIPLOCK, DANIEL | Emails with Lydia Lee and L. Hazam re State Street memo to ██████ edit same. | 0.60 | |
| 8/11/2010 | FINEMAN, STEVEN | Email exchange with Mike Lesser re client retention, telephone conference with Mike Thornton re same. | 0.40 | |
| 8/24/2010 | MATHENY, MELISSA | Search for and pull sample memos on case for J.A. Kruse to send to ██████. | 0.20 | |
| 8/25/2010 | KRUSE, JOY | Prepare letter for ██████ | 3.00 | |
| 8/25/2010 | MATHENY, MELISSA | Pull and send operative complaint to J.A. Kruse. Proofread letter. Discuss with J.A. Kruse. | 0.40 | |
| 9/8/2010 | KRUSE, JOY | Pitch case to ██████ | 0.30 | |
| 9/8/2010 | MATHENY, MELISSA | Search for number for █████████████████ for J.A. Kruse. | 0.30 | |
| 9/10/2010 | DUGAR, KIRTI | Review ██████ damages estimates and compare results from State Street v. other brokers; meeting with R. Heimann re same; call from S. Fineman; conference call with Lydia Lee re results. | 3.50 | |
| 9/10/2010 | FINEMAN, STEVEN | Email exchange with R. Heimann re status of client retention. | 0.30 | |
| 9/13/2010 | DUGAR, KIRTI | Finalize damages estimates and broker comparisons for ██████ | 1.50 | |
| 9/14/2010 | CHIPLOCK, DANIEL | Meet with team members and potential co-counsel re State Street client retention efforts; emails with team re same. | 3.20 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | 12/09/2013 11:16:46 AM | **From** | **Inception** |
| **Timekeeper: ALL** | | **To** | **Present** |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 9/14/2010 | FINEMAN, STEVEN | Prepare for and participate in meeting with co-counsel re potential class litigation against State Street and other custodial banks; follow-up internal emails re client generation. | 2.50 | |
| 9/14/2010 | KRUSE, JOY | Update State Street contacts memorandum; exchange emails re ▮▮▮ with S. Fineman and R. Heimann. | 0.20 | |
| 9/14/2010 | MATHENY, MELISSA | Look up information on memo to ▮▮▮ | 0.20 | |
| 9/15/2010 | CHIPLOCK, DANIEL | Emails to J.A. Kruse re State Street client update; emails to co-counsel re same. | 0.30 | |
| 9/15/2010 | KRUSE, JOY | Contact ▮▮▮ fund re State Street, get information from Secretary of board's office | 0.30 | |
| 9/20/2010 | CHIPLOCK, DANIEL | Revise client contact memo and send to team. | 0.60 | |
| 9/20/2010 | FINEMAN, STEVEN | Review email from Mike Lesser re composition of drafting team for class complaint; email exchange with D. Chiplock and L. Hazam re same; email response to Mike Lesser re same. | 0.30 | |
| 9/20/2010 | KRUSE, JOY | Update Forex client contact memorandum. | 0.10 | |
| 9/21/2010 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel and LCHB team re plans for complaint and strategy | 1.40 | |
| 9/21/2010 | HAZAM, LEXI | Call with Mike Lesser, D. Chiplock, Labaton firm re class complaint drafting; email with S. Fineman and D. Chiplock re above; review LCHB memo with legal theories as preparation for above. | 1.10 | |
| 9/22/2010 | HAZAM, LEXI | Email and call with S. Fineman re hearings in Sacramento; email Mike Lesser re clauses to look for in ▮▮▮ contract in re legal claims in class action. | 0.50 | |
| 9/30/2010 | CHIPLOCK, DANIEL | Emails to S. Fineman and Labaton firm re marketing to potential clients; email J.A. Kruse re ▮▮▮ | 0.30 | |
| 10/1/2010 | CHIPLOCK, DANIEL | Email Eric Belfi re ▮▮▮ status. | 0.10 | |
| 10/4/2010 | CHIPLOCK, DANIEL | Email S. Fineman re conference call with Labaton firm. | 0.10 | |
| 10/5/2010 | HAZAM, LEXI | Emails with co-counsel re breach of fiduciary duty in class claim. | 0.20 | |
| 10/6/2010 | CHIPLOCK, DANIEL | Emails with Labaton re strategy call. | 0.20 | |
| 10/11/2010 | CHIPLOCK, DANIEL | Emails to L. Hazam re conference call with co-counsel. | 0.10 | |
| 10/14/2010 | CHIPLOCK, DANIEL | Conference with co-counsel and L. Hazam re research issues and potential claims; emails re same. | 0.70 | |
| 10/14/2010 | HAZAM, LEXI | Prepare for call with Labaton re legal theories to be used in class complaint; review past research; telephone conference with Labaton and D. Chiplock re above. | 0.80 | |
| 10/15/2010 | CHIPLOCK, DANIEL | Emails with L. Hazam re prior research on fiduciary duty | 0.30 | |
| 10/21/2010 | CHIPLOCK, DANIEL | Emails with team and co-counsel re status of ▮▮▮ as potential plaintiff | 0.20 | |
| 10/25/2010 | CHIPLOCK, DANIEL | Email Labaton re Chapter 93A; review memo re causes of action. | 0.20 | |
| 10/26/2010 | CHIPLOCK, DANIEL | Research on 93A class cases; emails to co-counsel re same. | 2.20 | |
| 10/27/2010 | CHIPLOCK, DANIEL | Emails to S. Fineman and L. Hazam re ▮▮▮. | 0.20 | |
| 10/28/2010 | HAZAM, LEXI | Call with R. Lieff re status of class case; ▮▮▮ settlement. | 0.30 | |
| 10/28/2010 | HAZAM, LEXI | Emails with team re damages for ▮▮▮ (class cases). | 0.20 | |
| 11/8/2010 | LIEFF, ROBERT | Travel to New York for meetings re case status | 8.00 | |

TLF-SST-033619

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 11/9/2010 | LIEFF, ROBERT | Meetings with Mike Thornton and Lawrence Sucharow to discuss the case | 4.00 | |
| 11/10/2010 | CABRASER, ELIZABETH | Conference with Robert Lieff and conference with Robert Lieff and S. Fineman re status and strategy, Boston filing | 1.50 | |
| 11/10/2010 | LIEFF, ROBERT | Conference with E. Cabraser and conference with E. Cabraser and S. Fineman re status and strategy, Boston filing. | 1.50 | |
| 11/11/2010 | CABRASER, ELIZABETH | Conference with Robert Lieff, et al., re joint agreement ▮ | 0.30 | |
| 11/11/2010 | LIEFF, ROBERT | Conference with E. Cabraser, et al., re joint agreement. | 0.30 | |
| 11/11/2010 | LIEFF, ROBERT | Travel from New York to Los Angeles. | 8.00 | |
| 11/12/2010 | CABRASER, ELIZABETH | Legal research. | 0.40 | |
| 12/1/2010 | CHIPLOCK, DANIEL | Review and forward press on State Street layoffs to team. | 0.20 | |
| 12/1/2010 | LIEFF, ROBERT | Review email from D. Chiplock re press on State Street layoffs. | 0.10 | |
| 12/2/2010 | CHIPLOCK, DANIEL | Email R. De Maria re employee interviews. | 0.20 | |
| 12/3/2010 | CHIPLOCK, DANIEL | Emails to L. Hazam re complaint drafting and exemplars. | 0.30 | |
| 12/3/2010 | HAZAM, LEXI | Review statement from State Street explaining its foreign exchange procedures, emails with Mike Lesser re same. | 0.40 | |
| 12/6/2010 | HAZAM, LEXI | Call with Mike Lesser re status of drafting of class complaint; then review and edit his email to team re same; write D. Chiplock re issues arising with above. | 0.70 | |
| 12/13/2010 | HAZAM, LEXI | Draft various sections of class complaint for ▮ legal counts, class allegations, substantially revise rest, research legal counts in above: required elements to recite, circulate draft complaint above, with comments, to co-counsel. | 7.30 | |
| 12/13/2010 | LIEFF, ROBERT | Review draft complaint from L. Hazam. | 0.50 | |
| 12/22/2010 | HAZAM, LEXI | Emails with Mike Lesser re reactions to draft complaint. | 0.20 | |
| 1/4/2011 | HAZAM, LEXI | Emails with Mike Lesser re status of potential class representatives for class action. | 0.30 | |
| 1/21/2011 | HAZAM, LEXI | Review memo re potential class claims to be brought under 93(a) in ▮ send comments to co-counsel. | 0.30 | |
| 1/24/2011 | HAZAM, LEXI | Review State Street IM guide changes from before and after 2009, write Michael Lesser re same. | 0.30 | |
| 1/26/2011 | DE MARIA, ROBERT | Begin investigation and research to identify former employees, especially foreign exchange traders. | 1.90 | |
| 1/26/2011 | DE MARIA, ROBERT | Read complaint and first amended complaint. | 0.50 | |
| 1/28/2011 | CHIPLOCK, DANIEL | Email S. Fineman re status of case. | 0.10 | |
| 1/28/2011 | DE MARIA, ROBERT | Begin research to identify former employees. | 1.50 | |
| 1/28/2011 | FINEMAN, STEVEN | Email exchange with L. Hazam and D. Chiplock re status of efforts to get class action complaint on file. | 0.30 | |
| 2/1/2011 | HAZAM, LEXI | Meet with R. Lieff and Michael Thornton re status of Forex cases; potential new filings; prepare for same by reading ▮ case | 1.50 | |
| 2/1/2011 | LIEFF, ROBERT | Meeting with Mike Thornton in LCHB ▮ office to discuss case status. | 2.00 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 2/3/2011 | CHIPLOCK, DANIEL | Conference with S. Fineman and L. Hazam re case status; emails re same. | 0.50 | |
| 2/3/2011 | CHIPLOCK, DANIEL | Email S. Fineman re status call. | 0.10 | |
| 2/3/2011 | DE MARIA, ROBERT | Continue to locate former employees. | 1.50 | |
| 2/3/2011 | FINEMAN, STEVEN | Telephone conference with D. Chiplock and L. Hazam re status of litigation. | 0.30 | |
| 2/3/2011 | HAZAM, LEXI | Call with S. Fineman and D. Chiplock re status of Forex cases. | 0.10 | |
| 2/4/2011 | HAZAM, LEXI | Resend draft class complaint with ▇▇▇▇ to team with note; write D. Chiplock re inclusion of certain causes of action in complaint above. | 0.40 | |
| 2/4/2011 | LIEFF, ROBERT | Review revised draft complaint from L. Hazam. | 0.50 | |
| 2/7/2011 | CABRASER, ELIZABETH | Correspondence with L. Hazam et al., re class action complaint. | 1.00 | |
| 2/7/2011 | CABRASER, ELIZABETH | Correspondence with L. Hazam, Robert Lieff re status and strategy. | 0.50 | |
| 2/7/2011 | CHIPLOCK, DANIEL | Emails to L. Hazam re draft complaint: review same and prepare for team call on strategy. | 2.50 | |
| 2/7/2011 | CHIPLOCK, DANIEL | Research re equitable claims and emails with Labaton and team re same. | 3.00 | |
| 2/7/2011 | HAZAM, LEXI | Call with Robert Lieff, Mike Thornton re ▇▇▇▇▇▇▇ complaint. | 0.30 | |
| 2/7/2011 | HAZAM, LEXI | Conference call with Labaton, D. Chiplock re complaint. | 0.90 | |
| 2/7/2011 | HAZAM, LEXI | Emails with Robert Lieff, Mike Lesser re possible plaintiff ▇▇▇▇ for class action. | 0.20 | |
| 2/7/2011 | HAZAM, LEXI | Follow up emails with Paul Scarlato and D. Chiplock re viability of 93(A) claim, research into other claims for ▇▇▇▇ complaint | 0.60 | |
| 2/7/2011 | HAZAM, LEXI | Review draft ▇▇▇▇ complaint, send comments to D. Chiplock; emails after re same . | 0.60 | |
| 2/7/2011 | HAZAM, LEXI | Send comments on complaint above to Labaton, Thornton firms. | 0.40 | |
| 2/7/2011 | HAZAM, LEXI | Write and call K. Barnett re ▇▇▇▇ of upcoming filing of ▇▇▇▇ class complaint. | 0.20 | |
| 2/7/2011 | LIEFF, ROBERT | Call with Mike Thornton and L. Hazam re ▇▇▇▇ ) complaint. | 0.30 | |
| 2/7/2011 | LIEFF, ROBERT | Conference call with E. Cabraser and L. Hazam re status and strategy. | 0.50 | |
| 2/7/2011 | LIEFF, ROBERT | Review email from D. Chiplock on research re equitable claims. | 0.20 | |
| 2/7/2011 | LIEFF, ROBERT | Review email from L. Hazam re possible plaintiff ▇▇▇▇ for class action. | 0.10 | |
| 2/8/2011 | CABRASER, ELIZABETH | Conference call and review class action complaint. | 1.30 | |
| 2/8/2011 | CABRASER, ELIZABETH | Correspondence and conference call re class definition | 0.50 | |
| 2/8/2011 | CABRASER, ELIZABETH | Legal research; Correspondence re class definition and allegations | 1.20 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 2/8/2011 | CHIPLOCK, DANIEL | Emails and telephone conferences with team and co-counsel re draft complaint; review and edit same; research ███ law re same. | 3.90 | |
| 2/8/2011 | HAZAM, LEXI | Additional call with Labaton re status of complaint, claims therein. | 0.50 | |
| 2/8/2011 | HAZAM, LEXI | Call with Robert Lieff, call with D. Chiplock re above. | 0.40 | |
| 2/8/2011 | HAZAM, LEXI | Call with team working on complaint above. | 0.50 | |
| 2/8/2011 | HAZAM, LEXI | Emails with complaint team re class definition, whether to include qui tam states. Suggest new one. | 0.40 | |
| 2/8/2011 | HAZAM, LEXI | Review Labaton memo re claims to raise in ███ class complaint, review cases cited in same. | 0.80 | |
| 2/8/2011 | HAZAM, LEXI | Review new draft of ███ complaint, send comments to D. Chiplock, send line edits to team. | 0.70 | |
| 2/8/2011 | HAZAM, LEXI | Send my comments and records re above to Paul Scarlato, D. Chiplock. | 0.50 | |
| 2/8/2011 | HAZAM, LEXI | Send update on where things stand with complaint to E. Cabraser, Robert Lieff. | 0.50 | |
| 2/8/2011 | LIEFF, ROBERT | Conference call with team and co-counsel re draft complaint. | 1.30 | |
| 2/10/2011 | CABRASER, ELIZABETH | Correspondence with co-counsel re revisions to class complaint. | 0.50 | |
| 2/10/2011 | CABRASER, ELIZABETH | Telephone conference with Robert Lieff re status and strategy; Review complaint. | 0.70 | |
| 2/10/2011 | CHIPLOCK, DANIEL | Conference calls and emails with co-counsel re filing of ███ complaint and next steps; review demand letter. | 2.40 | |
| 2/10/2011 | CHIPLOCK, DANIEL | Review and edit draft ███ complaint; email co-counsel re same. | 2.80 | |
| 2/10/2011 | FINEMAN, STEVEN | Discussion with D. Chiplock re filing of complaint against State Street on behalf of ███ with the Labaton firm; brief review of complaint. | 0.80 | |
| 2/10/2011 | HAZAM, LEXI | Emails with D. Chiplock filling him in on status of qui tam | 0.20 | |
| 2/10/2011 | HAZAM, LEXI | Emails with D. Chiplock, Michael Lesser re getting ethics opinion on doing class and qui tam cases. | 0.20 | |
| 2/10/2011 | LIEFF, ROBERT | Conference call with team and co-counsel re filing of complaint and next steps. | 1.00 | |
| 2/10/2011 | MIARMI, MICHAEL | Email with D. Chiplock (others included) re research assistance; research re proper time to file motion to establish counsel leadership structure; email to D. Chiplock, providing analysis; read email among team members re same. | 2.50 | |
| 2/11/2011 | CHIPLOCK, DANIEL | Conference and emails with D. Leathers re drafting discovery requests and case background | 0.70 | |
| 2/11/2011 | CHIPLOCK, DANIEL | Edit 93(A) demand letter and email co-counsel re same. | 0.30 | |
| 2/11/2011 | CHIPLOCK, DANIEL | Emails re draft discovery and associate assignments. | 0.20 | |
| 2/11/2011 | CHIPLOCK, DANIEL | Telephone conferences with co-counsel re media issues; emails with S. Fineman re same | 0.60 | |
| 2/11/2011 | FINEMAN, STEVEN | Email exchange with D. Chiplock re assignment of case to Judge Wolf, Chief Judge of the District of ███ | 0.20 | |
| 2/11/2011 | HAZAM, LEXI | Emails with D. Chiplock re edits to 93(A) letters. | 0.20 | |
| 2/11/2011 | HAZAM, LEXI | Email with Labaton, D. Chiplock re handling press calls in response to filing, take call from Dan Levine at Reuters | 0.30 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
|---|---|---|---|
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 2/11/2011 | LEATHERS, DANIEL | Case introduction and first assignment information from D. Chiplock; begin to review case introduction materials D. Chiplock forwarded | 0.70 | |
| 2/12/2011 | CHIPLOCK, DANIEL | Email L. Hazam re sample discovery from California qui tam case. | 0.20 | |
| 2/13/2011 | CHIPLOCK, DANIEL | Email L. Hazam re draft discovery requests. | 0.10 | |
| 2/13/2011 | LEATHERS, DANIEL | Brainstorm possible discovery requests/refer to requests in other materials | 0.90 | |
| 2/13/2011 | LEATHERS, DANIEL | Finish reviewing materials D. Chiplock sent to me re introduction to case. | 1.60 | |
| 2/14/2011 | CHIPLOCK, DANIEL | Emails to D. Leathers re draft discovery. | 0.20 | |
| 2/14/2011 | CHIPLOCK, DANIEL | Emails to team re draft discovery requests | 0.20 | |
| 2/14/2011 | FINEMAN, STEVEN | Email to Executive Committee seeking approval for filing ▮▮▮▮▮▮▮▮▮▮▮▮ complaint. | 0.50 | |
| 2/14/2011 | LEATHERS, DANIEL | Review request for production of documents forwarded by D. Chiplock to re-tool for us; prepare request for production of documents as to each defendant. | 4.30 | |
| 2/15/2011 | ANTHONY, RICHARD | Search for information on former employees: Dmitri (Dmitri) Prianjinski, Mark Lacoy and Kimberly Walski. | 0.70 | |
| 2/15/2011 | CABRASER, ELIZABETH | Legal research re class definition and claims. | 0.70 | |
| 2/15/2011 | CHIPLOCK, DANIEL | Emails to D. Leathers and L. Hazam re draft discovery to State Street. | 0.30 | |
| 2/15/2011 | CHIPLOCK, DANIEL | Emails to team re employee interviews. | 0.30 | |
| 2/15/2011 | CHIPLOCK, DANIEL | Review demand letter and email John Gardiner re same | 0.40 | |
| 2/15/2011 | DE MARIA, ROBERT | Identify ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.90 | |
| 2/15/2011 | HAZAM, LEXI | Emails with Mike Lesser re discovery models, status of calls re class cases. | 0.30 | |
| 2/15/2011 | HAZAM, LEXI | Review past discovery with eye to class discovery; ask ▮▮▮▮▮▮ for additional discovery documents; write D. Chiplock re same | 1.00 | |
| 2/15/2011 | LIEFF, ROBERT | Review email from D. Chiplock re employee interviews | 0.10 | |
| 2/15/2011 | MUKHERJI, RENEE | Research job histories of three former State Street employees for R. De Maria. | 0.30 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Edit demand letter and send to Labaton. | 1.10 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Email L. Hazam re draft discovery. | 0.20 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Emails to co-counsel re employee interviews. | 0.20 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Emails to L. Hazam re matter status. | 0.10 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Emails with co-counsel re demand letter and telephone conference with defense; emails re draft discovery demands | 0.30 | |
| 2/16/2011 | DE MARIA, ROBERT | Continue to research former employees. | 2.00 | |
| 2/16/2011 | HAZAM, LEXI | Exchange messages, emails with D. Chiplock re timing and content of disk in qui tam cases, for reference in class cases; send him examples of former | 0.20 | |

TLF-SST-033623

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   12/09/2013 11:16:46 AM

Timekeeper: ALL

From
To

Inception
Present

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 2/16/2011 | LEATHERS, DANIEL | Emails with L. Hazam and D. Chiplock re draft interrogatories and document requests. | 0.10 | |
| 2/16/2011 | LEATHERS, DANIEL | Review our demand letter. | 0.30 | |
| 2/17/2011 | CHIPLOCK, DANIEL | Conferences and emails with co-counsel re case status and next steps. | 1.10 | |
| 2/17/2011 | FINEMAN, STEVEN | Meeting with Mike Thornton, D. Chiplock and Robert Lieff re status and strategy. | 0.30 | |
| 2/17/2011 | LEATHERS, DANIEL | Edit our requests for production of documents based on California action second set. | 1.40 | |
| 2/17/2011 | LEATHERS, DANIEL | Review California qui tam action interrogatories and corresponding responses and objections. | 0.30 | |
| 2/17/2011 | LEATHERS, DANIEL | Review California qui tam action second set of requests for production of documents and corresponding responses and objections. | 0.70 | |
| 2/17/2011 | LIEFF, ROBERT | Conference call with Mike Thornton, S. Fineman and D. Chiplock re status and strategy. | 0.30 | |
| 2/18/2011 | CHIPLOCK, DANIEL | Emails to Labaton re strategy meeting on March 4, 2011. | 0.20 | |
| 2/18/2011 | CHIPLOCK, DANIEL | Emails to S. Fineman and team re marketing and press inquiries. | 0.30 | |
| 2/18/2011 | LEATHERS, DANIEL | Create interrogatories in our case based off of California action interrogatories. | 2.80 | |
| 2/18/2011 | LEATHERS, DANIEL | Go back and edit requests for documents. | 0.80 | |
| 2/18/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re marketing and press inquiries. | 0.10 | |
| 2/22/2011 | CHIPLOCK, DANIEL | Review and edit draft discovery requests; emails to team re same | 2.80 | |
| 2/22/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re ed t draft discovery | 1.00 | |
| 2/24/2011 | CHIPLOCK, DANIEL | Edit and revise draft discovery request and send to co-counsel. | 1.00 | |
| 2/24/2011 | CHIPLOCK, DANIEL | Emails re matter number assignment. | 0.10 | |
| 2/24/2011 | DE MARIA, ROBERT | Continue to locate former employees. | 1.30 | |
| 2/25/2011 | CHIPLOCK, DANIEL | Review letter to Professor Rubinstein from Mike Thornton and forward to team. | 0.30 | |
| 2/25/2011 | LEATHERS, DANIEL | Review letter forwarded by D. Chiplock. | 0.10 | |
| 2/25/2011 | LIEFF, ROBERT | Review email from D. Chiplock re letter to Professor Rubinstein from Mike Thornton. | 0.10 | |
| 2/28/2011 | CABRASER, ELIZABETH | Conference call with Robert Lieff L. Hazam and co-counsel re class issues and strategy. | 0.50 | |
| 2/28/2011 | LIEFF, ROBERT | Conference call with E. Cabraser, L. Hazam and co-counsel re class issues and strategy. | 0.50 | |
| 3/3/2011 | CHIPLOCK, DANIEL | Emails to Paul Scarlato re 3/4 status and strategy meeting. | 0.20 | |
| 3/3/2011 | CHIPLOCK, DANIEL | Emails to S. Fineman re Labaton meeting on 3/4. | 0.20 | |
| 3/3/2011 | CHIPLOCK, DANIEL | Review State Street email to ▮▮▮▮▮▮▮▮: emails to team re same and possibly amending complaint; do research re declaratory relief claim. | 2.20 | |
| 3/3/2011 | LEATHERS, DANIEL | Review exchanged emails with D. Chiplock and co-counsel re information sent to Pension Funds; review email send to Pension Funds. | 0.60 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/4/2011 | CHIPLOCK, DANIEL | Conference with Labaton attorneys and S. Fineman re amending complaint; follow-up emails re investigating work; research re legal issues and emails to team re same. | 4.10 | |
| 3/4/2011 | FINEMAN, STEVEN | Meeting with Labaton lawyers and D. Chipock re status and strategy for proceeding with litigation | 1.50 | |
| 3/4/2011 | LEATHERS, DANIEL | Review investigations emails. | 0.20 | |
| 3/4/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re amended complaint, investigative work and research on legal issues. | 0.50 | |
| 3/7/2011 | CHIPLOCK, DANIEL | Email Mike Lesser re class representative issues. | 0.10 | |
| 3/9/2011 | ANTHONY, RICHARD | Search for former employees of State Street Corporation that worked with Forex accounts. | 1.80 | |
| 3/9/2011 | CHIPLOCK, DANIEL | Confer with S. Fineman and emails with D. Leathers, David Goldsmith re Friday meeting with Forex Transparency. | 0.50 | |
| 3/9/2011 | CHIPLOCK, DANIEL | Email K. Dugar re voicemail from ▉▉▉▉▉ re State Street data. | 0.10 | |
| 3/9/2011 | CHIPLOCK, DANIEL | Email R. De Maria re State Street employee interviews. | 0.20 | |
| 3/9/2011 | CHIPLOCK, DANIEL | Emails with K. Dugar; telephone conferences and emails with ▉▉▉▉▉ re State Street data. | 0.50 | |
| 3/9/2011 | DE MARIA, ROBERT | Continue research to locate and identify former State Street employees. | 3.00 | |
| 3/9/2011 | DE MARIA, ROBERT | Develop spreadsheet for information on former State Street employees. | 1.50 | |
| 3/9/2011 | LEATHERS, DANIEL | Emails with D. Chiplock re meeting with case experts Friday. | 0.10 | |
| 3/10/2011 | CHIPLOCK, DANIEL | Review and modify draft discovery. | 1.00 | |
| 3/10/2011 | DE MARIA, ROBERT | Develop list of potential interviewees and witnesses. | 3.50 | |
| 3/11/2011 | CHIPLOCK, DANIEL | Forward Forex Transparency presentation to team. | 0.10 | |
| 3/11/2011 | CHIPLOCK, DANIEL | Meet at Labaton with expert re ▉▉▉▉▉ data analysis; conference and emails with co-counsel and S. Fineman re same; follow-up research re same. | 4.20 | |
| 3/11/2011 | DE MARIA, ROBERT | Continue to develop list of high volume targets for interview from former State Street employees. | 3.00 | |
| 3/11/2011 | FINEMAN, STEVEN | Read email from D. Chiplock re meeting with Labaton lawyers, ▉▉▉▉▉ , telephone conference with Mike Thornton re same | 0.50 | |
| 3/14/2011 | CHIPLOCK, DANIEL | Emails with Mike Lesser re employee interview memos; review same and forward to R. De Maria; email R. De Maria with other background information. | 1.10 | |
| 3/14/2011 | CHIPLOCK, DANIEL | Review docket from Securities Class Action and review amended complaint from same re factual investigation and confidential witnesses. | 2.40 | |
| 3/14/2011 | DE MARIA, ROBERT | Advise co-counsel (Labaton) of findings thus far (spreadsheet of names of former employees). | 0.50 | |
| 3/14/2011 | DE MARIA, ROBERT | Continue to research former State Street bank employees. | 1.50 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/14/2011 | DE MARIA, ROBERT | Discussion with L. Hazam. | 0.30 | |
| 3/14/2011 | DE MARIA, ROBERT | Read qui tam complaint and other documents. | 1.10 | |
| 3/15/2011 | CHIPLOCK, DANIEL | Emails to co-counsel re Chapter 93A, research re same; emails re discovery and amending complaint; research re motion for lead counsel appointment and emails re same; modify discovery requests and send to co-counsel | 3.90 | |
| 3/15/2011 | CHIPLOCK, DANIEL | Emails to M. Miarmi and D. Leathers re motion for lead counsel appointment, do research re same and draft same, send to Paul Scarlato. | 1.20 | |
| 3/15/2011 | CHIPLOCK, DANIEL | Follow-up emails to Paul Scarlato and M. Miarmi re lead counsel motion. | 0.50 | |
| 3/15/2011 | CHIPLOCK, DANIEL | Review list of interview targets prepared by R. De Maria, forward same to S. Fineman and to [redacted] counsel; emails re same. | 0.60 | |
| 3/15/2011 | LEATHERS, DANIEL | Research re appointment of interim co-lead counsel for D. Chiplock. | 2.00 | |
| 3/15/2011 | LEATHERS, DANIEL | Review expert's analysis; review D. Chiplock's forwarded emails. | 0.50 | |
| 3/15/2011 | MIARMI, MICHAEL | Issues re brief in support of motion for appointment as lead counsel, including research re LCHB firm description. | 1.50 | |
| 3/16/2011 | CHIPLOCK, DANIEL | Conference call re complaint and discovery. | 0.60 | |
| 3/16/2011 | CHIPLOCK, DANIEL | Email Paul Scarlato re firm resume. | 0.10 | |
| 3/16/2011 | CHIPLOCK, DANIEL | Research re local rules on discovery and email co-counsel re timing of same. | 1.20 | |
| 3/16/2011 | CHIPLOCK, DANIEL | Review draft lead counsel motion and email Paul Scarlato re same. | 0.60 | |
| 3/16/2011 | DE MARIA, ROBERT | Finish research for former State Street employees. | 1.30 | |
| 3/16/2011 | LEATHERS, DANIEL | Research re case management sequencing. | 0.80 | |
| 3/16/2011 | LEATHERS, DANIEL | Research re discovery sequencing. | 0.30 | |
| 3/16/2011 | LEATHERS, DANIEL | Telephone conference with co-counsel, also with D. Chiplock, M. Miarmi. | 0.80 | |
| 3/16/2011 | MIARMI, MICHAEL | Email with D. Chiplock re call with co-counsel re case status; participate in call with co-counsel; email with D. Chiplock and D. Leathers re timing of discovery, read email among co-counsel and D. Chiplock re timing of discovery and other issues. | 0.90 | |
| 3/17/2011 | CHIPLOCK, DANIEL | Emails with team re custody fee agreement for [redacted] | 0.40 | |
| 3/17/2011 | CHIPLOCK, DANIEL | Review correspondence between Forex Transparency re [redacted] fee schedules; emails to co-counsel re discovery plan. | 0.50 | |
| 3/17/2011 | DE MARIA, ROBERT | Continue research for other former employees. | 0.50 | |
| 3/17/2011 | DE MARIA, ROBERT | Review qui tam and class complaints. | 1.00 | |
| 3/17/2011 | DE MARIA, ROBERT | Telephone call to [redacted], telephone call to [redacted] | 0.50 | |
| 3/17/2011 | LEATHERS, DANIEL | Review D. Chiplock/team emails | 0.20 | |
| 3/17/2011 | LIEFF, ROBERT | Review emails from team re custody fee agreement for [redacted] | 0.40 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/18/2011 | CHIPLOCK, DANIEL | Research re Chapter 93A. | 2.40 | |
| 3/18/2011 | CHIPLOCK, DANIEL | Review letter from William Paine and email team re same; edit proposed response and send to team | 1.20 | |
| 3/18/2011 | DE MARIA, ROBERT | Continue to develop sources. | 1.00 | |
| 3/18/2011 | LEATHERS, DANIEL | Review response to our demand letter. | 0.40 | |
| 3/18/2011 | LIEFF, ROBERT | Review emails re letter from William Paine and proposed response. | 0.30 | |
| 3/18/2011 | MIARMI, MICHAEL | Read email among team members re letter from State Street's counsel re ▮▮▮▮▮▮▮▮ | 0.10 | |
| 3/21/2011 | CHIPLOCK, DANIEL | Do Chapter 93A research | 1.60 | |
| 3/21/2011 | CHIPLOCK, DANIEL | Review Michael Rogers' correspondence with Forex Transparency. | 0.40 | |
| 3/21/2011 | DE MARIA, ROBERT | Continue to research for former employees. | 0.40 | |
| 3/21/2011 | DE MARIA, ROBERT | Telephone call to ▮▮▮▮▮▮ | 0.10 | |
| 3/21/2011 | DE MARIA, ROBERT | Telephone call to ▮▮▮▮▮▮ | 0.20 | |
| 3/22/2011 | CHIPLOCK, DANIEL | Review Labaton's revised lead counsel papers and emails and conference with team re same; emails with B. Leppla and S. Lee re same. | 1.80 | |
| 3/22/2011 | FINEMAN, STEVEN | Review draft interim lead counsel motion prepared by the Labaton firm; discuss same with D. Chiplock; email to Joel Bernstein and co-counsel re same. | 0.80 | |
| 3/22/2011 | LIEFF, ROBERT | Read emails and conference calls with team re Labaton Sucharow's revised lead counsel papers. | 0.50 | |
| 3/23/2011 | CHIPLOCK, DANIEL | Conference call with team and co-counsel re lead counsel papers; telephone conferences with Mike Thornton re same. | 1.00 | |
| 3/23/2011 | CHIPLOCK, DANIEL | Emails and conference with Lydia Lee and S. Fineman re ▮▮▮▮▮▮▮▮▮ contacts. | 0.30 | |
| 3/23/2011 | FINEMAN, STEVEN | Telephone conference with co-counsel and D. Chiplock re motion for appointment of lead counsel and co-counsel and role of LCHB; follow-up telephone conference with Chris Keller re same; follow-up discussion with D. Chiplock. | 1.00 | |
| 3/23/2011 | LIEFF, ROBERT | Conference with team and co-counsel re lead counsel papers. | 0.50 | |
| 3/24/2011 | CHIPLOCK, DANIEL | Review and edit draft papers in support of lead counsel structure; forward to S. Fineman for approval and them email co-counsel re same. | 1.00 | |
| 3/24/2011 | CHIPLOCK, DANIEL | Telephone conferences and emails with Labaton (Paul Scarlato) re legal claims and research; do additional research on Chapter 93A claims. | 3.20 | |
| 3/25/2011 | CHIPLOCK, DANIEL | Chapter 93A research; re-review William Paine letter (response to demand) and do research re sufficiency of demand; email team re same; emails with co-counsel re discovery stay proposal and emails and telephone conferences with L. Hazam re same, do research on breach of contract claim and interaction with Chapter 93A; emails to team re same. | 4.20 | |
| 3/25/2011 | CHIPLOCK, DANIEL | Emails to D. Leathers and M. Miarmi re declaratory relief research. | 0.30 | |
| 3/25/2011 | MIARMI, MICHAEL | Read email exchange among team members re case issues; email with D. Chiplock (D. Leathers included) re research re claim for declaratory judgment in complaint; begin research re same. | 0.70 | |
| 3/27/2011 | LEATHERS, DANIEL | Read through Friday's emails on case between co-counsel. | 0.70 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/28/2011 | CHIPLOCK, DANIEL | Continue Chapter 93A research for complaint. | 4.20 | |
| 3/28/2011 | CHIPLOCK, DANIEL | Email Labaton Sucharow re State Street counsel. | 0.10 | |
| 3/28/2011 | CHIPLOCK, DANIEL | Review California discovery and email team re same. | 1.50 | |
| 3/28/2011 | CHIPLOCK, DANIEL | Review co-counsel discovery proposal and emails to team re same. | 0.30 | |
| 3/28/2011 | LIEFF, ROBERT | Review email re co-counsel discovery proposal. | 0.10 | |
| 3/28/2011 | MIARMI, MICHAEL | Research re declaratory judgment claim, in connection with amended complaint to be filed. | 5.00 | |
| 3/30/2011 | CHIPLOCK, DANIEL | Email M. Miarmi re status of research on declaratory relief. | 0.10 | |
| 3/30/2011 | MIARMI, MICHAEL | Research re declaratory judgment claim, in connection with amended complaint to be filed; email with D. Chiplock re same. | 3.40 | |
| 3/31/2011 | CHIPLOCK, DANIEL | Email Paul Scarlato re draft complaint. | 0.10 | |
| 3/31/2011 | CHIPLOCK, DANIEL | Review emails from defense counsel and Joel Bernstein re ▮▮▮▮▮▮▮▮, respond to same. | 0.20 | |
| 3/31/2011 | CHIPLOCK, DANIEL | Review M. Miarmi's research on declaratory relief claim; email co-counsel re same. | 0.60 | |
| 3/31/2011 | MIARMI, MICHAEL | Research re declaratory judgment claim; email to D. Chiplock containing analysis and conclusions; read response email from D. Chiplock re same; read email exchange among team members re case issues. | 4.80 | |
| 4/1/2011 | CHIPLOCK, DANIEL | Emails to S. Fineman and co-counsel re schedule on discovery and motions to dismiss. | 1.10 | |
| 4/1/2011 | FINEMAN, STEVEN | Email exchange with D. Chiplock re our proposal to defendants' preliminary pleading and discovery schedule. | 0.30 | |
| 4/1/2011 | LEATHERS, DANIEL | Review case emails from prior two days. | 0.30 | |
| 4/1/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re schedule on discovery and motions to dismiss. | 0.20 | |
| 4/5/2011 | CHIPLOCK, DANIEL | Emails re pretrial scheduling. | 0.30 | |
| 4/5/2011 | CHIPLOCK, DANIEL | Emails to team re foreign exchange expert review of client data. | 0.20 | |
| 4/5/2011 | CHIPLOCK, DANIEL | Telephone conferences and emails with Paul Scarlato re Chapter 93A claims. | 0.50 | |
| 4/5/2011 | LIEFF, ROBERT | Review emails re foreign exchange expert review of client data. | 0.10 | |
| 4/5/2011 | LIEFF, ROBERT | Review emails re pretrial scheduling. | 0.10 | |
| 4/11/2011 | CHIPLOCK, DANIEL | Review Chapter 93A decision from Judge Saris and email to team; emails with Paul Scarlato re Chapter 93A claims; emails with R. De Maria re factual investigation. | 1.10 | |
| 4/12/2011 | CHIPLOCK, DANIEL | Emails to R. De Maria re employee interviews. | 0.20 | |
| 4/12/2011 | CHIPLOCK, DANIEL | Emails to team re draft amended complaint, review same and draft claims re 93A; research re same. | 2.40 | |
| 4/12/2011 | LIEFF, ROBERT | Review emails re draft amended complaint. | 0.20 | |
| 4/13/2011 | CHIPLOCK, DANIEL | Revise and edit draft amended complaint; research re same; emails and telephone conferences with co-counsel re same; confer with S. Fineman re same. | 5.80 | |
| 4/13/2011 | FINEMAN, STEVEN | Read draft amended complaint, provide comments to D. Chiplock | 1.50 | |
| 4/13/2011 | LIEFF, ROBERT | Review edited draft amended complaint from D. Chiplock. | 0.50 | |
| 4/14/2011 | CHIPLOCK, DANIEL | Review and edit amended complaint; emails and telephone conferences with co-counsel re same; research re same. | 4.90 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | 12/09/2013 11:16:46 AM | | **From** | **Inception** |
| **Timekeeper:** ALL | | | **To** | **Present** |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/15/2011 | CHIPLOCK, DANIEL | Review and edit amended complaint; emails with co-counsel re same. | 4.80 | |
| 4/18/2011 | MIARMI, MICHAEL | Look at amended complaint. | 0.10 | |
| 4/19/2011 | CABRASER, ELIZABETH | Legal research (pleading standards and recent cases.) | 1.30 | |
| 4/19/2011 | CHIPLOCK, DANIEL | Email R. De Maria re confidential witnesses. | 0.10 | |
| 4/20/2011 | CHIPLOCK, DANIEL | Emails with E. Cabraser and M. Miarmi re complaint and jurisdictional allegations, research re same. | 1.00 | |
| 4/20/2011 | MIARMI, MICHAEL | Email with E. Cabraser and other team members re jurisdictional and class allegations in amended complaint; confer with D. Chiplock re same. | 0.30 | |
| 5/4/2011 | MIARMI, MICHAEL | Read email from D. Chiplock re forthcoming motion to dismiss. | 0.10 | |
| 5/11/2011 | CHIPLOCK, DANIEL | Email team re press on SEC investigation of State Street. | 0.20 | |
| 5/11/2011 | LIEFF, ROBERT | Review email from D. Chiplock re press on SEC investigation of State Street. | 0.10 | |
| 5/26/2011 | CHIPLOCK, DANIEL | Emails to co-counsel re briefing stipulation. | 0.20 | |
| 6/2/2011 | CHIPLOCK, DANIEL | Emails to team re motion to dismiss briefing. | 0.30 | |
| 6/2/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re motion to dismiss briefing | 0.20 | |
| 6/3/2011 | CHIPLOCK, DANIEL | Email team re briefing on motion to dismiss. | 0.20 | |
| 6/3/2011 | CHIPLOCK, DANIEL | Prepare pro hac forms and email to Garrett Bradley, review ▮▮▮▮▮▮▮▮ docket for updates. | 1.00 | |
| 6/3/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re briefing on motion to dismiss. | 0.10 | |
| 6/6/2011 | BEHRMANN, DAWN | Get pleadings and create binders for S. Fineman, D. Chiplock and M. Miarmi. | 0.70 | |
| 6/6/2011 | CHIPLOCK, DANIEL | Email Garrett Bradley re pro hac motion. | 0.10 | |
| 6/6/2011 | CHIPLOCK, DANIEL | Emails to team re motion to dismiss briefing; emails to M. Miarmi re same; review same. | 2.00 | |
| 6/6/2011 | CHIPLOCK, DANIEL | Emails with co-counsel re argument assignments. | 0.20 | |
| 6/6/2011 | CHIPLOCK, DANIEL | Emails with team re press inquiries on motions to dismiss; telephone conferences with S. Fineman re same. | 0.50 | |
| 6/6/2011 | FINEMAN, STEVEN | Review proposed press statements re State Street's motions to dismiss; telephone conference with D. Chiplock re same. | 0.50 | |
| 6/6/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re press inquires on motions to dismiss. | 0.20 | |
| 6/6/2011 | LIEFF, ROBERT | Review emails re motion to dismiss briefing. | 0.30 | |
| 6/6/2011 | MIARMI, MICHAEL | Issues re opposition to defendants' motion to dismiss. | 0.30 | |
| 6/7/2011 | CHIPLOCK, DANIEL | Emails with team re ethics opinions. | 0.20 | |
| 6/7/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re ethics opinions. | 0.10 | |
| 6/8/2011 | CHIPLOCK, DANIEL | Meet with co-counsel re argument on motions to dismiss; conference with S. Fineman and M. Miarmi re same; research re same. | 2.00 | |
| 6/8/2011 | FINEMAN, STEVEN | Discussion with D. Chiplock re briefing on State Street motions to dismiss; participate in telephone conference with Labaton attorneys and D. Chiplock re same. | 0.50 | |
| 6/8/2011 | MIARMI, MICHAEL | Issues re opposition to defendants' motion to dismiss. | 0.50 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 6/10/2011 | CHIPLOCK, DANIEL | Emails to L. Hazam and co-counsel re California briefing on demurrers. | 0.20 | |
| 6/10/2011 | CHIPLOCK, DANIEL | Emails to M. Miarmi re briefing assignment; review cases re same. | 2.40 | |
| 6/10/2011 | HAZAM, LEXI | Emails and calls with Michael Lesser re plan for supplementing interrogatory responses; review past responses and defendants' letter re same. | 0.90 | |
| 6/10/2011 | KUPERSMITH, ROBIN | Print Westlaw cases and prepare binder of cases for D. Chiplock. | 2.30 | |
| 6/10/2011 | MIARMI, MICHAEL | Email with D. Chiplock re opposition to defendants' motion to dismiss. | 0.10 | |
| 6/14/2011 | DUGAR, KIRTI | Review Forex data from ███████████████████████ | 1.50 | |
| 6/14/2011 | NAMBIAR, ANIL | Prepare Forex spreadsheet for ██████████████████████ per K. Dugar | 2.00 | |
| 6/14/2011 | ZANE, ALEXANDER | Email Records re plaintiffs' supplemental interrogatory responses. | 0.10 | |
| 6/16/2011 | CHIPLOCK, DANIEL | Emails to K. Dugar re ████████████████████████ requests. | 0.20 | |
| 6/17/2011 | CHIPLOCK, DANIEL | Emails to K. Dugar re ████████████████ | 0.20 | |
| 6/17/2011 | DUGAR, KIRTI | Continue analysis of ██████████████████████ State Street Forex data for damages analysis | 5.00 | |
| 6/20/2011 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re ████████████ State Street losses. | 0.50 | |
| 6/20/2011 | CHIPLOCK, DANIEL | Emails with ██████████████████████ loss estimates on State Street. | 0.40 | |
| 6/21/2011 | CHIPLOCK, DANIEL | Emails with co-counsel re conference call with foreign exchange expert re motion to dismiss. | 0.50 | |
| 6/21/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re conference call with foreign exchange expert re motion to dismiss. | 0.50 | |
| 6/21/2011 | MIARMI, MICHAEL | Email with D. Chiplock re team calls scheduled for 6/22/11. | 0.10 | |
| 6/22/2011 | CHIPLOCK, DANIEL | Review letter from Mike Lesser to Relators re class case; email comments to L. Hazam. | 0.80 | |
| 6/23/2011 | CHIPLOCK, DANIEL | Emails re consulting experts and discovery in California case. | 0.40 | |
| 6/23/2011 | CHIPLOCK, DANIEL | Emails with team re draft complaint. | 0.20 | |
| 6/24/2011 | CHIPLOCK, DANIEL | Telephone conference with foreign exchange expert and co-counsel re motion to dismiss arguments; emails re same. | 1.10 | |
| 6/24/2011 | LIEFF, ROBERT | Telephone conference with foreign exchange expert and co-counsel re motion to dismiss arguments. | 0.50 | |
| 6/27/2011 | CHIPLOCK, DANIEL | Telephone conference with co-counsel re motion to dismiss opposition arguments; emails re same. | 1.00 | |
| 6/27/2011 | LIEFF, ROBERT | Telephone conference with co-counsel re motion to dismiss opposition arguments. | 0.50 | |
| 6/30/2011 | CHIPLOCK, DANIEL | Conference with M. Miarmi re status of motion to dismiss opposition briefing. | 0.20 | |
| 6/30/2011 | CHIPLOCK, DANIEL | Research and draft opposition to 93(A) motion to dismiss arguments. | 5.00 | |
| 7/1/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition. | 2.00 | |
| 7/2/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition; emails with M. Miarmi re same. | 7.00 | |
| 7/2/2011 | MIARMI, MICHAEL | Email with D. Chiplock re opposition to defendants' motion to dismiss. | 0.10 | |
| 7/3/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition | 8.50 | |

Confidential: Produced Pursuant to Court Order.

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 7/5/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition; emails re same. | 8.50 | |
| 7/5/2011 | MIARMI, MICHAEL | Email with D. Chiplock re opposition to defendants' motion to dismiss | 0.10 | |
| 7/5/2011 | MIARMI, MICHAEL | Research re statute of limitations section of opposition to defendants' motion to dismiss. | 5.10 | |
| 7/6/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition and draft same; telephone conference and emails with co-counsel re same. | 8.80 | |
| 7/6/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re research on motion to dismiss opposition; telephone conference with co-counsel re same. | 1.50 | |
| 7/6/2011 | MIARMI, MICHAEL | Research re statute of limitations section of opposition to defendants' motion to dismiss. | 3.10 | |
| 7/7/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss; email and telephone conferences re same. | 9.00 | |
| 7/7/2011 | MIARMI, MICHAEL | Work on statute of limitations section of opposition to defendants' motion to dismiss. | 8.50 | |
| 7/8/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss; emails re same. | 9.00 | |
| 7/8/2011 | MIARMI, MICHAEL | Work on statute of limitations section of opposition to defendants' motion to dismiss. | 6.70 | |
| 7/9/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss. | 7.50 | |
| 7/10/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss; emails re same. | 8.00 | |
| 7/10/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 13.40 | |
| 7/11/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss, emails with team re same. | 8.50 | |
| 7/11/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re draft opposition to motion to dismiss. | 0.50 | |
| 7/11/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 5.00 | |
| 7/12/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss; emails and telephone conferences with co-counsel re same. | 8.80 | |
| 7/12/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re reach and draft opposition to motion to dismiss; conference call with co-counsel re same. | 1.00 | |
| 7/13/2011 | CHIPLOCK, DANIEL | Edit and revise opposition to motion to dismiss; send edits to Labaton. | 3.10 | |
| 7/13/2011 | HEIMANN, RICHARD | Review draft brief. | 0.90 | |
| 7/13/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 0.30 | |
| 7/14/2011 | CHIPLOCK, DANIEL | Edit and revise opposition to motion to dismiss; emails to team re same. | 4.70 | |
| 7/14/2011 | LIEFF, ROBERT | Review revised opposition to motion to dismiss from D. Chiplock | 0.20 | |
| 7/15/2011 | CHIPLOCK, DANIEL | Edit opposition to motion to dismiss and emails to team re same. | 4.30 | |
| 7/15/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re opposition to motion to dismiss. | 0.20 | |
| 7/15/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 3.20 | |
| 7/16/2011 | MIARMI, MICHAEL | Look at opposition to de'endants' motion to dismiss. | 0.10 | |
| 7/18/2011 | CHIPLOCK, DANIEL | Edits to whole opposition to motion to dismiss; emails to co-counsel re same. | 4.80 | |
| 7/18/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 2.10 | |
| 7/19/2011 | CHIPLOCK, DANIEL | Edit and revise opposition to motion to dismiss; emails to S. Finoman and M. Miarmi and co counsel re same. | 3.90 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 7/19/2011 | FINEMAN, STEVEN | Read draft opposition to motion to dismiss; provide comments to D. Chiplock and M. Miarmi. | 2.50 | |
| 7/19/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 2.50 | |
| 7/20/2011 | CHIPLOCK, DANIEL | Edit opposition to motion to dismiss and emails with David Goldsmith re same. | 2.90 | |
| 7/20/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 1.00 | |
| 7/21/2011 | CHIPLOCK, DANIEL | Email M. Miarmi re pro hac application. | 0.10 | |
| 7/21/2011 | CHIPLOCK, DANIEL | Obtain and distribute motion to dismiss opposition papers to team. | 0.20 | |
| 7/21/2011 | LIEFF, ROBERT | Review motion to dismiss opposition papers. | 0.50 | |
| 7/22/2011 | CHIPLOCK, DANIEL | Email S. Fineman and co-counsel re costs request. | 0.20 | |
| 7/22/2011 | MIARMI, MICHAEL | Look at as-filed opposition to defendants' motion to dismiss. | 0.10 | |
| 8/5/2011 | CHIPLOCK, DANIEL | Emails to team re notice of supplemental authority on Judge Gertner's decision. | 0.30 | |
| 8/5/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re notice of supplemental authority on Judge Gertner's decision | 0.20 | |
| 8/5/2011 | MIARMI, MICHAEL | Read motion to dismiss decision in Hill v. State Street. | 0.50 | |
| 8/8/2011 | CHIPLOCK, DANIEL | Confer with S. Fineman re cost accounts with co-counsel. | 0.20 | |
| 8/8/2011 | CHIPLOCK, DANIEL | Review M. Miarmi's proposed edits to notice of supplemental authority, email David Goldsmith re same. | 1.00 | |
| 8/8/2011 | MIARMI, MICHAEL | Edits to draft notice of supplemental authority re motion to dismiss decision in Hill v. State Street. | 1.80 | |
| 8/9/2011 | CHIPLOCK, DANIEL | Review notice of supplemental authority and email team re same. | 0.40 | |
| 8/9/2011 | LIEFF, ROBERT | Review email from D. Chiplock re notice of supplemental authority. | 0.20 | |
| 8/18/2011 | CHIPLOCK, DANIEL | Email Garrett Bradley re team meeting on 8/29. | 0.10 | |
| 8/22/2011 | CHIPLOCK, DANIEL | Emails with S. Fineman re status meeting at Labaton. | 0.20 | |
| 8/22/2011 | CHIPLOCK, DANIEL | Review State Street reply brief on motion to dismiss. | 1.10 | |
| 8/27/2011 | CHIPLOCK, DANIEL | Email Mike Lesser re status meeting at Labaton | 0.10 | |
| 8/29/2011 | CHIPLOCK, DANIEL | Emails re case status meeting. | 0.20 | |
| 9/2/2011 | CHIPLOCK, DANIEL | Emails to team re Judge Wolf and case status; check docket. | 0.40 | |
| 9/2/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re Judge Wolf and case status. | 0.10 | |
| 9/15/2011 | CHIPLOCK, DANIEL | Email Garrett Bradley re co-counsel meeting on case status. | 0.20 | |
| 9/16/2011 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re case strategy meeting. | 0.40 | |
| 9/16/2011 | CHIPLOCK, DANIEL | Emails with Labaton re Monday strategy session; emails to team re same. | 0.30 | |
| 9/16/2011 | LIEFF, ROBERT | Review emails re strategy session. | 0.30 | |
| 9/16/2011 | LIEFF, ROBERT | Telephone conference with D. Chiplock and co-counsel re case strategy meeting. | 0.40 | |
| 9/19/2011 | CHIPLOCK, DANIEL | Prepare for and attend strategy meeting with co-counsel and S. Fineman; emails to team re same. | 2.60 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 9/19/2011 | FINEMAN, STEVEN | Meeting with Thornton and Labaton firm attorneys, and D. Chiplock, re status and strategy. | 0.50 | |
| 9/19/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re strategy meeting with co-counsel. | 0.20 | |
| 9/22/2011 | FINEMAN, STEVEN | Telephone conference with Robert Lieff, R. Heimann and D. Chiplock re status and strategy. | 0.30 | |
| 9/22/2011 | LIEFF, ROBERT | Telephone conference with S. Fineman, R. Heimann and D. Chiplock re status and strategy | 0.30 | |
| 9/27/2011 | CHIPLOCK, DANIEL | Email Garrett Bradley re pro hac status. | 0.10 | |
| 9/28/2011 | FINEMAN, STEVEN | Review email from Garrett Bradley re status of schedule docket; discuss same with D. Chiplock. | 0.40 | |
| 10/14/2011 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re ERISA complaint filed in Maryland or Virginia; review complaint and send memo re same. | 2.20 | |
| 10/14/2011 | LIEFF, ROBERT | Conference calls with co-counsel re ERISA complaint filed in Maryland or Virginia. | 1.00 | |
| 10/17/2011 | CHIPLOCK, DANIEL | Prepare for and attend call with co-counsel to discuss potential MDL strategy, email with S. Fineman re same. | 0.80 | |
| 10/18/2011 | CHIPLOCK, DANIEL | Emails to Mike Lesser re client information in District of Maryland case; comparisons of fact patterns and ERISA ramifications. | 0.50 | |
| 10/18/2011 | CHIPLOCK, DANIEL | Emails with team re Eastern District of Virginia/District of Maryland action. | 0.20 | |
| 10/18/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re Eastern District of Virginia, District of Maryland action. | 0.10 | |
| 12/16/2011 | CHIPLOCK, DANIEL | Emails to S. Fineman and M. Miarmi re new court orders. | 0.20 | |
| 12/16/2011 | MIARMI, MICHAEL | Issues re status of motion to dismiss ruling. | 0.10 | |
| 1/5/2012 | CHIPLOCK, DANIEL | Conference with D. Seltz and email re background of case. | 0.20 | |
| 1/12/2012 | CHIPLOCK, DANIEL | Email R. Lieff with update on case. | 0.10 | |
| 1/12/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re oral argument date set and strategy; review court orders re same. | 1.00 | |
| 1/12/2012 | LIEFF, ROBERT | Review email from D. Chiplock re update on case. | 0.10 | |
| 1/12/2012 | MIARMI, MICHAEL | Emails to S. Fineman and D. Chiplock re Court's order granting motion for appointment of interim lead counsel and setting hearing on motion to dismiss; participate in team conference call re same. | 0.40 | |
| 1/24/2012 | CHIPLOCK, DANIEL | Email to Garrett Bradley re oral argument preparation. | 0.10 | |
| 2/15/2012 | CHIPLOCK, DANIEL | Review draft notice of supplemental authority and emails to team re same. | 1.00 | |
| 2/15/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re draft notice of supplemental authority. | 0.20 | |
| 2/16/2012 | CHIPLOCK, DANIEL | Emails to team re 2/24/2012 hearing cancellation. | 0.40 | |
| 2/16/2012 | LIEFF, ROBERT | Review emails re 2/24/2012 hearing cancellation. | 0.10 | |
| 2/17/2012 | CHIPLOCK, DANIEL | Emails to team re status of motion to dismiss hearing. | 0.20 | |
| 2/17/2012 | LIEFF, ROBERT | Review email from D. Chiplock re status of motion to dismiss hearing. | 0.10 | |
| 2/27/2012 | FINEMAN, STEVEN | Read news articles concerning investigations and lawsuits against State Street re Forex. | 0.30 | |
| 2/28/2012 | CHIPLOCK, DANIEL | Emails to team re State Street press. | 0.10 | |
| 2/28/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re State Street press. | 0.10 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | **From** | **Inception** |
| Timekeeper: ALL | | | **To** | **Present** |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 2/29/2012 | CHIPLOCK, DANIEL | Email S. Fineman re hearing date. | 0.10 | |
| 2/29/2012 | CHIPLOCK, DANIEL | Review and forward defense's response to plaintiff's notice of supplemental authorities. | 0.40 | |
| 2/29/2012 | LIEFF, ROBERT | Review email re defense's response to plaintiff's notice of supplemental authorities. | 0.40 | |
| 4/13/2012 | CHIPLOCK, DANIEL | Email team re new hearing date. | 0.10 | |
| 4/13/2012 | LIEFF, ROBERT | Review email re new hearing date. | 0.10 | |
| 4/23/2012 | CHIPLOCK, DANIEL | Email team re 5/8/2012 hearing. | 0.10 | |
| 4/23/2012 | LIEFF, ROBERT | Review email re 5/8/2012 hearing. | 0.10 | |
| 4/24/2012 | CHIPLOCK, DANIEL | Email co-counsel re 5/8/2012 argument. | 0.10 | |
| 4/24/2012 | CHIPLOCK, DANIEL | Emails to R. Lieff and L. Simms re pro hac admission. | 0.20 | |
| 4/24/2012 | CHIPLOCK, DANIEL | Emails with L. Simms re pro hac for R. Lieff. | 0.20 | |
| 4/24/2012 | LIEFF, ROBERT | Emails from D. Chiplock re pro hac admission. | 0.10 | |
| 4/24/2012 | LIEFF, ROBERT | Review email from D. Chiplock to L. Sims re pro hac. | 0.10 | |
| 4/25/2012 | CHIPLOCK, DANIEL | Email co-counsel re call for 5/8/2012 argument. | 0.10 | |
| 4/27/2012 | CHIPLOCK, DANIEL | Email co-counsel re pro hac for R. Lieff. | 0.10 | |
| 4/30/2012 | CHIPLOCK, DANIEL | Emails to G. Balko re Boston travel. | 0.10 | |
| 4/30/2012 | CHIPLOCK, DANIEL | Review reply brief and read cases cited therein for oral argument. | 1.20 | |
| 5/1/2012 | CHIPLOCK, DANIEL | Emails with team re 5/8/2012 hearing; conference call re same. | 0.70 | |
| 5/1/2012 | LIEFF, ROBERT | Conference call with co-counsel re 5/8/2012 hearing | 0.50 | |
| 5/4/2012 | CHIPLOCK, DANIEL | Email L. Simms re counsel list. | 0.10 | |
| 5/7/2012 | LIEFF, ROBERT | Travel to Boston for hearing. | 8.00 | |
| 5/8/2012 | CABRASER, ELIZABETH | Correspondence with D. Chiplock and telephone conference with R. Lieff re hearing, motion to dismiss, chambers conference, strategy. | 1.20 | |
| 5/8/2012 | CHIPLOCK, DANIEL | Attend motion to dismiss hearing; conference and emails with team re same. | 5.50 | |
| 5/8/2012 | CHIPLOCK, DANIEL | Emails to team re hearing; emails to colleagues re settlement issue and case law on same | 0.80 | |
| 5/8/2012 | CHIPLOCK, DANIEL | Return travel from Boston for motion to dismiss hearing. | 3.00 | |
| 5/8/2012 | CHIPLOCK, DANIEL | Travel to Boston for motion to dismiss hearing. | 3.00 | |
| 5/8/2012 | FINEMAN, STEVEN | Email exchange and telephone conference with D. Chiplock re outcome of hearing on motion to dismiss. | 0.40 | |
| 5/8/2012 | LIEFF, ROBERT | Hearing before Judge Wolf. | 5.00 | |
| 5/8/2012 | LIEFF, ROBERT | Telephone conference with E. Cabraser re hearing, motion to dismiss, chambers conference and strategy. | 1.00 | |
| 5/8/2012 | LIEFF, ROBERT | Travel from Boston to Los Angeles. | 8.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   12/09/2013 11:16:46 AM

Timekeeper: ALL

From

To

Inception

Present

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 5/9/2012 | CABRASER, ELIZABETH | Conference with R. Lieff, D. Chiplock re strategy. | 0.50 | |
| 5/9/2012 | CHIPLOCK, DANIEL | Email R. Lieff re meeting to discuss hearing. | 0.10 | |
| 5/9/2012 | CHIPLOCK, DANIEL | Emails to co-counsel re plan of action following hearing. | 0.80 | |
| 5/9/2012 | LIEFF, ROBERT | Call with Mike Thornton re strategy. | 0.50 | |
| 5/9/2012 | LIEFF, ROBERT | Conference with E. Cabraser and D. Chiplock re strategy. | 0.50 | |
| 5/9/2012 | LIEFF, ROBERT | Review email from D. Chiplock re meeting to discuss hearing | 0.10 | |
| 5/9/2012 | LIEFF, ROBERT | Review email from D. Chiplock re plan of action following hearing | 0.20 | |
| 5/10/2012 | CABRASER, ELIZABETH | Conference with R. Lieff, D. Chiplock and telephone conference with co-counsel re status and strategy (settlement and class issues). | 0.50 | |
| 5/10/2012 | CHIPLOCK, DANIEL | Emails and conference with R. Lieff and E. Cabraser re State Street hearing and plans for discussions with defense and other plaintiffs' counsel. | 1.00 | |
| 5/10/2012 | CHIPLOCK, DANIEL | Emails to team re discovery schedule. | 0.30 | |
| 5/10/2012 | CHIPLOCK, DANIEL | Research re Chapter 93A and email to team re same. | 1.10 | |
| 5/10/2012 | LIEFF, ROBERT | Conference call with E. Cabraser and D. Chiplock re State Street hearing and plans for discussions with defense and other plaintiffs' counsel. | 0.50 | |
| 5/10/2012 | LIEFF, ROBERT | Review emails re discovery schedule. | 0.20 | |
| 5/11/2012 | CHIPLOCK, DANIEL | Email S. Fineman re ███ and possibly as class representative. | 0.20 | |
| 5/11/2012 | CHIPLOCK, DANIEL | Emails to team re 5/15/2012 call to discuss mediation. | 0.20 | |
| 5/11/2012 | LIEFF, ROBERT | Review emails re 5/15/2012 call to discuss mediation. | 0.20 | |
| 5/15/2012 | CHIPLOCK, DANIEL | Calendar response date for complaint. | 0.10 | |
| 5/15/2012 | CHIPLOCK, DANIEL | Email local counsel re transcript of hearing. | 0.10 | |
| 5/15/2012 | CHIPLOCK, DANIEL | Emails and conference with co-counsel re next steps after hearing, proposed mediation; email ███ | 1.40 | |
| 5/15/2012 | CHIPLOCK, DANIEL | Emails to K. Dugar and Eric Belfi re ███████████ data; telephone conference with Eric Belfi re same. | 0.90 | |
| 5/15/2012 | FINEMAN, STEVEN | Telephone conference with LCHB team and co-counsel re strategy in light of denial of motion to dismiss and direction that lead plaintiff and State Street hold settlement talks; email exchange with ███ re developing Taft-Hartley clients for State Street litigation; discuss same with D. Chiplock. | 1.00 | |
| 5/15/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and co-counsel re next steps after hearing | 0.30 | |
| 5/16/2012 | CARNAM, TODD | Find email address of Executive Director of ███████████ | 0.20 | |
| 5/16/2012 | CHIPLOCK, DANIEL | Email ███ re State Street investigation. | 0.40 | |
| 5/17/2012 | CHIPLOCK, DANIEL | Emails to S. Fineman re ███ contact. | 0.20 | |
| 5/17/2012 | CHIPLOCK, DANIEL | Emails to team re mediation and ███████████ issue. | 0.40 | |
| 5/17/2012 | FINEMAN, STEVEN | Telephone conference with ███ re potential clients; email exchange with D. Chiplock re forward information about the litigation to ███ | 0.50 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

### 3344-0002 STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 5/18/2012 | CHIPLOCK, DANIEL | Email ▮ re hearing transcript and other questions from IAM. | 0.70 | |
| 5/18/2012 | CHIPLOCK, DANIEL | Email R. Lieff re mediation plan. | 0.10 | |
| 5/18/2012 | CHIPLOCK, DANIEL | Email team re SEC presence at hearing. | 0.10 | |
| 5/18/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation plan. | 0.50 | |
| 5/18/2012 | LIEFF, ROBERT | Review email from D. Chiplock re SEC presence at hearing. | 0.10 | |
| 5/21/2012 | CHIPLOCK, DANIEL | Emails to K. Dugar and co-counsel re ▮, emails to Lydia Lee re same. | 0.60 | |
| 5/22/2012 | CHIPLOCK, DANIEL | Email Eric Belfi re ▮ call. | 0.10 | |
| 5/22/2012 | LEPPLA, BRUCE | Prepare emails seeking additional class lead plaintiffs; telephone calls to potential plaintiffs' counsel. | 1.00 | |
| 5/22/2012 | LIEFF, ROBERT | Meeting with Larry Sucharow re case status. | 1.00 | |
| 5/23/2012 | CHIPLOCK, DANIEL | Email Lou Malone re ▮ and question concerning class case. | 0.30 | |
| 5/23/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar and Lydia Lee re ▮ data; review correspondence re same. | 1.00 | |
| 5/23/2012 | DUGAR, KIRTI | Review data and analysis history of ▮ transactions per D. Chiplock. | 1.50 | |
| 5/24/2012 | CHIPLOCK, DANIEL | Emails to team re mediation meeting. | 0.30 | |
| 5/24/2012 | CHIPLOCK, DANIEL | Prepare for and attend call with ▮ and Labaton re class case; emails re same. | 1.80 | |
| 5/24/2012 | CHIPLOCK, DANIEL | Telephone conference with R. Lieff re mediation; email team re same. | 0.20 | |
| 5/24/2012 | DUGAR, KIRTI | Emails to and from D. Chiplock re ▮ data and previous analysis. | 1.00 | |
| 5/24/2012 | LIEFF, ROBERT | Call with D. Chiplock re mediation. | 0.20 | |
| 5/24/2012 | LIEFF, ROBERT | Email exchange with S. Fineman re potential mediators. | 0.20 | |
| 5/24/2012 | LIEFF, ROBERT | Review email re mediation meeting. | 0.10 | |
| 5/25/2012 | CHIPLOCK, DANIEL | Emails to G. Balko re ▮ contracts | 0.20 | |
| 5/25/2012 | CHIPLOCK, DANIEL | Review ▮ contracts | 1.00 | |
| 5/25/2012 | FINEMAN, STEVEN | Email exchange with R. Lieff re potential mediators. | 0.20 | |
| 5/29/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Lieff and team re mediation meeting. | 0.50 | |
| 5/29/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team re mediation meeting | 0.50 | |
| 5/30/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re ▮ losses | 0.30 | |
| 5/31/2012 | CHIPLOCK, DANIEL | Email Lydia Lee re ▮ status | 0.10 | |
| 5/31/2012 | CHIPLOCK, DANIEL | Emails with ▮ re State Street class case. | 0.20 | |
| 5/31/2012 | CHIPLOCK, DANIEL | Review email from Sucharow re mediation and forward to team. | 0.10 | |
| 5/31/2012 | DUGAR, KIRTI | Reorganize ▮ data for revised damages analysis. | 4.50 | |
| 5/31/2012 | LIEFF, ROBERT | Review email from Larry Sucharow re mediation. | 0.10 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 6/1/2012 | DUGAR, KIRTI | Re-analyze ▮▮▮ data and compute potential damages. | 4.50 | |
| 6/1/2012 | DUGAR, KIRTI | Review non-U.S. cross trades for ▮▮▮ | 2.50 | |
| 6/4/2012 | CHIPLOCK, DANIEL | Email ▮▮▮ re client search. | 0.10 | |
| 6/4/2012 | DUGAR, KIRTI | Follow up on State Street production drive received from California Attorney General's office; further review of ▮▮▮ data. | 3.00 | |
| 6/6/2012 | CHIPLOCK, DANIEL | Emails to team re mediation and media reports. | 0.20 | |
| 6/6/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation and media reports. | 0.10 | |
| 6/7/2012 | DUGAR, KIRTI | Conference call with D. Chiplock re calculations for losses for ▮▮▮ ; prepare summary. | 1.50 | |
| 6/7/2012 | DUGAR, KIRTI | Review non-U.S. cross trades for ▮▮▮ | 1.50 | |
| 6/8/2012 | CHIPLOCK, DANIEL | Email co-counsel re ▮▮▮ ; emails with K. Dugar re same; emails re mediation date. | 0.40 | |
| 6/11/2012 | CHIPLOCK, DANIEL | Emails re mediation. | 0.20 | |
| 6/11/2012 | LIEFF, ROBERT | Travel to New York for meeting at Labaton Sucharow. | 8.00 | |
| 6/12/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences re ▮▮▮ data with K. Dugar and team; review ▮▮▮ contract and email team re same. | 1.60 | |
| 6/12/2012 | DUGAR, KIRTI | Finalize ▮▮▮ estimated losses based on new midpoint damages formula; communications with D. Chiplock re same. | 2.00 | |
| 6/13/2012 | CHIPLOCK, DANIEL | Emails with team and ▮▮▮ re data analysis and comparison with other custodians/brokers. | 0.80 | |
| 6/13/2012 | DUGAR, KIRTI | Estimate spread costs for all other brokers (non-State Street brokers) for ▮▮▮ | 1.50 | |
| 6/13/2012 | LIEFF, ROBERT | Meetings with Mike Thornton and D. Chiplock re meeting with Labaton Sucharow. | 3.00 | |
| 6/13/2012 | LIEFF, ROBERT | Meeting with Larry Sucharow. | 1.00 | |
| 6/13/2012 | LIEFF, ROBERT | Review emails re data analysis and comparison with other custodians/brokers. | 0.50 | |
| 6/13/2012 | LIEFF, ROBERT | Travel from New York to Los Angeles. | 8.00 | |
| 6/15/2012 | CHIPLOCK, DANIEL | Emails to team re ▮▮▮ meeting. | 0.10 | |
| 6/15/2012 | LIEFF, ROBERT | Review email from Dan Chiplock re ▮▮▮ | 0.10 | |
| 6/18/2012 | CHIPLOCK, DANIEL | Email Eric Belfi re ▮▮▮ inquiry. | 0.10 | |
| 6/21/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with co-counsel re mediation meeting with defense; telephone conferences with R. Lieff re same. | 1.90 | |
| 6/21/2012 | LIEFF, ROBERT | Call with Dan Chiplock and co-counsel re mediation meeting with defense. | 1.00 | |
| 6/22/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re mediation meeting and follow-up. | 1.70 | |
| 6/22/2012 | LIEFF, ROBERT | Telephone conference and email with D. Chiplock and team re mediation meeting and follow-up. | 1.30 | |
| 6/24/2012 | CHIPLOCK, DANIEL | Email team re conference call to discuss mediation. | 0.10 | |
| 6/24/2012 | LIEFF, ROBERT | Review email re conference call with team to discuss mediation. | 0.10 | |

Confidential: Produced Pursuant to Court Order.

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | To | | Present |

### 3344-0002 STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 6/27/2012 | CHIPLOCK, DANIEL | Email███ re███████ client. | 0.10 | |
| 7/2/2012 | CHIPLOCK, DANIEL | Emails to team re mediation and hearing statements. | 0.80 | |
| 7/2/2012 | CHIPLOCK, DANIEL | Telephone conference with███████, emails re same; draft confidentiality letter; emails re same | 1.30 | |
| 7/2/2012 | FINEMAN, STEVEN | Email exchange with███████ re review of███████ data; email exchange with D. Chiplock re same. | 0.30 | |
| 7/2/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation and hearing statements. | 0.20 | |
| 7/3/2012 | CHIPLOCK, DANIEL | Print and review new clients for███████ transactions. | 0.70 | |
| 7/5/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re new damages chart for███████ | 1.00 | |
| 7/5/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team re new damages chart for███████ | 1.00 | |
| 7/9/2012 | CHIPLOCK, DANIEL | Edit letter to defense and proposed mediation statement; email team re same. | 0.60 | |
| 7/9/2012 | CHIPLOCK, DANIEL | Email███████ contact. | 0.20 | |
| 7/9/2012 | LIEFF, ROBERT | Review email from D. Chiplock re letter to defense and proposed mediation statement. | 0.20 | |
| 7/10/2012 | CHIPLOCK, DANIEL | Emails to team re request for more information from defendants. | 0.20 | |
| 7/10/2012 | LIEFF, ROBERT | Meeting with Mike Thornton re case status. | 2.00 | |
| 7/10/2012 | LIEFF, ROBERT | Review email from D. Chiplock re request for more information from defendants. | 0.10 | |
| 7/11/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re requests for follow-up information from State Street. | 1.00 | |
| 7/11/2012 | LIEFF, ROBERT | Telephone conferences with D. Chiplock and team re requests for follow-up information from State Street. | 0.30 | |
| 7/13/2012 | CHIPLOCK, DANIEL | Emails to team re status reports to court. | 0.10 | |
| 7/13/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re status reports to Court | 0.10 | |
| 7/16/2012 | CHIPLOCK, DANIEL | Emails to team re potential mediators. | 0.60 | |
| 7/16/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re potential mediators. | 0.50 | |
| 7/17/2012 | CHIPLOCK, DANIEL | Email███████ re case; email███████ re same. | 0.30 | |
| 7/23/2012 | CHIPLOCK, DANIEL | Emails to team and co-counsel re mediation dates. | 0.40 | |
| 7/23/2012 | FINEMAN, STEVEN | Email exchange with D. Chiplock re mediation and mediator. | 0.20 | |
| 7/23/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation dates. | 0.20 | |
| 7/24/2012 | CHIPLOCK, DANIEL | Emails to team re mediators. | 0.20 | |
| 7/24/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re mediators. | 0.20 | |
| 7/27/2012 | CHIPLOCK, DANIEL | Emails to team re mediation. | 0.30 | |
| 7/27/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation. | 0.20 | |
| 7/31/2012 | CHIPLOCK, DANIEL | Email team re order on motion to seal status report. | 0.10 | |
| 7/31/2012 | LIEFF, ROBERT | Review email re order on motion to seal status report | 0.20 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 8/7/2012 | CHIPLOCK, DANIEL | Conference call with co-counsel, mediator and defense re plan for mediation; follow-up emails re same. | 1.40 | |
| 8/7/2012 | LIEFF, ROBERT | Conference call with D. Chiplock and co-counsel, mediator and defense re plan for mediation. | 1.00 | |
| 8/8/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re data requests in advance of mediation; review and edit proposal re same. | 1.80 | |
| 8/9/2012 | CHIPLOCK, DANIEL | Telephone conference with team and defense counsel re data requests in advance of mediation; emails re same. | 1.50 | |
| 8/9/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team and defense counsel re data requests in advance of mediation. | 1.00 | |
| 8/10/2012 | CHIPLOCK, DANIEL | Voicemail and email for ██████████ re class case. | 0.10 | |
| 8/13/2012 | CHIPLOCK, DANIEL | Email team re mediation and status report to Court. | 0.20 | |
| 8/13/2012 | CHIPLOCK, DANIEL | Email to team re status report to Court. | 0.10 | |
| 8/13/2012 | CHIPLOCK, DANIEL | Review State Street documents from Mike Thornton. | 0.40 | |
| 8/13/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation and status report to Court. | 0.20 | |
| 8/14/2012 | CHIPLOCK, DANIEL | Telephone conference and emails with R. Lieff re mediation meeting on 9/13/2012. | 0.60 | |
| 8/14/2012 | LIEFF, ROBERT | Calls with D. Chiplock re mediation meeting on 9/13/2012. | 0.40 | |
| 8/15/2012 | CHIPLOCK, DANIEL | Email ██████████ contact. | 0.10 | |
| 8/15/2012 | CHIPLOCK, DANIEL | Emails re calls with defense re data exchange. | 0.30 | |
| 8/15/2012 | LIEFF, ROBERT | Review emails re calls with defense re data exchange. | 0.10 | |
| 8/16/2012 | CHIPLOCK, DANIEL | Telephone conference and emails with K. Dugar and ██████████ re data requests. | 0.60 | |
| 8/20/2012 | CHIPLOCK, DANIEL | Review press on Forex investigation and forward to co-counsel. | 0.20 | |
| 8/21/2012 | CHIPLOCK, DANIEL | Change calendar for status conference. | 0.10 | |
| 8/21/2012 | CHIPLOCK, DANIEL | Email R. Geman re Jonathan Marks. | 0.10 | |
| 8/22/2012 | CHIPLOCK, DANIEL | Emails to co-counsel re mediation. | 0.10 | |
| 8/22/2012 | CHIPLOCK, DANIEL | Telephone conference with Mike Thornton and email S. Fineman re case status. | 0.20 | |
| 8/23/2012 | CHIPLOCK, DANIEL | Conference with S. Fineman and Mike Thornton re case status and mediation; emails re same. | 1.00 | |
| 8/23/2012 | CHIPLOCK, DANIEL | Email team re case status and ERISA case; review complaint. | 1.80 | |
| 8/23/2012 | LIEFF, ROBERT | Review email from D. Chiplock re case status and ERISA case. | 0.50 | |
| 8/24/2012 | CHIPLOCK, DANIEL | Email R. Lieff re pre-mediation. | 0.20 | |
| 8/24/2012 | CHIPLOCK, DANIEL | Emails to team re California documents produced in 10(b) case, review 10(b) docket re same | 1.10 | |
| 8/24/2012 | FINEMAN, STEVEN | Email exchange with R. Lieff re my participation in meetings of September 11 and 13, 2012 re fee arrangements and mediation. | 0.30 | |
| 8/24/2012 | LIEFF, ROBERT | Email exchange with S. Fineman re his participation in meetings on September 11 and 13 re fee arrangements and mediation. | 0.30 | |
| 8/24/2012 | LIEFF, ROBERT | Review email from D. Chiplock re pre-mediation. | 0.10 | |
| 8/24/2012 | LIEFF, ROBERT | Review emails re California documents produced at 10(b) case | 0.50 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on   12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 8/27/2012 | CHIPLOCK, DANIEL | Telephone conference with R. Geman re State Street ERISA case. | 0.20 | |
| 8/29/2012 | CHIPLOCK, DANIEL | Emails with co-counsel re extension of time for defendants to respond to complaint; mediation logistics and Henriquez case. | 0.80 | |
| 8/29/2012 | LIEFF, ROBERT | Review emails re extension of time for defendants to respond to complaint; mediation logistics and Henriquez case. | 0.50 | |
| 8/30/2012 | CHIPLOCK, DANIEL | Email team re document review in California. | 0.10 | |
| 8/30/2012 | LIEFF, ROBERT | Review email re document review in California. | 0.10 | |
| 8/31/2012 | CHIPLOCK, DANIEL | Email team re call to discuss mediation logistics and ERISA plaintiffs. | 0.10 | |
| 8/31/2012 | LIEFF, ROBERT | Review email re call to discuss mediation logistics and ERISA plaintiffs. | 0.10 | |
| 9/4/2012 | CHIPLOCK, DANIEL | Emails to team re mediation logistics; telephone conference re same. | 1.00 | |
| 9/4/2012 | LIEFF, ROBERT | Review email re mediation logistics and telephone conference. | 0.50 | |
| 9/5/2012 | CHIPLOCK, DANIEL | Emails re conference call with Henriquez plaintiff; telephone conference re same. | 1.00 | |
| 9/5/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team re conference call with Henriquez plaintiff. | 0.30 | |
| 9/6/2012 | CHIPLOCK, DANIEL | Emails to S. Fineman re ERISA case. | 0.20 | |
| 9/9/2012 | LIEFF, ROBERT | Travel from Los Angeles to New York for meeting re mediation. | 8.00 | |
| 9/10/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Lieff and S. Fineman re mediation. | 0.40 | |
| 9/10/2012 | LIEFF, ROBERT | Call with D. Chiplock and S. Fineman re mediation. | 0.40 | |
| 9/11/2012 | CHIPLOCK, DANIEL | Emails to team re The Wall Street Journal press on Forex litigation. | 0.20 | |
| 9/11/2012 | FINEMAN, STEVEN | Discussion with R. Lieff, E. Cabraser and Mike Thornton re status and strategy of case and settlement discussions, including addition of ERISA claims. | 0.50 | |
| 9/11/2012 | LIEFF, ROBERT | Discussion with S. Fineman, E. Cabraser and Mike Thornton re status and strategy of case and settlement discussions, including addition of ERISA claims. | 0.50 | |
| 9/11/2012 | LIEFF, ROBERT | Meetings with Labaton Sucharow and Thornton & Naumes re mediation. | 4.00 | |
| 9/11/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re The Wall Street Journal press on Forex litigation. | 0.10 | |
| 9/12/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with Keller Rohrbach re ERISA claims and motion to dismiss class case. | 0.40 | |
| 9/13/2012 | LIEFF, ROBERT | Pre-mediation meeting with mediator Jonathan Marks at Labaton Sucharow. | 3.00 | |
| 9/13/2012 | LIEFF, ROBERT | Travel from New York to Los Angeles. | 8.00 | |
| 9/14/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Lieff re State Street mediations. | 0.40 | |
| 9/14/2012 | LIEFF, ROBERT | Calls with D. Chiplock re State Street mediations. | 0.40 | |
| 9/18/2012 | CHIPLOCK, DANIEL | Emails re mediation and ERISA litigation. | 0.20 | |
| 9/20/2012 | CHIPLOCK, DANIEL | Review correspondence re McTigue and motion to intervene. | 0.30 | |
| 9/26/2012 | CHIPLOCK, DANIEL | Emails to team re Alternative Dispute Resolution bills. | 0.30 | |
| 9/26/2012 | LIEFF, ROBERT | Review emails re Alternative Dispute Resolution bills. | 0.10 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 9/27/2012 | CHIPLOCK, DANIEL | Emails re mediation invoice. | 0.20 | |
| 9/27/2012 | LIEFF, ROBERT | Review emails re mediation invoice. | 0.10 | |
| 9/28/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences re mediation and ERISA case. | 0.60 | |
| 9/28/2012 | LIEFF, ROBERT | Telephone conference re mediation and ERISA case. | 0.60 | |
| 10/1/2012 | CHIPLOCK, DANIEL | Emails to team re mediation. | 0.30 | |
| 10/1/2012 | FINEMAN, STEVEN | Read email from Larry Sucharow re mediation procedure; email exchange with D. Chiplock re same. | 0.30 | |
| 10/1/2012 | LIEFF, ROBERT | Review emails re mediation. | 0.20 | |
| 10/2/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation. | 0.50 | |
| 10/2/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team re mediation | 0.40 | |
| 10/10/2012 | CHIPLOCK, DANIEL | Emails to K. Dugar re Forex trading data from State Street. | 0.30 | |
| 10/11/2012 | CHIPLOCK, DANIEL | Emails to Mike Lesser re ▮▮▮▮▮▮▮▮▮▮▮) status. | 0.30 | |
| 10/11/2012 | CHIPLOCK, DANIEL | Review Forex data from State Street, conference and emails with team re same. | 1.30 | |
| 10/11/2012 | LIEFF, ROBERT | Conference with D. Chiplock and team re Forex data from State Street. | 0.50 | |
| 10/12/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re State Street Forex data. | 0.40 | |
| 10/12/2012 | CHIPLOCK, DANIEL | Emails to team re ▮▮▮▮▮▮▮▮▮▮▮ contracts. | 0.60 | |
| 10/12/2012 | DUGAR, KIRTI | Conference call with D. Chiplock re Washington State Investment Board agreements; search for same and transmit copies; review damages estimates by Mike Lesser. | 1.50 | |
| 10/12/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re ▮▮▮▮▮▮▮d contracts | 0.30 | |
| 10/15/2012 | CHIPLOCK, DANIEL | Emails to team re public records request to Washington State Investment Board re 2012 contract. | 0.50 | |
| 10/15/2012 | CHIPLOCK, DANIEL | Sort and file documents. | 0.40 | |
| 10/15/2012 | CHIPLOCK, DANIEL | Telephone conferences with Laura Gerber re mediation; emails to team re same | 0.90 | |
| 10/15/2012 | LIEFF, ROBERT | Review email from D. Chiplock re conferences with Laura Gerber re mediation. | 0.20 | |
| 10/15/2012 | LIEFF, ROBERT | Review emails re public records request to ▮▮▮▮▮▮▮▮ re 2012 contract. | 0.30 | |
| 10/16/2012 | CHIPLOCK, DANIEL | Conference call with team re mediation; telephone conference with defense re same; prepare for same and follow-up re same | 1.50 | |
| 10/16/2012 | CHIPLOCK, DANIEL | Email re Judge Wolf status. | 0.10 | |
| 10/16/2012 | CHIPLOCK, DANIEL | Emails to co-counsel re mediation. | 0.30 | |
| 10/16/2012 | CHIPLOCK, DANIEL | Emails to Lydia Lee re ▮▮▮▮▮▮▮▮▮▮▮▮▮ contract status. | 0.30 | |
| 10/16/2012 | LIEFF, ROBERT | Conference call with D. Chiplock and team re mediation. | 0.30 | |
| 10/16/2012 | LIEFF, ROBERT | Review email from D. Chiplock re Judge Wolf status. | 0.10 | |
| 10/17/2012 | CHIPLOCK, DANIEL | Email re mediation and data exchange. | 0.10 | |
| 10/17/2012 | CHIPLOCK, DANIEL | Emails to G. Balko re travel to Boston for mediation. | 0.40 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | | From | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 10/17/2012 | CHIPLOCK, DANIEL | Emails with co-counsel re mediation. | 0.20 | |
| 10/18/2012 | CHIPLOCK, DANIEL | Emails re public records request to ███████████ re State Street contracts; submit same. | 1.20 | |
| 10/19/2012 | CHIPLOCK, DANIEL | Emails to team re mediation. | 0.30 | |
| 10/19/2012 | CHIPLOCK, DANIEL | Emails to team re ███████████ response to public records request, review documents received. | 2.00 | |
| 10/19/2012 | HAZAM, LEXI | Respond to D. Chiplock's email with information on Washington State Investment Board (WSIB) contract language after looking up old emails re same. | 0.20 | |
| 10/19/2012 | LIEFF, ROBERT | Review emails re mediation. | 0.20 | |
| 10/20/2012 | LIEFF, ROBERT | Travel to Boston for mediation. | 8.00 | |
| 10/22/2012 | CHIPLOCK, DANIEL | Emails to team re mediation; review documents and prepare for same. | 2.50 | |
| 10/22/2012 | LIEFF, ROBERT | Meeting with Lynn Sarko re ERISA. | 2.00 | |
| 10/22/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation. | 0.10 | |
| 10/23/2012 | CHIPLOCK, DANIEL | Emails to ███████████ re case status. | 0.20 | |
| 10/23/2012 | CHIPLOCK, DANIEL | Emails to ███████████ re public records request. | 0.10 | |
| 10/23/2012 | CHIPLOCK, DANIEL | Travel to and attend mediation, conference with co-counsel re same, emails re same and review documents re same. | 12.00 | |
| 10/23/2012 | LIEFF, ROBERT | Attend mediation sessions. | 5.00 | |
| 10/23/2012 | LIEFF, ROBERT | Meeting at Thornton & Naumes re pre-mediation. | 1.00 | |
| 10/24/2012 | CHIPLOCK, DANIEL | Attend mediation sessions; conference and emails with team re same; email mediator re same; return travel from Boston. | 11.00 | |
| 10/24/2012 | LIEFF, ROBERT | Attend mediation sessions. | 3.00 | |
| 10/24/2012 | LIEFF, ROBERT | Return travel from Boston to Los Angeles. | 8.00 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Draft stipulated protective order; emails to team re same. | 2.80 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Review data request to State Street and email to co-counsel re same. | 0.40 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Review draft motion to extend time for answer, email team re same. | 0.20 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Telephone conference and email with ███████████ re case, email S. Fineman and R. Lieff re same. | 0.40 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Telephone conference and email with R. Lieff re mediation and follow-up with Lynn Sarko | 0.50 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Telephone conference with L. Hazam re mediation and document review project. | 0.60 | |
| 10/25/2012 | FINEMAN, STEVEN | Email exchange with Joel Rochon, Vince Genova and D. Chiplock re identifying potential Canadian clients. | 0.30 | |
| 10/25/2012 | LIEFF, ROBERT | Review email from D. Chiplock re telephone conference and email with ███████████ re case. | 0.10 | |
| 10/25/2012 | LIEFF, ROBERT | Review email re draft stipulated protective order. | 0.50 | |
| 10/25/2012 | LIEFF, ROBERT | Telephone call and review email from D. Chiplock re mediation, and follow-up with Lynn Sarko. | 0.50 | |
| 10/26/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re information exchange with State Street, edit re same, draft requests re same, edit protective order and send to defense. | 5.20 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   12/09/2013 11:16:46 AM         From        Inception
Timekeeper: ALL.                                            To          Present

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 10/29/2012 | CHIPLOCK, DANIEL | Telephone conference and email with R. Leff re agreed upon points with defense counsel and discovery process. | 0.50 | |
| 10/29/2012 | LIEFF, ROBERT | Telephone call and review email from D. Chiplock re agreed upon points with defense counsel and discovery process. | 0.50 | |
| 10/30/2012 | CHIPLOCK, DANIEL | Emails to all counsel re call to Judge Wolf clerk, emails re information exchange. | 0.80 | |
| 10/30/2012 | CHIPLOCK, DANIEL | Emails to J. Dragicevic and R. Lieff re timekeeping and administration. | 0.20 | |
| 10/30/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re timekeeping and administration. | 0.20 | |
| 10/30/2012 | LIEFF, ROBERT | Review emails to all counsel re call to Judge Wolf's clerk. | 0.40 | |
| 10/31/2012 | LIEFF, ROBERT | Call to Judge Wolf's clerk. | 0.50 | |
| 11/1/2012 | CHIPLOCK, DANIEL | Review draft status report and emails to team re same; comments to defendant's draft; emails re draft protective order, emails to re class case. | 1.80 | |
| 11/1/2012 | LIEFF, ROBERT | Call to Judge Wolf's clerk. | 0.50 | |
| 11/1/2012 | LIEFF, ROBERT | Review letter to Judge Wolf requesting status conference. | 1.00 | |
| 11/2/2012 | CHIPLOCK, DANIEL | Emails to team re draft status report to Court, edit same. | 1.60 | |
| 11/2/2012 | CHIPLOCK, DANIEL | Review defendant's comments to draft protective order and email team re same. | 0.70 | |
| 11/2/2012 | LIEFF, ROBERT | Review email from D. Chiplock re draft status report to Court. | 0.20 | |
| 11/2/2012 | LIEFF, ROBERT | Review email re defendant's comments to draft protective order. | 0.20 | |
| 11/5/2012 | CHIPLOCK, DANIEL | Emails to G. Balko re non-disclosure agreement with ▮▮▮▮ | 0.20 | |
| 11/6/2012 | CHIPLOCK, DANIEL | Edit non-disclosure agreement with ▮▮▮▮▮▮ and email to S. Fineman and ▮▮▮▮ | 0.60 | |
| 11/6/2012 | CHIPLOCK, DANIEL | Emails to team re draft protective order. | 0.50 | |
| 11/7/2012 | CHIPLOCK, DANIEL | Edit draft non-disclosure agreement for ▮▮▮▮▮▮ and email ▮ re same. | 1.00 | |
| 11/7/2012 | CHIPLOCK, DANIEL | Emails re document requests from defendants. | 0.30 | |
| 11/8/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences re draft protective order; edit same. | 1.00 | |
| 11/8/2012 | CHIPLOCK, DANIEL | Emails to team and telephone conference with R. Lieff re status conference. | 0.20 | |
| 11/8/2012 | CHIPLOCK, DANIEL | Prepare for and attend call re discovery and schedule, emails re same; review defendant's discovery requests. | 1.00 | |
| 11/8/2012 | CHIPLOCK, DANIEL | Research re attorney fees and lodestar in class cases, conference and emails with M. Miarmi re same. | 2.20 | |
| 11/8/2012 | LIEFF, ROBERT | Telephone conference re draft protective order. | 0.50 | |
| 11/8/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock re status conference. | 0.20 | |
| 11/8/2012 | MIARMI, MICHAEL | Speak with D. Chiplock about research project re method of determining fees with respect to Chapter 93A claims; begin research. | 1.40 | |
| 11/8/2012 | SELTZ, DANIEL | Review discovery requests. | 0.20 | |
| 11/9/2012 | CHIPLOCK, DANIEL | Email Dan Halston re protective order | 0.20 | |
| 11/12/2012 | CHIPLOCK, DANIEL | Email ▮▮▮▮▮▮ non-disclosure agreement. | 0.20 | |
| 11/12/2012 | CHIPLOCK, DANIEL | Emails re edits to draft joint status report | 1.20 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | To | Inception Present |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | | | |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 11/12/2012 | CHIPLOCK, DANIEL | Emails to R. Lieff and Mike Thornton re 11/14/2012 hearing; telephone conferences re same. | 0.30 | |
| 11/12/2012 | LIEFF, ROBERT | Conference call to discuss the scope of discussions with Judge Wolf on 11/15/2012 in Boston. | 1.00 | |
| 11/12/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re 11/14/2012 hearing. | 0.20 | |
| 11/12/2012 | MIARMI, MICHAEL | Research re method of determining fees with respect to Chapter 93A claims. | 0.90 | |
| 11/13/2012 | CHIPLOCK, DANIEL | Emails with team re draft status report; emails to defense re same. | 1.40 | |
| 11/13/2012 | CHIPLOCK, DANIEL | Telephone conference and email with R. Leiff re status conference and status statement. | 0.30 | |
| 11/13/2012 | LIEFF, ROBERT | Telephone conference and email from D. Chiplock re status conference and status statement. | 0.30 | |
| 11/14/2012 | LIEFF, ROBERT | Travel to Boston for meeting with Judge Wolf on 11/15/2012. | 8.00 | |
| 11/15/2012 | CHIPLOCK, DANIEL | Email S. Fineman re document review. | 0.10 | |
| 11/15/2012 | LIEFF, ROBERT | Meeting with Judge Wolf. | 1.00 | |
| 11/15/2012 | LIEFF, ROBERT | Preparation meeting for meeting with Judge Wolf at Thornton & Naumes. | 1.00 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Email M. Miarmi re research on settlement approvals. | 0.20 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Emails re ▉▉▉▉▉▉▉ public records request. | 0.20 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Emails to E. Cabraser re background materials for status call. | 0.60 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Emails to other counsel re order and stay; edits re same. | 0.90 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Emails to team re status call and discovery. | 0.60 | |
| 11/16/2012 | LIEFF, ROBERT | Return travel from Boston to Los Angeles from meeting with Judge Wolf. | 8.00 | |
| 11/16/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re status call and discovery. | 0.20 | |
| 11/16/2012 | MIARMI, MICHAEL | Email with D. Chiplock re research re method of determining fees with respect to Chapter 93A claims. | 0.10 | |
| 11/19/2012 | CHIPLOCK, DANIEL | Emails re meeting amongst plaintiffs' counsel and logistics. | 0.50 | |
| 11/19/2012 | LIEFF, ROBERT | Review emails re meeting amongst plaintiffs' counsel and logistics. | 0.30 | |
| 11/20/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re document review platform. | 0.50 | |
| 11/20/2012 | CHIPLOCK, DANIEL | Meeting with other plaintiffs' counsel and conferences with David Goldsmith and Michael Rogers and Mike Thornton re same; prepare for same; emails re discovery to other plaintiffs' counsel | 3.80 | |
| 11/20/2012 | LIEFF, ROBERT | Conference call to discuss class certification and upcoming discovery issues in New York. | 0.50 | |
| 11/21/2012 | CABRASER, ELIZABETH | Correspondence with plaintiffs' counsel re discovery. | 0.50 | |
| 11/21/2012 | CHIPLOCK, DANIEL | Emails to other plaintiffs' counsel re discovery and schedule. | 0.20 | |
| 11/21/2012 | CHIPLOCK, DANIEL | Review M. Miarmi's analysis re fee awards and settlement approval and respond to same. | 0.40 | |
| 11/21/2012 | LIEFF, ROBERT | Review email from E. Cabraser re discovery. | 0.20 | |
| 11/21/2012 | MIARMI, MICHAEL | Research on applying percentage of fund or lodestar method to determine attorneys' fees in cases involving Chapter 93A claims; email to D. Chiplock providing analysis | 5.40 | |

Confidential: Produced Pursuant to Court Order.

### LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 11/22/2012 | MIARMI, MICHAEL | Email with D. Chiplock re research on applying percentage of fund or lodestar to method to determine attorneys' fees in cases involving Chapter 93A claims | 0.10 | |
| 11/25/2012 | LIEFF, ROBERT | Review emails from other plaintiffs' counsel re meeting with mediator and defense in January 2013 | 0.20 | |
| 11/26/2012 | CHIPLOCK, DANIEL | Email [redacted] data. | 0.10 | |
| 11/26/2012 | CHIPLOCK, DANIEL | Emails with other plaintiffs' counsel re meeting with mediator and defense in January 2013. | 0.60 | |
| 11/27/2012 | CHIPLOCK, DANIEL | Emails to team re document review platforms and document review, settlement laws and fee awards, research re same. | 0.80 | |
| 11/27/2012 | CHIPLOCK, DANIEL | Email to all counsel re January 2013 mediation | 0.50 | |
| 11/27/2012 | CHIPLOCK, DANIEL | Research re ERISA preemption and Chapter 93A. | 1.00 | |
| 11/27/2012 | CHIPLOCK, DANIEL | Review defendant's template request for third parties and email to team re same. | 0.90 | |
| 11/27/2012 | LIEFF, ROBERT | Review email from D. Chiplock re document review platforms and document review, settlement laws and fee awards. | 0.50 | |
| 11/27/2012 | LIEFF, ROBERT | Review email to all counsel re January 2013 mediation. | 0.10 | |
| 11/28/2012 | CHIPLOCK, DANIEL | Emails to [redacted] data. | 0.20 | |
| 11/28/2012 | CHIPLOCK, DANIEL | Emails to other counsel and mediator re mediation dates; emails to team re document review. | 1.40 | |
| 11/28/2012 | CHIPLOCK, DANIEL | Research re ERISA preemption and Chapter 93A. | 3.00 | |
| 11/28/2012 | LIEFF, ROBERT | Review emails ro mediation date. | 0.10 | |
| 11/29/2012 | CHIPLOCK, DANIEL | Email co-counsel re Court transcript. | 0.10 | |
| 11/29/2012 | CHIPLOCK, DANIEL | Emails and conference with team re document review and mediation schedule and logistics. | 1.10 | |
| 11/29/2012 | CHIPLOCK, DANIEL | Emails to defense counsel and team re identifying class members. | 0.20 | |
| 11/29/2012 | CHIPLOCK, DANIEL | Emails to team re ERISA plaintiffs' discovery requests; research re ERISA preemption issue and emails to team re same | 4.80 | |
| 11/29/2012 | LIEFF, ROBERT | Review emails and conference with team re document review and mediation schedule and logistics | 0.50 | |
| 11/29/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re ERISA plaintiffs' discovery requests and research re ERISA preemption issue. | 0.20 | |
| 11/29/2012 | LIEFF, ROBERT | Review emails re identifying class members. | 0.10 | |
| 11/30/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team, ERISA counsel re discovery coordination; email to team re strategy. | 1.70 | |
| 11/30/2012 | CHIPLOCK, DANIEL | Emails with team and mediator re January 2013 session | 0.60 | |
| 11/30/2012 | LIEFF, ROBERT | Review emails and telephone conferences with team, ERISA counsel re discovery coordination and strategy. | 0.20 | |
| 11/30/2012 | LIEFF, ROBERT | Review emails re January 2013 session with mediator. | 0.10 | |
| 12/4/2012 | CHIPLOCK, DANIEL | Review lodestar reports and shift appropriate time from 3344-0001. | 1.40 | |
| 12/4/2012 | CHIPLOCK, DANIEL | Telephone conference with R. Lieff; email defense re mediation in Washington, D.C. | 0.50 | |
| 12/4/2012 | LIEFF, ROBERT | Call with D. Chiplock confirming the meeting with Jonathan Marks on January 24, 2013. | 0.50 | |
| 12/4/2012 | LIEFF, ROBERT | Call with Lynn Sarko to discuss meeting with Jonathan Marks on January 24, 2013. | 1.00 | |
| 12/5/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re document review and mediation. | 0.80 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 12/5/2012 | CHIPLOCK, DANIEL | Emails to team re Arkansas Teacher Retirement System document production and strategy. | 0.60 | |
| 12/6/2012 | CHIPLOCK, DANIEL | Email Laura Gerber re Forex mediation discovery. | 0.20 | |
| 12/6/2012 | CHIPLOCK, DANIEL | Emails to defense and team re class and margin information. | 0.40 | |
| 12/6/2012 | CHIPLOCK, DANIEL | Email to team re calls to discuss document review and ERISA concerns. | 0.90 | |
| 12/6/2012 | CHIPLOCK, DANIEL | Review defendant's discovery request 'templates' for non-parties and email team re same. | 0.80 | |
| 12/7/2012 | CHIPLOCK, DANIEL | Email with K. Dugar re mediation and discovery. | 0.10 | |
| 12/7/2012 | CHIPLOCK, DANIEL | Prepare defendant's correspondence re profit/spread and class identification issue and forward to team. | 0.20 | |
| 12/7/2012 | DUGAR, KIRTI | Review spread/margin document. | 2.00 | |
| 12/10/2012 | BEHRMANN, DAWN | Attempt to open disk of documents for D. Chiplock. Download encryption software.  Work with Help Desk.  Emails to K. Dugar regarding documents. | 0.70 | |
| 12/10/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re document review platforms. | 0.40 | |
| 12/10/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re document review procedure and mediation discovery; emails re CD production. | 2.20 | |
| 12/11/2012 | CHIPLOCK, DANIEL | Draft "cheat sheet" for document review issue coding, emails to team re same. | 1.50 | |
| 12/11/2012 | CHIPLOCK, DANIEL | Prepare for and attend call with co-counsel re ERISA claims and document review protocols, emails re same, telephone conferences and emails with K. Dugar re same | 2.80 | |
| 12/11/2012 | DUGAR, KIRTI | Conference call with ▮▮▮▮ re document review platform; follow up with D. Chiplock and Catalyst re fields and check boxes. | 2.00 | |
| 12/11/2012 | MUGRAGE, MAJOR | Unencrypt document production, deliver to database administrators and create production binder. | 1.30 | |
| 12/12/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with K. Dugar re document review platform. | 0.40 | |
| 12/12/2012 | DUGAR, KIRTI | Review hosting contracts from Catalyst; create database fields; conference call with D. Chiplock. | 3.00 | |
| 12/13/2012 | CHIPLOCK, DANIEL | Review document platform format and issue codes; email K. Dugar re same. | 0.20 | |
| 12/13/2012 | MUGRAGE, MAJOR | Create production index and disk binder for new case. | 0.80 | |
| 12/14/2012 | DUGAR, KIRTI | Follow up on database creation with Catalyst. | 1.00 | |
| 12/14/2012 | LIEFF, ROBERT | Review emails re Arkansas and related cases; send email re same. | 0.20 | |
| 12/17/2012 | CHIPLOCK, DANIEL | Emails with team re mediation strategy and deadlines; do research re same; review and sign Catalyst contract. | 2.80 | |
| 12/17/2012 | LIEFF, ROBERT | Review emails re discovery production to California Attorney General on 12/14/2012. | 0.30 | |
| 12/17/2012 | LIEFF, ROBERT | Review emails re mediation strategy and deadlines. | 0.20 | |
| 12/18/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar, co-counsel, defense counsel re California document production; send documents to Catalyst re same. | 1.40 | |
| 12/18/2012 | DUGAR, KIRTI | Emails and conference call with D. Chiplock re incoming production from State Street and issues related thereto; test database | 1.50 | |
| 12/20/2012 | CHIPLOCK, DANIEL | Emails to team re third party discovery strategy and responses to subpoena, meet and confers. | 1.60 | |
| 12/20/2012 | CHIPLOCK, DANIEL | Review draft email to defense re meet and confer and respond to same. | 0.10 | |
| 12/20/2012 | LIEFF, ROBERT | Review emails re third party, discovery strategy and responses to subpoena. | 0.10 | |

Confidential: Produced Pursuant to Court Order.