## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 12/21/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with K. Dugar re [redacted] inquiry and data collection. | 0.60 | |
| 12/21/2012 | DUGAR, KIRTI | Emails and call from [redacted] re data collection; call to D. Chiplock re same. | 0.50 | |
| 12/23/2012 | CHIPLOCK, DANIEL | Emails with co-counsel and Catalyst re document production from defendants. | 0.30 | |
| 12/26/2012 | CHIPLOCK, DANIEL | Emails to Catalyst re document production and database for review. | 0.20 | |
| 12/27/2012 | CHIPLOCK, DANIEL | Emails re meet and confer with defense on document review. | 0.20 | |
| 12/27/2012 | CHIPLOCK, DANIEL | Emails with team re document review. | 0.20 | |
| 12/27/2012 | LIEFF, ROBERT | Review emails re document review | 0.10 | |
| 1/3/2013 | CHIPLOCK, DANIEL | Calendar mediation date. | 0.10 | |
| 1/3/2013 | DUGAR, KIRTI | Travel to Denver for meeting with Catalyst re State Street production and setup of database. | 3.50 | |
| 1/4/2013 | CHIPLOCK, DANIEL | Emails to team re mediation logistics. | 0.20 | |
| 1/4/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with defense and co-counsel re damage data requests and third party discovery. | 1.30 | |
| 1/4/2013 | CHIPLOCK, DANIEL | Telephone conference with K. Dugar and email team re status of document review. | 0.40 | |
| 1/4/2013 | DUGAR, KIRTI | Review production from State Street and discuss loadfile and other problems with loading documents into database; resolve issues to move forward. | 2.50 | |
| 1/4/2013 | LIEFF, ROBERT | Review emails re mediation logistics; email team re same. | 0.20 | |
| 1/5/2013 | DUGAR, KIRTI | Travel back to San Francisco from Denver following database problems meeting with Catalyst. | 3.50 | |
| 1/7/2013 | CHIPLOCK, DANIEL | Emails with K. Dugar re document review platform and issues. | 0.40 | |
| 1/8/2013 | CHIPLOCK, DANIEL | Telephone conference with Dwight Bostwick and email team re 1/24/2013 mediation strategy; follow-up emails re same. | 1.00 | |
| 1/8/2013 | DUGAR, KIRTI | Follow up on State Street Forex production issues and creation of review database; calls to Catalyst. | 2.00 | |
| 1/8/2013 | LIEFF, ROBERT | Review email from D. Chiplock re 1/24/2013 mediation strategy. | 0.20 | |
| 1/9/2013 | CHIPLOCK, DANIEL | Emails to team re 1/24/2013 mediation preparation. | 0.40 | |
| 1/9/2013 | LIEFF, ROBERT | Review emails re 1/24/2013 mediation preparation. | 0.20 | |
| 1/10/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar and defense re document production problems and issues; review same. | 0.70 | |
| 1/10/2013 | DUGAR, KIRTI | Follow up on document production problems from State Street productions; emails to and from D. Chiplock re same. | 1.50 | |
| 1/11/2013 | CHIPLOCK, DANIEL | Email S. Fineman re case status. | 0.20 | |
| 1/11/2013 | CHIPLOCK, DANIEL | Emails to team and defense re mediation; emails to team re damages discovery and review same. | 0.40 | |
| 1/11/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with K. Dugar re document production by State Street; emails to defense re problems with same. | 1.00 | |
| 1/11/2013 | DUGAR, KIRTI | Follow up on problems with document production disks from defense; calls with D. Chiplock re same; follow up with Catalyst re same. | 1.00 | |
| 1/11/2013 | LIEFF, ROBERT | Review emails re mediation and damages discovery. | 0.20 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   12/09/2013 11:16:46 AM

Timekeeper: ALL.

From

To

Inception

Present

3344-0002  STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 1/14/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team and defense re mediation and damages questions; review materials provided by State Street. | 1.60 | |
| 1/14/2013 | DUGAR, KIRTI | Review loading progress; follow up with Catalyst on issues. | 2.00 | |
| 1/14/2013 | LIEFF, ROBERT | Review emails re mediation and damages questions; telephone conference re same. | 1.00 | |
| 1/15/2013 | CHIPLOCK, DANIEL | Conference with S. Fineman re case status. | 0.20 | |
| 1/15/2013 | CHIPLOCK, DANIEL | Emails to G. Balko re travel to Washington, DC for mediation | 0.20 | |
| 1/15/2013 | CHIPLOCK, DANIEL | Emails with K. Dugar re document review status. | 0.40 | |
| 1/15/2013 | CHIPLOCK, DANIEL | Review Forex volume reports for ERISA funds. | 0.50 | |
| 1/15/2013 | DUGAR, KIRTI | Further follow up with Catalyst re database issues. | 0.50 | |
| 1/15/2013 | FINEMAN, STEVEN | Read memorandum from D. Chiplock re status; discuss same with D. Chiplock. | 0.30 | |
| 1/16/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences re mediation and discovery. | 1.60 | |
| 1/17/2013 | CHIPLOCK, DANIEL | Emails with K. Dugar and defense re document review and status of same. | 0.60 | |
| 1/18/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with ERISA counsel and co-counsel re mediation strategy. | 1.30 | |
| 1/18/2013 | CHIPLOCK, DANIEL | Review and comment on follow-up questions for State Street re damages; emails to team re same. | 0.80 | |
| 1/18/2013 | LIEFF, ROBERT | Review emails re comments on follow up questions for State Street re damages. | 0.20 | |
| 1/21/2013 | DUGAR, KIRTI | Call from Catalyst re loading update; review same and follow up re same | 1.50 | |
| 1/22/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with mediator and co-counsel re mediation issues; conference with defense re document production issues; conference and emails with ERISA counsel re mediation issues; research re same. | 4.00 | |
| 1/22/2013 | DUGAR, KIRTI | Conference call with defense team re production issues. | 0.50 | |
| 1/22/2013 | LIEFF, ROBERT | Telephone conference with mediator and co-counsel re preparation for 1/24/2013 mediation. | 1.00 | |
| 1/23/2013 | CHIPLOCK, DANIEL | Emails to team re agenda for mediation and preparation for same. | 2.60 | |
| 1/23/2013 | LIEFF, ROBERT | Review emails and agenda for mediation. | 0.20 | |
| 1/23/2013 | LIEFF, ROBERT | Travel to Washington, DC for mediation on 1/24/2013 | 8.00 | |
| 1/24/2013 | CHIPLOCK, DANIEL | Attend mediation in Washington, DC; emails and conferences re same. | 4.50 | |
| 1/24/2013 | CHIPLOCK, DANIEL | Return travel from Washington, DC; emails with K. Dugar and team re document review; organize logistics for same | 4.00 | |
| 1/24/2013 | CHIPLOCK, DANIEL | Travel to, and prepare for mediation session with defendants and Jonathan Mark; emails re same. | 4.00 | |
| 1/24/2013 | LIEFF, ROBERT | Attend mediation in Washington, DC. | 4.00 | |
| 1/24/2013 | LIEFF, ROBERT | Return travel from Washington, DC. | 8.00 | |
| 1/24/2013 | MILORO, SCOTT | Review of complaint. | 0.50 | |
| 1/24/2013 | NUTTING, LEAH | Review case materials in preparation for document review. | 4.50 | |
| 1/25/2013 | CHIPLOCK, DANIEL | Conference with S. Fineman re mediation; emails with team re spread calculations | 1.40 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033648

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 1/25/2013 | LIEFF, ROBERT | Review emails re spread calculations. | 0.30 | |
| 1/25/2013 | NUTTING, LEAH | Review case materials in preparation for document review. | 2.80 | |
| 1/28/2013 | CHIPLOCK, DANIEL | Document review administration and emails to K. Dugar and team re same. | 1.60 | |
| 1/28/2013 | CHIPLOCK, DANIEL | Review David Goldsmith's comment to agenda and email re same. | 0.20 | |
| 1/28/2013 | DUGAR, KIRTI | Emails and follow up re production data problems. | 1.00 | |
| 1/28/2013 | DUGAR, KIRTI | Review documents in database; follow up with Catalyst re issues to be resolved. | 1.00 | |
| 1/28/2013 | LIEFF, ROBERT | Review emails re document review administration. | 0.20 | |
| 1/29/2013 | CHIPLOCK, DANIEL | Emails to defense re document review questions; emails to team re same. | 0.60 | |
| 1/29/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar re document review training. | 0.20 | |
| 1/29/2013 | CHIPLOCK, DANIEL | Telephone conference with Dwight Bostwick re mediation. | 0.30 | |
| 1/29/2013 | LIEFF, ROBERT | Review emails re defense re document review questions. | 0.30 | |
| 1/30/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar re document review training; emails to team re same. | 0.60 | |
| 1/30/2013 | CHIPLOCK, DANIEL | Emails to team re document review platform. | 0.30 | |
| 1/30/2013 | LIEFF, ROBERT | Review emails re document review platform. | 0.10 | |
| 1/31/2013 | CHIPLOCK, DANIEL | Emails to team re document review and training; telephone conferences with K. Dugar re same and follow-up emails re same. | 1.80 | |
| 1/31/2013 | DIAMAND, NICHOLAS | Send background materials to L. Nutting pre-document review traning per D. Chiplock. | 0.20 | |
| 1/31/2013 | DUGAR, KIRTI | Organize Catalyst training and agenda for training for users. | 1.00 | |
| 1/31/2013 | LIEFF, ROBERT | Review emails re document review and training. | 0.10 | |
| 1/31/2013 | MUGRAGE, MAJOR | Review a sampling from two boxes of compact discs and analyze contents | 1.70 | |
| 2/1/2013 | CHIPLOCK, DANIEL | Conference and emails re document review; attend training for same. | 2.40 | |
| 2/1/2013 | GRALEWSKI, KELLY | Install document review software in preparation of reviewing defendants' documents. | 0.50 | |
| 2/1/2013 | MILORO, SCOTT | Conference call re production. | 1.00 | |
| 2/1/2013 | NUTTING, LEAH | Catalyst training in preparation for document review. | 1.00 | |
| 2/4/2013 | MILORO, SCOTT | Review of complaint and pertinent law. | 0.50 | |
| 2/5/2013 | CHIPLOCK, DANIEL | Emails and confer with D. Stellings re document review staffing. | 0.60 | |
| 2/5/2013 | CHIPLOCK, DANIEL | Emails re conference with ERISA lawyers. | 0.20 | |
| 2/5/2013 | DUGAR, KIRTI | Follow up on data loading issues with Catalyst; conference call re same; review current loads. | 1.00 | |
| 2/5/2013 | LIEFF, ROBERT | Call with Larry Sucharow re Steering Committee. | 0.30 | |
| 2/5/2013 | LIEFF, ROBERT | Call with Michael Thornton re Steering Committee. | 0.30 | |

TLF-SST-033649

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | 12/09/2013 11:16:46 AM | **From** | **Inception** |
| **Timekeeper:** ALL | | **To** | **Present** |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 2/5/2013 | LIEFF, ROBERT | Conference call with ERISA lawyers. | 0.50 | |
| 2/6/2013 | CHIPLOCK, DANIEL | Emails to co-counsel re damages estimates; review charts. | 0.80 | |
| 2/6/2013 | CHIPLOCK, DANIEL | Emails to D. Stellings and K. Dugar re document review staffing. | 0.30 | |
| 2/6/2013 | CHIPLOCK, DANIEL | Emails to Dwight Bostwick re lunch. | 0.20 | |
| 2/6/2013 | LIEFF, ROBERT | Call with William Paine re mediator's suggestion re Steering Committee. | 0.20 | |
| 2/7/2013 | CHIPLOCK, DANIEL | Conference and lunch with Dwight Bostwick re State Street claims and strategy; review loss calculations re same and email team. | 2.50 | |
| 2/7/2013 | CHIPLOCK, DANIEL | Emails re contract attorney hires and document review. | 0.30 | |
| 2/7/2013 | CHIPLOCK, DANIEL | Emails with K. Dugar and team re document review training. | 0.60 | |
| 2/7/2013 | DUGAR, KIRTI | Review document loads in database; conference calls with Catalyst project manager and processing head regarding loading issues and allocation of work assignments between counsel firms. | 1.50 | |
| 2/7/2013 | LIEFF, ROBERT | Review emails re document review training. | 0.10 | |
| 2/8/2013 | CHIPLOCK, DANIEL | Emails to team re document review training; telephone conferences re same and logistics; emails to Mike Lesser re Executive Summary on damages. | 0.90 | |
| 2/8/2013 | DUGAR, KIRTI | Follow up on documents loading issues; review special transactions disks; check data loads in Catalyst; organize new training sessions for group. | 2.00 | |
| 2/8/2013 | LIEFF, ROBERT | Review emails re document review training. | 0.10 | |
| 2/8/2013 | MUGRAGE, MAJOR | Continue review of two boxes of compact discs and analyze contents. | 1.20 | |
| 2/8/2013 | MUGRAGE, MAJOR | Make arrangements for web-based reviewer training session. | 1.20 | |
| 2/8/2013 | YAMAT, CYRUS | Attended training session for Catalyst database program. | 1.00 | |
| 2/11/2013 | CHIPLOCK, DANIEL | Emails to team re document review training and video conference. | 0.80 | |
| 2/11/2013 | DUGAR, KIRTI | Review documents loaded and prepare for live training. | 2.00 | |
| 2/11/2013 | LIEFF, ROBERT | Review emails re document review training and video conference on March 13, 2013. | 0.30 | |
| 2/12/2013 | CHIPLOCK, DANIEL | Emails re document review training. | 0.20 | |
| 2/12/2013 | CHIPLOCK, DANIEL | Emails with co-counsel re document review and mediation. | 0.30 | |
| 2/12/2013 | CHIPLOCK, DANIEL | Review and edit Executive Summary on loss calculations; emails to Mike Lesser re same. | 0.50 | |
| 2/12/2013 | DIAMOND, NICHOLAS | Catalyst document review training. | 1.00 | |
| 2/12/2013 | DUGAR, KIRTI | Follow up with reviewers and Catalyst re bulk tagging issues. | 1.00 | |
| 2/12/2013 | GRALEWSKI, KELLY | Attend Catalyst Insight training with K. Dugar and LCHB review team for defendant's production of documents. | 1.30 | |
| 2/12/2013 | LIEFF, ROBERT | Review emails re document review training. | 0.10 | |
| 2/12/2013 | MILORO, SCOTT | Telephone conference re Catalyst. | 1.30 | |
| 2/12/2013 | MUGRAGE, MAJOR | Attend web-based training for Catalyst database users. | 1.40 | |

Confidential: Produced Pursuant to Court Order.

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL. | | | To | | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 2/12/2013 | NUTTING, LEAH | Catalyst training in preparation for document review. | 1.30 | |
| 2/13/2013 | CHIPLOCK, DANIEL | Attend Catalyst document review training; emails to team re same. | 1.60 | |
| 2/13/2013 | GRALEWSKI, KELLY | Attend Catalyst Insight training session for defendant's production of documents. | 1.00 | |
| 2/13/2013 | LIEFF, ROBERT | Review emails re document review training | 0.10 | |
| 2/14/2013 | CHIPLOCK, DANIEL | Document review and administration, emails re same. | 1.20 | |
| 2/14/2013 | CHIPLOCK, DANIEL | Edit Mike Lesser's memo re damages summary and emails re same; emails to ERISA counsel re same. | 1.80 | |
| 2/14/2013 | DUGAR, KIRTI | Follow up on database and creation of review folders; emails to and from group | 2.00 | |
| 2/14/2013 | LIEFF, ROBERT | Review email from Jonathan Marks re 60-day agenda. | 0.30 | |
| 2/14/2013 | LIEFF, ROBERT | Review emails re ERISA arguments. | 0.20 | |
| 2/14/2013 | LIEFF, ROBERT | Review emails re memo re damages summary. | 0.30 | |
| 2/14/2013 | LIEFF, ROBERT | Send email re meeting with mediator. | 0.30 | |
| 2/14/2013 | MILORO, SCOTT | Review of State Stree documents. | 3.30 | |
| 2/15/2013 | CHIPLOCK, DANIEL | Document review and administration, conflicts check for contract attorneys re same. | 1.60 | |
| 2/15/2013 | CHIPLOCK, DANIEL | Review damages summary prepared by Mike Losser and emails re same. | 0.50 | |
| 2/15/2013 | DUGAR, KIRTI | Review family and other overlay problems in database; conference calls with Catalyst re same; plan for fixing same; review transactions data disks. | 3.50 | |
| 2/15/2013 | LIEFF, ROBERT | Review email re data breach. | 0.10 | |
| 2/15/2013 | LIEFF, ROBERT | Review revised damages charts. | 0.20 | |
| 2/15/2013 | MILORO, SCOTT | Review of State Street documents. | 7.80 | |
| 2/18/2013 | DUGAR, KIRTI | Follow up with Catalyst on database matters; train E. Brehm on using review system and coding. | 2.00 | |
| 2/19/2013 | BREHM, ELIZABETH | Introductory calls and training; background reading to familiarize with case. | 8.00 | |
| 2/19/2013 | CHIPLOCK, DANIEL | Document review administration; emails re search terms. | 0.70 | |
| 2/19/2013 | CHIPLOCK, DANIEL | Telephone conferences with document reviewers and emails re training of same. | 1.40 | |
| 2/19/2013 | DUGAR, KIRTI | Emails to and from D. Chiplock and co-counsel team re document review process and issue fields; review field description memo. | 1.50 | |
| 2/19/2013 | DUGAR, KIRTI | Train contract attorney on Catalyst system for document review. | 1.00 | |
| 2/19/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 2.30 | |
| 2/19/2013 | GRALEWSKI, KELLY | Review pleadings in preparation for document review of defendants' documents. | 1.30 | |
| 2/19/2013 | MILORO, SCOTT | Review of State Street documents. | 8.00 | |
| 2/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 6.00 | |

Confidential: Produced Pursuant to Court Order.

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL. | | | To | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 2/20/2013 | BREHM, ELIZABETH | Document review. | 9.30 | |
| 2/20/2013 | CHIPLOCK, DANIEL | Document review and administration; emails and telephone conferences with reviewers re same. | 1.20 | |
| 2/20/2013 | CHIPLOCK, DANIEL | Emails with defense and co-counsel re 3/13/2013 video conference. | 0.30 | |
| 2/20/2013 | CHIPLOCK, DANIEL | Telephone conference with ERISA counsel and email team re California data. | 0.30 | |
| 2/20/2013 | DIAMAND, NICHOLAS | Email D. Chiplock and K. Dugar re Catalyst issues. | 0.30 | |
| 2/20/2013 | DUGAR, KIRTI | Numerous emails from users re database and family documents issues; troubleshoot same and follow up with Catalyst to apply fixes. | 3.00 | |
| 2/20/2013 | DUGAR, KIRTI | Train contract attorneys on use of Catalyst for document review. | 1.00 | |
| 2/20/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.50 | |
| 2/20/2013 | MILORO, SCOTT | Review of State Street documents. | 8.00 | |
| 2/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 2/21/2013 | BLOOMFIELD, JOSHUA | Review emails, pleadings and memoranda in connection with case project and assignment. | 4.50 | |
| 2/21/2013 | BLOOMFIELD, JOSHUA | Telephone conference with K. Dugar re Catalyst training; familiarize with Catalyst Insight review tool and database. | 1.50 | |
| 2/21/2013 | BREHM, ELIZABETH | Read opposition to motion to dismiss; document review. | 4.00 | |
| 2/21/2013 | CHIPLOCK, DANIEL | Email and conference with team re document review and administration; training re same. | 1.70 | |
| 2/21/2013 | CHIPLOCK, DANIEL | Emails to team and defense re 3/13/2013 video conference. | 0.80 | |
| 2/21/2013 | DUGAR, KIRTI | Follow up with contract attorneys on document review and training; test database for errors; review transactions data disks | 1.50 | |
| 2/21/2013 | DUGAR, KIRTI | Review transactions data disks received from State Street. | 2.50 | |
| 2/21/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.50 | |
| 2/21/2013 | MILORO, SCOTT | Review of State Street documents. | 8.00 | |
| 2/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 2/21/2013 | YAMAT, CYRUS | Created training conference to outside counsel on Catalyst software. | 2.00 | |
| 2/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.00 | |
| 2/22/2013 | BLOOMFIELD, JOSHUA | Review emails, pleadings and memoranda in connection with case project and assignment. | 2.80 | |
| 2/22/2013 | BLOOMFIELD, JOSHUA | Telephone conference with D. Chiplock re case overview. | 0.30 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | 12/09/2013 11:16:46 AM | From | Inception |
| **Timekeeper: ALL.** | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 2/22/2013 | BREHM, ELIZABETH | Document review of State Street documents. | 7.50 | |
| 2/22/2013 | BREHM, ELIZABETH | Weekly report for D. Chiplock | 0.50 | |
| 2/22/2013 | CHIPLOCK, DANIEL | Document review and administration; emails to team re same. | 0.50 | |
| 2/22/2013 | CHIPLOCK, DANIEL | Email K. Dugar re ███████████ data transmission. | 0.10 | |
| 2/22/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with document reviewers re training. | 0.50 | |
| 2/22/2013 | DUGAR, KIRTI | Review questions and issues; follow up with team, train J. Bloomfield on Catalyst review and coding. | 2.50 | |
| 2/22/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 5.50 | |
| 2/22/2013 | MILORO, SCOTT | Review of State Street documents. | 8.00 | |
| 2/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 2/23/2013 | BREHM, ELIZABETH | Document review and communication with other document reviewers. | 3.00 | |
| 2/25/2013 | BLOOMFIELD, JOSHUA | Document review | 7.00 | |
| 2/25/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 1.00 | |
| 2/25/2013 | BREHM, ELIZABETH | Document review and communication with other document reviewers. | 7.30 | |
| 2/25/2013 | CHIPLOCK, DANIEL | Document review and administration. | 0.30 | |
| 2/25/2013 | CHIPLOCK, DANIEL | Emails to defense re 3/13/2013 video conference. | 0.20 | |
| 2/25/2013 | DUGAR, KIRTI | Follow up with Catalyst on revised creation of review batches with family members; check database for same. | 1.50 | |
| 2/25/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 2/25/2013 | MILORO, SCOTT | Review of State Street documents. | 5.30 | |
| 2/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 2/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.50 | |
| 2/26/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.50 | |
| 2/26/2013 | BREHM, ELIZABETH | Document review. | 6.80 | |
| 2/26/2013 | CHIPLOCK, DANIEL | Emails re California data production. | 0.30 | |
| 2/26/2013 | DUGAR, KIRTI | Further review of transactions data disks, conference call with D. Chiplock re same. | 2.50 | |

TLF-SST-033653

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/13/2013 | LIEFF, ROBERT | Video conference with State Street to go over their spreadsheet data methodologies. | 1.00 | |
| 3/13/2013 | MILORO, SCOTT | Review of State Stree documents. | 3.50 | |
| 3/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.50 | |
| 3/14/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.50 | |
| 3/14/2013 | BREHM, ELIZABETH | Document review; email communication with review team and Catalyst support. | 6.50 | |
| 3/14/2013 | LIEFF, ROBERT | Travel from New York to Los Angeles. | 4.00 | |
| 3/14/2013 | MILORO, SCOTT | Review of State Stree documents. | 4.30 | |
| 3/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.80 | |
| 3/15/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.30 | |
| 3/15/2013 | BREHM, ELIZABETH | Document review. | 4.50 | |
| 3/15/2013 | CHIPLOCK, DANIEL | Emails re damages estimates for different custodial populations. | 0.40 | |
| 3/15/2013 | CHIPLOCK, DANIEL | Emails to team re plaintiffs' document production. | 0.20 | |
| 3/17/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 3/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 3.50 | |
| 3/18/2013 | BREHM, ELIZABETH | Document review, weekly report to D. Chiplock and N. Diamand. | 4.30 | |
| 3/18/2013 | CHIPLOCK, DANIEL | Review damages chart from Mike Lesser; email re same. | 0.20 | |
| 3/18/2013 | LIEFF, ROBERT | Review damages chart from Mike Lesser. | 0.30 | |
| 3/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 3/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.80 | |
| 3/19/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.30 | |
| 3/19/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 3/19/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.80 | |
| 3/19/2013 | LIEFF, ROBERT | Email to Michael Thornton re proposed meeting with Larry Sucharow. | 0.20 | |
| 3/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |

Confidential: Produced Pursuant to Court Order.

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.80 | |
| 3/20/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.30 | |
| 3/20/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 3/20/2013 | CHIPLOCK, DANIEL | Emails re document review and administration and allocation issues. | 0.60 | |
| 3/20/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.30 | |
| 3/20/2013 | LIEFF, ROBERT | Review emails re document review, administration and allocation issues. | 0.20 | |
| 3/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 3/21/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.80 | |
| 3/21/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.30 | |
| 3/21/2013 | BREHM, ELIZABETH | Document review | 6.30 | |
| 3/21/2013 | CHIPLOCK, DANIEL | Emails to team re document review questions. | 0.30 | |
| 3/21/2013 | DUGAR, KIRTI | Prepare for and attend conference call with D. Chiplock and vendor re defendants' reproduction and issues related thereto. | 1.00 | |
| 3/21/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 8.00 | |
| 3/21/2013 | LIEFF, ROBERT | Review emails re document review questions. | 0.10 | |
| 3/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 3/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.80 | |
| 3/22/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.30 | |
| 3/22/2013 | BREHM, ELIZABETH | Document review. | 3.50 | |
| 3/22/2013 | CHIPLOCK, DANIEL | Emails to team re plan of allocation ideas, research re same. | 2.20 | |
| 3/22/2013 | DIAMAND, NICHOLAS | Logistics reviewing coders' time. | 0.20 | |
| 3/22/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2.00 | |
| 3/22/2013 | LIEFF, ROBERT | Review emails re plan of allocation ideas. | 0.20 | |
| 3/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 3/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.50 | |
| 3/25/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.50 | |
| 3/25/2013 | BREHM, ELIZABETH | Document review. | 3.00 | |
| 3/25/2013 | DIAMAND, NICHOLAS | Review coders' time. | 0.10 | |
| 3/25/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.80 | |
| 3/25/2013 | MILORO, SCOTT | Review of State Street documents. | 8.00 | |
| 3/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.80 | |
| 3/26/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.30 | |
| 3/26/2013 | BREHM, ELIZABETH | Document review. | 3.00 | |
| 3/26/2013 | CHIPLOCK, DANIEL | Emails to Mike Lesser re fee agreement. | 0.20 | |
| 3/26/2013 | DIAMAND, NICHOLAS | Work with S. Miloro on coding issues. | 0.50 | |
| 3/26/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.00 | |
| 3/26/2013 | MILORO, SCOTT | Review of State Street documents. | 8.00 | |
| 3/26/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 3/27/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.80 | |
| 3/27/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.30 | |
| 3/27/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 3/27/2013 | CHIPLOCK, DANIEL | Email team re Carver complaint | 0.10 | |
| 3/27/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 5.50 | |
| 3/27/2013 | MILORO, SCOTT | Review of State Street documents. | 6.00 | |
| 3/27/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 3/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 3/28/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 3/28/2013 | CHIPLOCK, DANIEL | Emails to team re mediation statements and possible plans of allocation. | 0.40 | |
| 3/28/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 3/28/2013 | LIEFF, ROBERT | Review emails re confidential mediation communication. | 0.30 | |
| 3/28/2013 | MILORO, SCOTT | Review of State Street documents | 2.00 | |
| 3/28/2013 | NAMBIAR, ANIL | Review IAM National Pension Fund data for Forex analysis and review per K. Dugar. | 7.00 | |
| 3/28/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 3/29/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 3/29/2013 | BREHM, ELIZABETH | Document review. | 4.50 | |
| 3/29/2013 | DUGAR, KIRTI | Organize IAM National Pension Fund data for loss analysis, review spreadsheet. | 4.50 | |
| 3/29/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.00 | |
| 3/29/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 8.00 | |
| 3/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 3/30/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.00 | |
| 4/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 4/1/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 4/1/2013 | CHIPLOCK, DANIEL | Email co-counsel re litigation fund. | 0.10 | |
| 4/1/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re Chapter 93A and suggestions for plan of allocation in any settlement | 1.00 | |
| 4/1/2013 | CHIPLOCK, DANIEL | Emails to team re mediation issues. | 0.20 | |
| 4/1/2013 | LIEFF, ROBERT | Review memo containing excerpts for briefing on the motion to dismiss. | 0.30 | |
| 4/1/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 4/2/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |

TLF-SST-033661

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/2/2013 | CHIPLOCK, DANIEL | Email and telephone conferences with team re mediation issues to raise with Jonathan Marks; email and conference re document review. | 1.60 | |
| 4/2/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 4/2/2013 | LIEFF, ROBERT | Review possible plans of allocation to be send to Jonathan Marks. | 0.40 | |
| 4/2/2013 | LIEFF, ROBERT | Send email re deadline for submitting suggestions for initial framework to Jonathan Marks. | 0.20 | |
| 4/2/2013 | NAMBIAR, ANIL | Review transactions on program disc per K. Dugar. | 5.00 | |
| 4/2/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 8.00 | |
| 4/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 4/3/2013 | BREHM, ELIZABETH | Document review. | 6.80 | |
| 4/3/2013 | CHIPLOCK, DANIEL | Emails to team re document review issues and concerns. | 0.30 | |
| 4/3/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 4/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.60 | |
| 4/4/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.80 | |
| 4/4/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.30 | |
| 4/4/2013 | BREHM, ELIZABETH | Document review. | 3.30 | |
| 4/4/2013 | CHIPLOCK, DANIEL | Edit case description for firm website and resume | 0.40 | |
| 4/4/2013 | CHIPLOCK, DANIEL | Review and comment on suggested parameters for mediation and plan of allocation | 0.50 | |
| 4/4/2013 | DIAMOND, NICHOLAS | Email with K. Dugar and coding team re hot documents folder | 0.20 | |
| 4/4/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 1.30 | |
| 4/4/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 4/5/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 4/5/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 4/5/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 8.00 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 4/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 4/7/2013 | BREHM, ELIZABETH | Document review. | 0.30 | |
| 4/7/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 4/8/2013 | BREHM, ELIZABETH | Document review. | 6.80 | |
| 4/8/2013 | CHIPLOCK, DANIEL | Emails to team re mediation document for Jonathan Marks. | 0.30 | |
| 4/8/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.50 | |
| 4/8/2013 | LIEFF, ROBERT | Review draft bullet point memo to be submitted to Jonathan Marks re settlement class/plan of allocation. | 0.30 | |
| 4/8/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 3.80 | |
| 4/9/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.30 | |
| 4/9/2013 | BREHM, ELIZABETH | Document review. | 4.30 | |
| 4/9/2013 | CHIPLOCK, DANIEL | Email team re ERISA and mediation statement; emails to R. Lieff re same. | 0.90 | |
| 4/9/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 4/9/2013 | LIEFF, ROBERT | Review edited draft bullet point memo to Jonathan Marks re settlement class/plan of allocation. | 0.20 | |
| 4/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 4/10/2013 | BREHM, ELIZABETH | Document review. | 1.30 | |
| 4/10/2013 | CHIPLOCK, DANIEL | Review bullet point list for mediator and emails to team and R. Lieff re same. | 0.90 | |
| 4/10/2013 | DIAMAND, NICHOLAS | Coding logistics. | 0.30 | |
| 4/10/2013 | LIEFF, ROBERT | Review final bullet point memo to Jonathan Marks re settlement class/plan of allocation. | 0.20 | |
| 4/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/11/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.80 | |
| 4/11/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.30 | |

TLF-SST-033663

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | From | Inception |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | To | Present |
| Timekeeper: ALL. | | | | |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/11/2013 | BREHM, ELIZABETH | Document review. | 3.00 | |
| 4/11/2013 | CHIPLOCK, DANIEL | Emails to team re mediation submission and ERISA concerns. | 0.60 | |
| 4/11/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 4/11/2013 | LIEFF, ROBERT | Review emails re mediation submission and ERISA concerns. | 0.30 | |
| 4/11/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 4/12/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 4/12/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 2.00 | |
| 4/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.50 | |
| 4/13/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 4/15/2013 | BREHM, ELIZABETH | Document review. | 3.50 | |
| 4/15/2013 | CHIPLOCK, DANIEL | Emails to team re communications with ERISA attorneys on mediation issues. | 0.20 | |
| 4/15/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.20 | |
| 4/15/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 4/15/2013 | LIEFF, ROBERT | Review emails re communications with ERISA attorneys on mediation issues | 0.20 | |
| 4/15/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 4/16/2013 | BREHM, ELIZABETH | Document review. | 6.30 | |
| 4/16/2013 | CHIPLOCK, DANIEL | Emails and conference with N. Diamand and team re document review status. | 0.50 | |
| 4/16/2013 | CHIPLOCK, DANIEL | Emails to Catalyst re document review status | 0.40 | |
| 4/18/2013 | DUGAR, KIRTI | Follow up on document review. | 1.50 | |
| 4/16/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 4/16/2013 | LIEFF, ROBERT | Review emails re document review status. | 0.10 | |
| 4/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 8.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | 12/09/2013 11:16:46 AM | | **From** | **Inception** |
| **Timekeeper: ALL.** | | | **To** | **Present** |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/17/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 4/17/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 4/17/2013 | CHIPLOCK, DANIEL | Email Mike Lesser re mediation. | 0.10 | |
| 4/17/2013 | DIAMAND, NICHOLAS | Coder logistics | 0.20 | |
| 4/17/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 1.50 | |
| 4/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.00 | |
| 4/18/2013 | BLOOMFIELD, JOSHUA | Telephone conference with review team re review status. | 1.00 | |
| 4/18/2013 | BREHM, ELIZABETH | Document review; call with D. Chiplock and review team. | 6.50 | |
| 4/18/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with co-counsel and team re document review status and issues. | 1.80 | |
| 4/18/2013 | DIAMAND, NICHOLAS | Team call. | 0.80 | |
| 4/18/2013 | DUGAR, KIRTI | Review database, attend team conference call re document review progress. | 1.50 | |
| 4/18/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2.00 | |
| 4/18/2013 | LIEFF, ROBERT | Telephone conference with co-counsel and team re document review status and issues; review emails re same | 1.00 | |
| 4/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.20 | |
| 4/18/2013 | NUTTING, LEAH | Telephone conference with D. Chiplock and N. Diamand regarding document review status. | 0.80 | |
| 4/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.50 | |
| 4/19/2013 | BLOOMFIELD, JOSHUA | Draft email re Catalyst performance. | 0.30 | |
| 4/19/2013 | BLOOMFIELD, JOSHUA | Telephone call with K. Dugar re Catalyst performance. | 0.30 | |
| 4/19/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 4/19/2013 | CHIPLOCK, DANIEL | Email K. Dugar re █████████ data. | 0.10 | |
| 4/19/2013 | CHIPLOCK, DANIEL | Emails to co-counsel re document review. | 0.20 | |
| 4/19/2013 | DUGAR, KIRTI | Follow up with reviewers re coding progress. | 1.50 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/19/2013 | GRALEWSKI, KELLY | Prepare and review email to and from technical support of document review software. | 0.30 | |
| 4/19/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.30 | |
| 4/19/2013 | GRALEWSKI, KELLY | Telephone call with K. Dugar regarding issues with document software. | 0.30 | |
| 4/19/2013 | GRALEWSKI, KELLY | Telephone conference with review team regarding review of defendants' documents. | 0.80 | |
| 4/19/2013 | LIEFF, ROBERT | Review emails re document review. | 0.10 | |
| 4/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.30 | |
| 4/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 4/20/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 5.50 | |
| 4/21/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 4/22/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 4.00 | |
| 4/22/2013 | CHIPLOCK, DANIEL | Emails to Mike Lesser re document review. | 0.20 | |
| 4/22/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 4/22/2013 | NAMBIAR, ANIL | Review pension data for fx transactions and summary of gains and losses per K. Dugar. | 6.00 | |
| 4/22/2013 | NUTTING, LEAH | Meet with K. Dugar regarding Catalyst performance and document review. | 1.80 | |
| 4/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5.50 | |
| 4/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 4/23/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 4/23/2013 | CHIPLOCK, DANIEL | Emails to plaintiffs with team re update on mediation. | 0.50 | |
| 4/23/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.50 | |
| 4/23/2013 | LIEFF, ROBERT | Review emails to plaintiffs re update on mediations. | 0.10 | |
| 4/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 4/24/2013 | BREHM, ELIZABETH | Document review. | 5.80 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033666

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL. | | | To | Present |

### 3344-0002 STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/24/2013 | CHIPLOCK, DANIEL | Emails re contract attorney document review status. | 0.30 | |
| 4/24/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar re ███████████ data. | 0.20 | |
| 4/24/2013 | CHIPLOCK, DANIEL | Emails to team re Department of Justice opinion in Bank of New York Mellon and mediation status. | 0.50 | |
| 4/24/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re mediation and clients; potential additional clients. | 0.40 | |
| 4/24/2013 | LIEFF, ROBERT | Review emails re Department of Justice opinion in Bank of New York Mellon and mediation status. | 0.20 | |
| 4/24/2013 | LIEFF, ROBERT | Telephone conference with team re mediation and clients, potential additional clients; review emails re same. | 0.20 | |
| 4/24/2013 | NAMBIAR, ANIL | Review pension data for fx transactions and summary of gains and losses per K. Dugar. * | 6.00 | |
| 4/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 4/25/2013 | BREHM, ELIZABETH | Document review. | 2.00 | |
| 4/25/2013 | CHIPLOCK, DANIEL | Emails to team re case submissions to mediator. | 0.60 | |
| 4/25/2013 | DUGAR, KIRTI | Damages analysis for IAMS Pension Fund. | 7.00 | |
| 4/25/2013 | LIEFF, ROBERT | Review emails re case submissions to mediator. | 0.30 | |
| 4/25/2013 | NAMBIAR, ANIL | Review pension data for fx transactions and summary of gains and losses per K. Dugar. | 7.00 | |
| 4/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 4/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 4/26/2013 | BREHM, ELIZABETH | Document review. | 4.50 | |
| 4/26/2013 | CHIPLOCK, DANIEL | Email ██████ re ██████████ loss analysis. | 0.20 | |
| 4/26/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar re ██████████ data analysis. | 0.80 | |
| 4/26/2013 | DUGAR, KIRTI | Continue analysis and review of I.A.M Pension funds transactions; prepare initial damages spreadsheet; communications with D. Chiplock re same; meetings and joint data and results verifications of results with A. Nambiar re same. | 6.00 | |
| 4/26/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 8.00 | |
| 4/28/2013 | DUGAR, KIRTI | Cross check damages analysis for I.A.M Pension Funds  correct for possible data errors. | 2.00 | |
| 4/29/2013 | BREHM, ELIZABETH | Document review. | 7.00 | |
| 4/29/2013 | CHIPLOCK, DANIEL | Telephone conference with K. Dugar re ██████████ and loss calculations and emails to client re same; review same. | 0.70 | |
| 4/29/2013 | DUGAR, KIRTI | Review transactions fro I.A.M Pension funds from 2000-2002  revise initial estimates by the Fund and by the currency; conference call with D. Chiplock re damages results. | 4.50 | |
| 4/29/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | 12/09/2013 11:16:46 AM | | **From** | **Inception** |
| **Timekeeper:** ALL | | | **To** | **Present** |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 4/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.00 | |
| 4/30/2013 | BREHM, ELIZABETH | Document review. | 2.30 | |
| 4/30/2013 | CHIPLOCK, DANIEL | Emails to team re Catalyst invoice. | 0.20 | |
| 4/30/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.00 | |
| 4/30/2013 | LIEFF, ROBERT | Review emails re Catalyst invoice. | 0.20 | |
| 4/30/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.00 | |
| 5/1/2013 | BREHM, ELIZABETH | Document review. | 2.50 | |
| 5/1/2013 | CHIPLOCK, DANIEL | Emails to team re document review administration. | 0.40 | |
| 5/1/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 1.50 | |
| 5/1/2013 | LIEFF, ROBERT | Review emails re document review administration. | 0.10 | |
| 5/1/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.00 | |
| 5/2/2013 | BREHM, ELIZABETH | Document review. | 6.30 | |
| 5/2/2013 | CHIPLOCK, DANIEL | Emails to ████ ████ re data analysis. | 0.20 | |
| 5/2/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.00 | |
| 5/2/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.00 | |
| 5/3/2013 | BREHM, ELIZABETH | Document review. | 6.30 | |
| 5/3/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 2.50 | |
| 5/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.50 | |
| 5/4/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.00 | |
| 5/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

### 3344-0002 STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 5/6/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.00 | |
| 5/6/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 5/7/2013 | BREHM, ELIZABETH | Document review | 5.30 | |
| 5/7/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.00 | |
| 5/7/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/8/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 5/8/2013 | CHIPLOCK, DANIEL | Email team re ERISA action and motion to dismiss | 0.40 | |
| 5/8/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.00 | |
| 5/8/2013 | LIEFF, ROBERT | Review email re ERISA action and motion to dismiss. | 0.20 | |
| 5/8/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/9/2013 | BREHM, ELIZABETH | Document review. | 2.50 | |
| 5/9/2013 | DIAMAND, NICHOLAS | Review coders' timesheets. | 0.20 | |
| 5/9/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.00 | |
| 5/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/10/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 5/10/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.00 | |
| 5/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/11/2013 | BLOOMFIELD, JOSHUA | Document review | 4.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 5/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/13/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/13/2013 | CHIPLOCK, DANIEL | Emails to teawm re document review and status. | 0.20 | |
| 5/13/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.00 | |
| 5/13/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/14/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 2.00 | |
| 5/14/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 8.00 | |
| 5/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/15/2013 | BREHM, ELIZABETH | Document review | 5.50 | |
| 5/15/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.50 | |
| 5/15/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 8.00 | |
| 5/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 5/16/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 5/16/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.50 | |
| 5/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.80 | |
| 5/17/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 5/17/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.00 | |
| 5/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 5/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 5/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 5/20/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033670

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL. | | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 5/20/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.50 | |
| 5/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/21/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 5/21/2013 | DUGAR, KIRTI | Follow up on database issues raised by reviewers. | 2.00 | |
| 5/21/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 5.00 | |
| 5/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/22/2013 | BREHM, ELIZABETH | Document review. | 6.30 | |
| 5/22/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re document review. | 0.40 | |
| 5/22/2013 | LIEFF, ROBERT | Review emails re document review. | 0.10 | |
| 5/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/23/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 5/23/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.50 | |
| 5/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 8.00 | |
| 5/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 5/24/2013 | BREHM, ELIZABETH | Document review. | 4.80 | |
| 5/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5.00 | |
| 5/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 5/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 5/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 5/28/2013 | BREHM, ELIZABETH | Document review. | 6.00 | |
| 5/28/2013 | CHIPLOCK, DANIEL | Review memo from E. Brehm re document review and email re same. | 0.20 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033671

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   12/09/2013 11:16:46 AM                                    From          Inception
Timekeeper: ALL.                                                             To            Present

3344-0002 STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 5/28/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.80 | |
| 5/28/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/29/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 5/29/2013 | BREHM, ELIZABETH | Document review | 5.50 | |
| 5/29/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with R. Lieff and Mike Lesser re mediation status. | 0.40 | |
| 5/29/2013 | LIEFF, ROBERT | Telephone conferences and emails with D. Chiplock and Mike Lesser re mediation status. | 0.30 | |
| 5/29/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 5/30/2013 | BREHM, ELIZABETH | Document review. | 6.00 | |
| 5/30/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff re mediation status and dates. | 0.20 | |
| 5/30/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.00 | |
| 5/30/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation status and dates. | 0.20 | |
| 5/30/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 5/31/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 5/31/2013 | BREHM, ELIZABETH | Document review. | 6.30 | |
| 5/31/2013 | CHIPLOCK, DANIEL | Emails to team re mediation status and summary from Jonathan Marks. | 0.30 | |
| 5/31/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.00 | |
| 5/31/2013 | LIEFF, ROBERT | Review emails re mediation status and summary from Jonathan Marks. | 0.30 | |
| 5/31/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.50 | |
| 6/1/2013 | BLOOMFIELD, JOSHUA | Document review | 6.00 | |
| 6/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/3/2013 | BREHM, ELIZABETH | Document review, weekly report to D. Chiplock and N. Diamand. | 7.30 | |
| 6/3/2013 | CHIPLOCK, DANIEL | Emails re Catalyst document review; conference with M. Miarmi re research on ERISA claims and preemption; research re same. | 1.70 | |
| 6/3/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff and co-counsel re mediation; review proposal. | 1.80 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033672

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

### 3344-0002 STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 6/3/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 5.30 | |
| 6/3/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation. | 0.50 | |
| 6/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/4/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 6/4/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 6/4/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff re ERISA and mediation. | 0.20 | |
| 6/4/2013 | CHIPLOCK, DANIEL | Research re ERISA preemption. | 3.00 | |
| 6/4/2013 | DIAMAND, NICHOLAS | Email with K. Gralewski and E. Brehm briefly. | 0.20 | |
| 6/4/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.00 | |
| 6/4/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re ERISA and mediation. | 0.20 | |
| 6/4/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 6/5/2013 | BREHM, ELIZABETH | Document review. | 7.30 | |
| 6/5/2013 | CHIPLOCK, DANIEL | Emails to team re document review status; telephone conference with K. Dugar re same. | 0.40 | |
| 6/5/2013 | DIAMAND, NICHOLAS | Email with K. Gralewski re her technical issues. | 0.10 | |
| 6/5/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.30 | |
| 6/5/2013 | LIEFF, ROBERT | Review emails re document review status. | 0.10 | |
| 6/5/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/6/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/6/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 6/6/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with co-counsel re mediation document and counter-proposals; research re same. | 3.50 | |
| 6/6/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with S. Milcro re document review | 0.30 | |
| 6/6/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.50 | |
| 6/6/2013 | LIEFF, ROBERT | Review emails re mediation document and counter-proposals. | 0.20 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | To | | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 6/6/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/7/2013 | BREHM, ELIZABETH | Document review. | 6.00 | |
| 6/7/2013 | CHIPLOCK, DANIEL | Emails to team re estimated ERISA damages. | 0.30 | |
| 6/7/2013 | DUGAR, KIRTI | Review Excel files, follow up on data extraction on same for searching; review database | 2.50 | |
| 6/7/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 5.00 | |
| 6/7/2013 | LIEFF, ROBERT | Review emails re estimated ERISA damages. | 0.10 | |
| 6/7/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/8/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 3.50 | |
| 6/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 6/10/2013 | BREHM, ELIZABETH | Document review. | 6.50 | |
| 6/10/2013 | CHIPLOCK, DANIEL | Review draft summary of mediation issues for Lawrence Sucharow, et al., and comment on same; emails re ERISA preemption and research re same, emails and telephone conferences with State Street counsel re unredacted motion to dismiss ERISA case. | 4.20 | |
| 6/10/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 4.00 | |
| 6/10/2013 | LIEFF, ROBERT | Travel to New York for mediation at Labaton. | 8.00 | |
| 6/10/2013 | MIARMI, MICHAEL | Email with D. Chiplock re case work. | 0.10 | |
| 6/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/11/2013 | BLOOMFIELD, JOSHUA | Document review | 6.00 | |
| 6/11/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 6/11/2013 | CHIPLOCK, DANIEL | Emails to team re mediation submissions and comments to same | 0.50 | |
| 6/11/2013 | CHIPLOCK, DANIEL | Research re ERISA preemption question. | 4.10 | |
| 6/11/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding | 1.50 | |
| 6/11/2013 | LIEFF, ROBERT | Review emails re mediation submissions. | 0.30 | |
| 6/11/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 6/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 6/12/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 6/12/2013 | CHIPLOCK, DANIEL | Conference and emails with M. Miarmi re ERISA research. | 0.50 | |
| 6/12/2013 | CHIPLOCK, DANIEL | Emails to State Street counsel re motion to dismiss ERISA case. | 0.20 | |
| 6/12/2013 | CHIPLOCK, DANIEL | Research re ERISA preemption of state law claims; emails to team re same; emails re mediation strategy and draft memo re same | 3.00 | |
| 6/12/2013 | LIEFF, ROBERT | Meeting with D. Chiplock to discuss mediation on 6/13/2013. | 1.00 | |
| 6/12/2013 | LIEFF, ROBERT | Meeting with Mike Thornton to discuss case status. | 2.00 | |
| 6/12/2013 | LIEFF, ROBERT | Review emails re research re ERISA preemption of state law claims | 0.30 | |
| 6/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/13/2013 | BLOOMFIELD, JOSHUA | Document review | 8.00 | |
| 6/13/2013 | BREHM, ELIZABETH | Document review | 4.50 | |
| 6/13/2013 | CHIPLOCK, DANIEL | Prepare for and attend conference at Labaton re mediation proposals and plan for next steps; emails with team re same and telephone conference with mediator re same. | 3.20 | |
| 6/13/2013 | CHIPLOCK, DANIEL | Revise unredacted motion to dismiss ERISA case and emails to team re same. | 1.00 | |
| 6/13/2013 | LIEFF, ROBERT | Attend conference at Labaton re mediation proposals | 2.00 | |
| 6/13/2013 | LIEFF, ROBERT | Review emails re unredacted motion to dismiss ERISA case. | 0.20 | |
| 6/13/2013 | LIEFF, ROBERT | Travel back to Los Angeles. | 8.00 | |
| 6/13/2013 | NUTTING, LEAH | Resolve Catalyst technical issues; confer with K. Dugar. | 1.50 | |
| 6/13/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6.50 | |
| 6/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/14/2013 | BREHM, ELIZABETH | Document review. | 7.00 | |
| 6/14/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.00 | |
| 6/14/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/15/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 2.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL. | | | To | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 6/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 6/17/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 6/17/2013 | DIAMAND, NICHOLAS | Email E. Brehm re coding/technical issues. | 0.10 | |
| 6/17/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 5.50 | |
| 6/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 6/18/2013 | BREHM, ELIZABETH | Document review. | 6.00 | |
| 6/18/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff and Mike Lesser re mediation status and discovery. | 0.30 | |
| 6/18/2013 | DIAMAND, NICHOLAS | Timesheet administration re J. Bloomfield. | 0.10 | |
| 6/18/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4.00 | |
| 6/18/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation status and discovery. | 0.30 | |
| 6/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.30 | |
| 6/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/19/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 6/19/2013 | CHIPLOCK, DANIEL | Emails re mediation status. | 0.40 | |
| 6/19/2013 | DIAMAND, NICHOLAS | Administration re timesheets of coders. | 0.10 | |
| 6/19/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 7.00 | |
| 6/19/2013 | LIEFF, ROBERT | Review emails re mediation status. | 0.20 | |
| 6/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/20/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 6/20/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4.00 | |
| 6/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |

TLF-SST-033676

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 6/21/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 6/21/2013 | BREHM, ELIZABETH | Document review. | 4.30 | |
| 6/21/2013 | CHIPLOCK, DANIEL | Emails re document review and missing documents; emails re mediation. | 0.90 | |
| 6/21/2013 | DIAMAND, NICHOLAS | Administration re coder. | 0.10 | |
| 6/21/2013 | DUGAR, KIRTI | Review database; track emaiI attachments of documents; review documents identified by Mike Lesser. | 6.50 | |
| 6/21/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 6/21/2013 | LIEFF, ROBERT | Review emails re document review and missing documents. | 0.20 | |
| 6/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5.00 | |
| 6/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 6/22/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 6/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 6/24/2013 | BREHM, ELIZABETH | Document review. | 6.50 | |
| 6/24/2013 | CHIPLOCK, DANIEL | Emails to L. Nutting and K. Dugar re document review status. | 0.20 | |
| 6/24/2013 | DIAMAND, NICHOLAS | Review materials circulated by E. Brehm. | 0.10 | |
| 6/24/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.50 | |
| 6/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/25/2013 | BREHM, ELIZABETH | Document review. | 3.80 | |
| 6/25/2013 | CHIPLOCK, DANIEL | Emails to team re mediation session preparation. | 0.40 | |
| 6/25/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.00 | |
| 6/25/2013 | LIEFF, ROBERT | Review emails re mediation session preparation. | 0.30 | |
| 6/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 6/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 6/26/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 6/26/2013 | CHIPLOCK, DANIEL | Emails to team re document review. | 0.40 | |
| 6/26/2013 | DIAMAND, NICHOLAS | Review timesheet of J. Bloomfield. | 0.10 | |
| 6/26/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 6/26/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5.00 | |
| 6/27/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 6/27/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 6/27/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 6/27/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5.00 | |
| 6/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/28/2013 | BREHM, ELIZABETH | Document review. | 4.50 | |
| 6/28/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 6/28/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.50 | |
| 6/29/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 6/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/1/2013 | BREHM, ELIZABETH | Document review, weekly report to N. Diamand and D. Chiplock. | 4.80 | |
| 7/1/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 4.50 | |
| 7/1/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/2/2013 | BREHM, ELIZABETH | Document review. | 2.50 | |

TLF-SST-033678

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 7/2/2013 | CHIPLOCK, DANIEL | Emails to team re mediation logistics. | 0.30 | |
| 7/2/2013 | DIAMAND, NICHOLAS | Review J. Bloomfield timesheet. | 0.10 | |
| 7/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 0.80 | |
| 7/2/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/3/2013 | BREHM, ELIZABETH | Document review. | 7.00 | |
| 7/3/2013 | CHIPLOCK, DANIEL | Conference and emails with M. Miarmi re ERISA question. | 0.30 | |
| 7/3/2013 | CHIPLOCK, DANIEL | Emails to L. Nutting re document review. | 0.20 | |
| 7/3/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.30 | |
| 7/3/2013 | MIARMI, MICHAEL | Email with D. Chiplock re research concerning ERISA preemption. | 0.10 | |
| 7/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.80 | |
| 7/6/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/7/2013 | LIEFF, ROBERT | Travel to New York for mediation. | 8.00 | |
| 7/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/8/2013 | BREHM, ELIZABETH | Document review. | 8.00 | |
| 7/8/2013 | CHIPLOCK, DANIEL | Review JP Morgan decision and attend pre-mediation meeting at Labaton; emails to co-counsel re same. | 4.40 | |
| 7/8/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/8/2013 | LIEFF, ROBERT | Meeting at Labaton re mediation preparation. | 2.00 | |
| 7/8/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/9/2013 | BREHM, ELIZABETH | Document review. | 1.00 | |
| 7/9/2013 | CHIPLOCK, DANIEL | Emails with Lynn Sarko and team re draft settlement papers. | 0.30 | |
| 7/9/2013 | CHIPLOCK, DANIEL | Prepare for and attend mediation at Labaton; emails with team and report to S. Fineman re same. | 6.80 | |
| 7/9/2013 | DIAMAND, NICHOLAS | Coder administration re K. Gralewski, E. Brehm and J. Bloomfield. | 0.10 | |

TLF-SST-033679

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 7/9/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents | 2.00 | |
| 7/9/2013 | LIEFF, ROBERT | Mediation at Labaton | 2.00 | |
| 7/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding | 8.00 | |
| 7/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 7/10/2013 | BREHM, ELIZABETH | Document review | 5.00 | |
| 7/10/2013 | CHIPLOCK, DANIEL | Emails to team re mediator invoices. | 0.20 | |
| 7/10/2013 | CHIPLOCK, DANIEL | Emails to team re status of document review and requests for further information | 0.90 | |
| 7/10/2013 | DUGAR, KIRTI | Check databases for review progress by assigned firm and reviewer. | 1.00 | |
| 7/10/2013 | LIEFF, ROBERT | Review emails re status of document review and requests for further information. | 0.20 | |
| 7/10/2013 | LIEFF, ROBERT | Travel back to Los Angeles. | 8.00 | |
| 7/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/11/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 7/11/2013 | BREHM, ELIZABETH | Document review. | 6.00 | |
| 7/11/2013 | CHIPLOCK, DANIEL | Emails to team re mediation invoices and logistics. | 0.30 | |
| 7/11/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4.00 | |
| 7/11/2013 | LIEFF, ROBERT | Review emails re mediation invoices and logistics | 0.20 | |
| 7/11/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/12/2013 | BLOOMFIELD, JOSHUA | Document review | 6.00 | |
| 7/12/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 7/12/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team and Lynn Sarko re mediation and sample class notice and plans of allocation; review same. | 1.20 | |
| 7/12/2013 | CHIPLOCK, DANIEL | Emails to team re mediation logistics. | 0.30 | |
| 7/12/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents | 4.00 | |
| 7/12/2013 | LIEFF, ROBERT | Review emails re mediation and sample class notice and plans of allocation; telephone conference with team and Lynn Sarko re same | 1.00 | |
| 7/12/2013 | LIEFF, ROBERT | Review emails re mediation logistics | 0.10 | |
| 7/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6.80 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 7/13/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.00 | |
| 7/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 7/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/15/2013 | BREHM, ELIZABETH | Document review | 5.50 | |
| 7/15/2013 | CHIPLOCK, DANIEL | Collect sample settlement documents and email to co-counsel; review same. | 0.40 | |
| 7/15/2013 | CHIPLOCK, DANIEL | Email E. Brehm re document review. | 0.20 | |
| 7/15/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/16/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6.50 | |
| 7/16/2013 | CHIPLOCK, DANIEL | Emails to team re document review progress and status. | 0.40 | |
| 7/16/2013 | CHIPLOCK, DANIEL | Emails to team re mediator invoices. | 0.20 | |
| 7/16/2013 | DIAMAND, NICHOLAS | Administration re J. Bloomfield (coder). | 0.10 | |
| 7/16/2013 | DUGAR, KIRTI | Review coding; review document count coded by each reviewer. | 1.00 | |
| 7/16/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.00 | |
| 7/16/2013 | LIEFF, ROBERT | Review emails re document review progress and status. | 0.30 | |
| 7/16/2013 | LIEFF, ROBERT | Review emails re mediation invoices. | 0.10 | |
| 7/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/17/2013 | BREHM, ELIZABETH | Document review. | 4.80 | |
| 7/17/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.50 | |
| 7/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/18/2013 | BREHM, ELIZABETH | Document review. | 6.30 | |
| 7/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033681

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | To | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 7/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/19/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 7/19/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.00 | |
| 7/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/20/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/22/2013 | BLOOMFIELD, JOSHUA | Document review | 8.00 | |
| 7/22/2013 | BREHM, ELIZABETH | Document review. | 6.30 | |
| 7/22/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.00 | |
| 7/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 7/23/2013 | BREHM, ELIZABETH | Document review. | 2.00 | |
| 7/23/2013 | CHIPLOCK, DANIEL | Emails to co-counsel re notice and plan of allocation. | 0.60 | |
| 7/23/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/23/2013 | LIEFF, ROBERT | Review emails to co-counsel re notice and plan of allocation. | 0.20 | |
| 7/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/24/2013 | DIAMAND, NICHOLAS | Administration re coders. | 0.20 | |
| 7/24/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/25/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 7/25/2013 | DUGAR, KIRTI | Follow up with Catalyst re image viewing problems. | 1.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 7/25/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/26/2013 | BREHM, ELIZABETH | Document review | 4.00 | |
| 7/27/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 7/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 7/29/2013 | BLOOMFIELD, JOSHUA | Document review | 6.00 | |
| 7/29/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5.30 | |
| 7/29/2013 | DIAMAND, NICHOLAS | Administration re coders. | 0.20 | |
| 7/29/2013 | DIAMAND, NICHOLAS | Review coder hours re E. Brehm for D. Chiplock; email with E. Brehm re technical issues. | 0.50 | |
| 7/29/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/29/2013 | MIARMI, MICHAEL | Email K. Sagafi re research concerning ERISA preemption. | 0.10 | |
| 7/29/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 7/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 7/30/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 7/30/2013 | CHIPLOCK, DANIEL | Emails to co-counsel re draft settlement agreement. | 0.20 | |
| 7/30/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.20 | |
| 7/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 7/30/2013 | LIEFF, ROBERT | Review emails to co-counsel re draft settlement agreement | 0.10 | |
| 7/30/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6.50 | |
| 7/31/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 7/31/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL. | | | To | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 7/31/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 4.50 | |
| 7/31/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 1.50 | |
| 8/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/1/2013 | BREHM, ELIZABETH | Document review | 5.00 | |
| 8/1/2013 | CHIPLOCK, DANIEL | Email Michael Rogers re Catalyst invoice. | 0.10 | |
| 8/1/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 4.00 | |
| 8/1/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3.00 | |
| 8/1/2013 | LIEFF, ROBERT | Review email to Mike Rogers re Catalyst invoice. | 0.10 | |
| 8/1/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.50 | |
| 8/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/2/2013 | BREHM, ELIZABETH | Document review. | 4.30 | |
| 8/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 4.00 | |
| 8/2/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi | 3.00 | |
| 8/2/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/5/2013 | BLOOMFIELD, JOSHUA | Document review | 8.00 | |
| 8/5/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 8/5/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 8/5/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3.50 | |
| 8/5/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/6/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 8/6/2013 | BREHM, ELIZABETH | Document review | 4.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 8/6/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 4.00 | |
| 8/6/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3.50 | |
| 8/6/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/7/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 8/7/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3.50 | |
| 8/7/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/8/2013 | BREHM, ELIZABETH | Document review. | 5.80 | |
| 8/8/2013 | CHIPLOCK, DANIEL | Work on draft proposed settlement papers. | 1.00 | |
| 8/8/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 0.50 | |
| 8/8/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/9/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 8/9/2013 | CHIPLOCK, DANIEL | Email Michael Rogers re Catalyst invoice. | 0.10 | |
| 8/9/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3.50 | |
| 8/9/2013 | LIEFF, ROBERT | Review email to Michael Rogers re Catalyst invoice | 0.10 | |
| 8/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6.30 | |
| 8/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 8/12/2013 | BREHM, ELIZABETH | Document review. | 6.50 | |
| 8/12/2013 | CHIPLOCK, DANIEL | Draft settlement agreement | 2.00 | |
| 8/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/13/2013 | BLOOMFIELD, JOSHUA | Document review | 8.00 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033685

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 8/13/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 8/13/2013 | CHIPLOCK, DANIEL | Draft settlement stipulation. | 2.60 | |
| 8/13/2013 | CHIPLOCK, DANIEL | Email co-counsel re settlement stipulation status. | 0.20 | |
| 8/13/2013 | DIAMOND, NICHOLAS | Coder administration. | 0.20 | |
| 8/13/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 4.00 | |
| 8/13/2013 | LIEFF, ROBERT | Review email to co-counsel re settlement stipulation status. | 0.10 | |
| 8/13/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/14/2013 | BREHM, ELIZABETH | Document review. | 1.60 | |
| 8/14/2013 | CHIPLOCK, DANIEL | Draft proposed settlement papers and emails to team re same. | 4.00 | |
| 8/14/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 8/14/2013 | LIEFF, ROBERT | Review D. Chiplock's proposed settlement papers. | 1.00 | |
| 8/14/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/15/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 8/15/2013 | CHIPLOCK, DANIEL | Emails to team re document review status; review and edit draft settlement notice; draft settlement agreement. | 4.20 | |
| 8/15/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1.00 | |
| 8/15/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi. | 2.50 | |
| 8/15/2013 | LIEFF, ROBERT | Review emails re document review status. | 0.20 | |
| 8/15/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/16/2013 | BREHM, ELIZABETH | Document review. | 6.00 | |
| 8/16/2013 | CHIPLOCK, DANIEL | Edit and revise class notice and draft settlement agreement; email to co-counsel | 4.80 | |
| 8/16/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi | 2.00 | |
| 8/16/2013 | LIEFF, ROBERT | Review revised class notice and draft settlement agreement to co-counsel | 0.30 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | From | | Inception |
|---|---|---|---|---|
| Timekeeper: ALL. | | To | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 8/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.30 | |
| 8/17/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/17/2013 | CHIPLOCK, DANIEL | Revise draft settlement agreement and email to co-counsel. | 1.10 | |
| 8/17/2013 | LIEFF, ROBERT | Review revised draft settlement agreement to co-counsel. | 0.20 | |
| 8/18/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff and Lynn Sarko and team re draft settlement papers. | 0.60 | |
| 8/18/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re draft settlement papers. | 0.20 | |
| 8/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 8/19/2013 | BREHM, ELIZABETH | Document review. | 4.50 | |
| 8/19/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi. | 3.50 | |
| 8/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 8/20/2013 | BREHM, ELIZABETH | Document review. | 4.50 | |
| 8/20/2013 | CHIPLOCK, DANIEL | Emails to team re draft settlement papers. | 0.40 | |
| 8/20/2013 | DIAMAND, NICHOLAS | Review E. Brehm's email of reviewed hot documents; review J. Bloomfield's timesheet. | 0.20 | |
| 8/20/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi. | 3.00 | |
| 8/20/2013 | LIEFF, ROBERT | Review emails re draft settlement papers. | 0.20 | |
| 8/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/21/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/21/2013 | BREHM, ELIZABETH | Document review. | 3.00 | |
| 8/21/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi. | 0.60 | |
| 8/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/22/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 8/22/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption, for M. Miarmi. | 2.50 | |
| 8/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.50 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 8/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/23/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 8/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 8/26/2013 | BREHM, ELIZABETH | Document review. | 3.00 | |
| 8/26/2013 | CHIPLOCK, DANIEL | Emails to team re draft settlement papers. | 0.30 | |
| 8/26/2013 | LIEFF, ROBERT | Review emails re draft settlement papers. | 0.20 | |
| 8/26/2013 | MIARMI, MICHAEL | Email with Summer Associate N. Gupta re research concerning ERISA preemption. | 0.10 | |
| 8/26/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/27/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 8/27/2013 | BREHM, ELIZABETH | Document review. | 2.00 | |
| 8/27/2013 | CHIPLOCK, DANIEL | Emails and conference with team re draft settlement papers; edit same. | 3.40 | |
| 8/27/2013 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.10 | |
| 8/27/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 8/27/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption, for M. Miarmi. | 4.00 | |
| 8/27/2013 | LIEFF, ROBERT | Review emails re draft settlement papers; telephone conference re same. | 1.00 | |
| 8/27/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/28/2013 | BREHM, ELIZABETH | Document review. | 2.00 | |
| 8/28/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff re ERISA counsel agreement; emails with team re same | 0.40 | |
| 8/28/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.50 | |
| 8/28/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re ERISA counsel agreement. | 0.30 | |
| 8/28/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |

TLF-SST-033688

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | To | | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 8/29/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/29/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 8/29/2013 | CHIPLOCK, DANIEL | Emails to team re proposed settlement papers for ERISA review, edit same. | 1.90 | |
| 8/29/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 6.00 | |
| 8/29/2013 | LIEFF, ROBERT | Review emails re proposed settlement papers for ERISA review. | 0.30 | |
| 8/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/30/2013 | BREHM, ELIZABETH | Document review. | 6.00 | |
| 8/30/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re draft settlement papers and ERISA issues; research re same; telephone conference with R. Lieff re fee split agreement with ERISA counsel and forward to co-counsel. | 2.20 | |
| 8/30/2013 | GEMAN, RACHEL | Telephone conference with D. Chiplock re settlement of ERISA claims and related ERISA law issues, e.g., remedies and standing; assist in pulling materials showing suitability of treating ERISA and non-ERISA plans similarly in an approved plan of allocation. | 0.40 | |
| 8/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 3.30 | |
| 8/30/2013 | LIEFF, ROBERT | Review emails re draft settlement papers and ERISA issues; telephone conference with D. Chiplock re fee split agreement with ERISA counsel. | 1.00 | |
| 8/31/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 8/31/2013 | CHIPLOCK, DANIEL | Emails to team re comments to draft settlement agreement and Lynn Sarko's letter, review same. | 1.00 | |
| 8/31/2013 | LIEFF, ROBERT | Review emails re comments to draft settlement agreement and Lynn Sarko's letter. | 0.50 | |
| 9/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 9/3/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 7.50 | |
| 9/3/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re draft settlement papers and mediation strategies; revise papers. | 3.60 | |
| 9/3/2013 | CHIPLOCK, DANIEL | Review and edit agreement with ERISA counsel, emails to team re same. | 0.50 | |
| 9/3/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.00 | |
| 9/3/2013 | LIEFF, ROBERT | Review emails re draft settlement papers and mediation strategies; telephone conference with team re same. | 1.50 | |
| 9/3/2013 | LIEFF, ROBERT | Review revised agreement with ERISA counsel | 0.30 | |
| 9/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/4/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 9/4/2013 | BREHM, ELIZABETH | Document review. | 5.00 | 8 |
| 9/4/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails re mediation and draft settlement papers; revise same; emails re Catalyst invoices. | 2.00 | |
| 9/4/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6.50 | |
| 9/4/2013 | LIEFF, ROBERT | Telephone conference re mediation and draft settlement papers; review emails re same and Catalyst invoices. | 1.00 | |
| 9/4/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 9/5/2013 | BREHM, ELIZABETH | Document review. | 2.50 | |
| 9/5/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6.00 | |
| 9/5/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/6/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 9/6/2013 | BREHM, ELIZABETH | Document review. | 7.00 | |
| 9/6/2013 | CHIPLOCK, DANIEL | Emails re fee split agreement and mediation. | 0.20 | |
| 9/6/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re draft settlement agreement and mediation; revise same. | 1.80 | |
| 9/6/2013 | DIAMOND, NICHOLAS | Coder administration. | 0.20 | |
| 9/6/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.00 | |
| 9/6/2013 | LIEFF, ROBERT | Review emails re fee split agreement and mediation. | 0.20 | |
| 9/6/2013 | LIEFF, ROBERT | Telephone conference re draft settlement agreement and mediation; review emails re same. | 1.00 | |
| 9/6/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 8/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 9/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 9/8/2013 | DIAMOND, NICHOLAS | Coder administration. | 0.10 | |
| 9/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 9/9/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamond and D. Chiplock. | 6.30 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | To | | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 9/9/2013 | CHIPLOCK, DANIEL | Telephone conferences with Lynn Sarko and emails to team re draft settlement papers; review and edit same. | 2.80 | |
| 9/9/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.20 | |
| 9/9/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.50 | |
| 9/9/2013 | LIEFF, ROBERT | Telephone conferences with Lynn Sarko re draft settlement papers; review emails re same. | 1.00 | |
| 9/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 9/10/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 9/10/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with ERISA and co-counsel re edits to draft settlement papers; edit same. | 2.80 | |
| 9/10/2013 | CHIPLOCK, DANIEL | Emails re Catalyst invoices and document review. | 0.30 | |
| 9/10/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.10 | |
| 9/10/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 9/10/2013 | LIEFF, ROBERT | Review emails re Catalyst invoices and document review. | 0.20 | |
| 9/10/2013 | LIEFF, ROBERT | Review emails re edits to draft settlement papers. | 0.50 | |
| 9/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.80 | |
| 9/11/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 9/11/2013 | CHIPLOCK, DANIEL | Emails to team re edits to draft class notice; edit same and distribute to team and to State Street; edit settlement documents and send; edit fee agreement. | 4.80 | |
| 9/11/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 9/11/2013 | LIEFF, ROBERT | Review emails re edits to draft class notice. | 0.30 | |
| 9/11/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 9/12/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 9/12/2013 | CHIPLOCK, DANIEL | Emails re draft document requests. | 0.40 | |
| 9/12/2013 | CHIPLOCK, DANIEL | Emails to State Street counsel re ERISA papers; print and review same; research re same. | 3.50 | |
| 9/12/2013 | CHIPLOCK, DANIEL | Telephone conference with Lynn Sarko and email team re mediation. | 0.40 | |

Confidential: Produced Pursuant to Court Order.

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | 12/09/2013 11:16:46 AM | | **From** | **Inception** |
| **Timekeeper:** ALL | | | **To** | **Present** |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 9/12/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 9/12/2013 | LIEFF, ROBERT | Review emails re draft document requests. | 0.10 | |
| 9/12/2013 | LIEFF, ROBERT | Review emails to State Street counsel re ERISA papers. | 0.30 | |
| 9/12/2013 | LIEFF, ROBERT | Telephone conference with Lynn Sarko re mediation; review emails re same. | 0.40 | |
| 9/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6.00 | |
| 9/13/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 9/13/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 9/13/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation status; review ERISA pleadings. | 1.40 | |
| 9/13/2013 | LIEFF, ROBERT | Meet with Lynn Sarko re fee agreement. | 0.50 | |
| 9/13/2013 | LIEFF, ROBERT | Review emails re mediation status; telephone conference with team re same. | 1.00 | |
| 9/13/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 9/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.00 | |
| 9/15/2013 | LIEFF, ROBERT | Travel to New York for mediation. | 8.00 | |
| 9/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 9/16/2013 | BREHM, ELIZABETH | Document review, weekly report to N. Diamand and D. Chiplock. | 6.00 | |
| 9/16/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 9/16/2013 | LIEFF, ROBERT | Meet with S. Fineman and D. Chiplock re case update and mediation. | 0.50 | |
| 9/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/17/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 9/17/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 9/17/2013 | CHIPLOCK, DANIEL | Prepare for and attend mediation session at Wilmer Hale; emails and conference with colleagues re same; research re ERISA. | 6.40 | |
| 9/17/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 9/17/2013 | LIEFF, ROBERT | Mediation with mediator Jonathan Marks at Wilmer Hale | 2.00 | |
| 9/17/2013 | LIEFF, ROBERT | Return travel to San Francisco. | 8.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | | **From** | **Inception** |
| Timekeeper: ALL | | | **To** | **Present** |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 9/17/2013 | LIEFF, ROBERT | Review emails re mediation session at Wilmer Hale. | 0.20 | |
| 9/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.00 | |
| 9/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 9/18/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 9/18/2013 | CHIPLOCK, DANIEL | Emails to team re mediation debriefing. | 0.20 | |
| 9/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.00 | |
| 9/18/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation debriefing. | 0.10 | |
| 9/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.00 | |
| 9/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 9/19/2013 | BREHM, ELIZABETH | Document review. | 4.80 | |
| 9/19/2013 | CHIPLOCK, DANIEL | Emails to team re mediation debriefing. | 0.20 | |
| 9/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 9/19/2013 | LIEFF, ROBERT | Review emails re mediation debriefing. | 0.10 | |
| 9/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.00 | |
| 9/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 9/20/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 9/20/2013 | CHIPLOCK, DANIEL | Conference and emails with team re mediation debriefing and Hill case updates, research re same. | 2.30 | |
| 9/20/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.30 | |
| 9/20/2013 | LIEFF, ROBERT | Conference call re mediation debrief. | 0.50 | |
| 9/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 9/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 6.00 | |
| 9/23/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6.00 | |
| 9/23/2013 | CARNAM, TODD | Pull various transcripts in related litigation for D. Chiplock. | 0.90 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 9/23/2013 | CHIPLOCK, DANIEL | Research re Hill case orders and transcripts. | 1.10 | |
| 9/23/2013 | DIAMAND, NICHOLAS | Coder administration and logistics. | 0.20 | |
| 9/23/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.30 | |
| 9/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 8.00 | |
| 9/24/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 9/24/2013 | CARNAM, TODD | Follow-up with two separate court reporters re transcripts ordered. | 0.70 | |
| 9/24/2013 | CHIPLOCK, DANIEL | Emails with team re California Attorney General material; review documents and transcripts from California Attorney General case and Hill case, review discovery demands in both cases. | 3.50 | |
| 9/24/2013 | DIAMAND, NICHOLAS | Coder administration | 0.20 | |
| 9/24/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 9/24/2013 | LIEFF, ROBERT | Review emails re California Attorney General's material. | 0.20 | |
| 9/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8.00 | |
| 9/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.00 | |
| 9/25/2013 | BREHM, ELIZABETH | Document review. | 4.50 | |
| 9/25/2013 | CHIPLOCK, DANIEL | Review discovery order and hearing transcript from Hill litigation; research for letter to Jonathan Marks on discovery issues. | 3.40 | |
| 9/25/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.50 | |
| 9/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 4.00 | |
| 9/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 3.00 | |
| 9/26/2013 | BREHM, ELIZABETH | Document review. | 5.80 | |
| 9/26/2013 | CHIPLOCK, DANIEL | Review case transcripts and orders from Hill and California Attorney General actions; emails to team re same. | 2.80 | |
| 9/26/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 9/26/2013 | LIEFF, ROBERT | Review emails re case transcripts and orders from Timothy Hill and California Attorney General's actions | 0.30 | |
| 9/27/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | To | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 9/27/2013 | CARNAM, TODD | Follow up on ordered transcripts in related case for D. Chiplock. | 0.40 | |
| 9/27/2013 | CHIPLOCK, DANIEL | Review discovery transcripts and orders from Hill case; emails to team re same. | 3.50 | |
| 9/27/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1.00 | |
| 9/27/2013 | LIEFF, ROBERT | Review email from D. Chiplock re discovery transcripts and orders from Timothy Hill case. | 0.30 | |
| 9/30/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5.50 | |
| 9/30/2013 | CARNAM, TODD | Continue ordering certain transcripts, per D. Chiplock's requests. | 0.90 | |
| 9/30/2013 | CHIPLOCK, DANIEL | Draft letter to Jonathan Marks re document production; emails to team re same; revise same; review transcripts re same. | 2.80 | |
| 9/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.50 | |
| 9/30/2013 | LIEFF, ROBERT | Review draft letter to Jonathan Marks re document production. | 0.30 | |
| 10/1/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 10/1/2013 | CHIPLOCK, DANIEL | Revise letter to mediator on document demands; emails to team re same. | 2.60 | |
| 10/1/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.50 | |
| 10/1/2013 | LIEFF, ROBERT | Review revised draft to mediator on document demands. | 0.20 | |
| 10/2/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 10/2/2013 | DIAMAND, NICHOLAS | Coder administration logistics. | 0.20 | |
| 10/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 10/3/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 10/4/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 10/4/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.50 | |
| 10/7/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 6.00 | |
| 10/7/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6.00 | |
| 10/8/2013 | BREHM, ELIZABETH | Document review. | 7.00 | |
| 10/8/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 10/9/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 10/9/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 10/10/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 10/10/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 10/11/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 10/11/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.20 | |
| 10/11/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.00 | |
| 10/14/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 10/14/2013 | CHIPLOCK, DANIEL | Emails re document review staffing. | 0.10 | |
| 10/14/2013 | LIEFF, ROBERT | Review emails and conference with team re mediation status. | 0.50 | |
| 10/14/2013 | LIEFF, ROBERT | Review emails re document review staffing. | 0.10 | |
| 10/15/2013 | BREHM, ELIZABETH | Document review. | 7.00 | |
| 10/15/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 10/16/2013 | CHIPLOCK, DANIEL | Emails and conference with team re mediation status; review Hill docket and report on same; research re same. | 2.80 | |
| 10/16/2013 | CHIPLOCK, DANIEL | Research re class certification issues and Chapter 93A. | 1.00 | |
| 10/16/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.00 | |
| 10/17/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 10/17/2013 | CHIPLOCK, DANIEL | Research re class certification under Chapter 93A; telephone conference with Mike Lesser re same. | 3.60 | |
| 10/17/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.00 | |
| 10/18/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 10/18/2013 | DIAMAND, NICHOLAS | Coder logistics/administration. | 0.20 | |
| 10/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** 12/08/2013 11:16:46 AM | | **From** | **Inception** |
| **Timekeeper: ALL** | | **To** | **Present** |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 10/20/2013 | BREHM, ELIZABETH | Document review. | 2.30 | |
| 10/21/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5.30 | |
| 10/21/2013 | CHIPLOCK, DANIEL | Emails to team re document production status. | 0.40 | |
| 10/21/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.50 | |
| 10/22/2013 | BREHM, ELIZABETH | Document review. | 4.80 | |
| 10/22/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences re mediation status and document production; do research on class certification issues. | 3.50 | |
| 10/22/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.20 | |
| 10/22/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 10/23/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 10/23/2013 | DIAMAND, NICHOLAS | Coder administration logistics. | 0.20 | |
| 10/23/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 10/24/2013 | BREHM, ELIZABETH | Document review. | 5.30 | |
| 10/24/2013 | CHIPLOCK, DANIEL | Emails to team re negotiations over document productions. | 0.40 | |
| 10/24/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 10/25/2013 | BREHM, ELIZABETH | Document review. | 5.50 | |
| 10/25/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.20 | |
| 10/28/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5.00 | |
| 10/28/2013 | CHIPLOCK, DANIEL | Emails to team re State Street document production. | 0.30 | |
| 10/28/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 10/29/2013 | BREHM, ELIZABETH | Document review. | 3.80 | |
| 10/29/2013 | CHIPLOCK, DANIEL | Emails to team re impact of Judge Cott's order in Bank of New York Mellon. | 0.60 | |
| 10/30/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |

Confidential: Produced Pursuant to Court Order.

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | Inception |
|---|---|---|---|---|
| Timekeeper: ALL | | | To | Present |

**3344-0002  STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 10/30/2013 | CHIPLOCK, DANIEL | Conference with R. Lieff re research on class certification and mediation status. | 0.30 | |
| 10/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6.00 | |
| 10/31/2013 | BREHM, ELIZABETH | Document review. | 3.30 | |
| 11/1/2013 | BREHM, ELIZABETH | Document review | 5.50 | |
| 11/1/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 5.80 | |
| 11/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.00 | |
| 11/4/2013 | BREHM, ELIZABETH | Document review | 6.50 | |
| 11/4/2013 | CHIPLOCK, DANIEL | Emails to team re additional document review. | 0.20 | |
| 11/4/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 4.00 | |
| 11/5/2013 | BREHM, ELIZABETH | Document review. | 6.00 | |
| 11/5/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 4.80 | |
| 11/6/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |
| 11/6/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 4.00 | |
| 11/7/2013 | BREHM, ELIZABETH | Document review. | 4.80 | |
| 11/7/2013 | CHIPLOCK, DANIEL | Email team re Hill decision on motion to compel. | 0.20 | |
| 11/7/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 1.50 | |
| 11/8/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 11/8/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents | 4.50 | |
| 11/11/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 6.00 | |
| 11/11/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.40 | |
| 11/12/2013 | BREHM, ELIZABETH | Document review. | 4.00 | |

Confidential: Produced Pursuant to Court Order.

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:16:46 AM | | From | | Inception |
|---|---|---|---|---|---|
| Timekeeper: ALL | | | To | | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 11/12/2013 | CHIPLOCK, DANIEL | Emails re mediation sessioin | 0.20 | |
| 11/13/2013 | BREHM, ELIZABETH | Document review | 3.50 | |
| 11/13/2013 | CHIPLOCK, DANIEL | Prepare for and attend mediation session with State Street; emails with co-counsel re same. | 5.50 | |
| 11/14/2013 | BREHM, ELIZABETH | Document review. | 7.00 | |
| 11/14/2013 | CHIPLOCK, DANIEL | Emails to team re 12/18/2013 meeting. | 0.20 | |
| 11/15/2013 | BREHM, ELIZABETH | Document review. | 6.50 | |
| 11/15/2013 | CHIPLOCK, DANIEL | Email team re draft motion to extend stay; review same. | 0.20 | |
| 11/18/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6.30 | |
| 11/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.50 | |
| 11/19/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6.50 | |
| 11/19/2013 | CHIPLOCK, DANIEL | Emails to team re document review; email K. Dugar re same. | 0.80 | |
| 11/19/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.20 | |
| 11/20/2013 | BREHM, ELIZABETH | Document review, weekly report to N. Diamand and D. Chiplock. | 5.80 | |
| 11/20/2013 | CHIPLOCK, DANIEL | Emails re 12/18/2013 meeting. | 0.30 | |
| 11/20/2013 | DUGAR, KIRTI | Review ew production; conference call with Catalyst re  allocation for review; conference call with D. Chilock re, same and revising allocation procedure for review. | 1.00 | |
| 11/21/2013 | BREHM, ELIZABETH | Document review. | 4.80 | |
| 11/21/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.20 | |
| 11/21/2013 | DUGAR, KIRTI | Follow up on batching new documents for review. | 1.00 | |
| 11/22/2013 | BREHM, ELIZABETH | Document review. | 9.00 | |
| 11/22/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 11/23/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |
| 11/24/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.00 | |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 12/09/2013 11:16:46 AM | From | Inception |
| Timekeeper: ALL. | | To | Present |

**3344-0002 STATE STREET - ARKANSAS TEACHERS**

| Date | Timekeeper | Narrative | Hours | Task Code |
|---|---|---|---|---|
| 11/25/2013 | BREHM, ELIZABETH | Document review, weeky report to N. Diamand and D. Chiplock. | 6.30 | |
| 11/26/2013 | BREHM, ELIZABETH | Document review. | 7.30 | |
| 11/27/2013 | BREHM, ELIZABETH | Document review. | 7.80 | |
| 11/30/2013 | BREHM, ELIZABETH | Document review. | 5.00 | |
| 12/2/2013 | BREHM, ELIZABETH | Document review, weeky report to N. Diamand and D. Chiplock. | 7.00 | |
| 12/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.50 | |
| 12/3/2013 | BREHM, ELIZABETH | Document review. | 3.30 | |
| 12/3/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.20 | |
| 12/3/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.00 | |
| 12/4/2013 | BREHM, ELIZABETH | Document review. | 4.30 | |
| | | Total Hours | 6,388.60 | |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033700

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 12/09/2013 11:08:44 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**Matter Number: 3344-0002**      STATE STREET - ARKANSAS TEACHERS

### PARTNER

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ELIZABETH CABRASER | 13.10 | 925.00 | 12,117.50 |
| RICHARD HEIMANN | 22.60 | 925.00 | 20,905.00 |
| STEVEN FINEMAN | 71.20 | 800.00 | 56,960.00 |
| ROBERT NELSON | 0.50 | 800.00 | 400.00 |
| DAVID STELLINGS | 8.10 | 725.00 | 5,872.50 |
| KATHRYN BARNETT | 1.60 | 725.00 | 1,160.00 |
| LEXI HAZAM | 52.90 | 550.00 | 29,095.00 |
| MICHAEL MIARMI | 0.40 | 500.00 | 200.00 |
| DANIEL SELTZ | 0.20 | 530.00 | 106.00 |
| DANIEL CHIPLOCK | 914.30 | 600.00 | 548,580.00 |
| RACHEL GEMAN | 0.70 | 625.00 | 437.50 |
| JOY KRUSE | 174.40 | 750.00 | 130,800.00 |
| | **1,260.00** | | **806,633.60** |

### ASSOCIATE

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| JOSHUA BLOOMFIELD | 1,200.20 | 490.00 | 588,098.00 |
| ELIZABETH BREHM | 1,018.60 | 490.00 | 499,114.00 |
| NANCY CHUNG | 3.30 | 490.00 | 1,617.00 |
| KELLY GRALEWSKI | 698.40 | 490.00 | 342,216.00 |
| JENNIFER GROSS | 7.90 | 425.00 | 3,357.50 |
| LEXI HAZAM | 0.30 | 360.00 | 108.00 |
| DANIEL LEATHERS | 20.90 | 395.00 | 8,255.50 |
| SHARON LEE | 0.40 | 470.00 | 188.00 |
| MICHAEL MIARMI | 83.80 | 460.00 | 38,548.00 |
| SCOTT MILORO | 147.30 | 490.00 | 72,177.00 |
| LEAH NUTTING | 1,077.50 | 490.00 | 527,975.00 |
| | **4,258.60** | | **2,081,654.00** |

### LAW CLERK

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| NEHA GUPTA | 44.10 | 330.00 | 14,553.00 |
| | **44.10** | | **14,553.00** |

### PARALEGAL/CLERK

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|

Confidential: Produced Pursuant to Court Order.

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| DAWN BEHRMANN | 1.40 | 295.00 | 413.00 |
| RICHARD ANTHONY | 2.50 | 295.00 | 737.50 |
| TODD CARNAM | 3.10 | 295.00 | 914.50 |
| SHANDA CHAPIN-RIENZO | 2.00 | 215.00 | 430.00 |
| ROBIN KUPERSMITH | 2.30 | 270.00 | 621.00 |
| MELISSA MATHENY | 12.80 | 270.00 | 3,456.00 |
| ALEXANDER ZANE | 0.10 | 285.00 | 28.50 |
| KIRTI DUGAR | 223.50 | 400.00 | 89,400.00 |
| | **247.70** | | **96,000.50** |

**OF COUNSEL**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT LIEFF | 318.10 | 925.00 | 294,242.50 |
| NICHOLAS DIAMAND | 10.20 | 550.00 | 5,610.00 |
| LYDIA LEE | 36.50 | 475.00 | 17,337.50 |
| BRUCE LEPPLA | 2.80 | 685.00 | 1,918.00 |
| | **367.60** | | **319,108.00** |

**LITIGATION SUPPORT / RESEARCH**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SCOTT ALAMEDA | 1.00 | 260.00 | 260.00 |
| ROBERT DE MARIA | 30.00 | 335.00 | 10,050.00 |
| ARRA KHARARJIAN | 116.90 | 270.00 | 31,563.00 |
| MAJOR MUGRAGE | 17.40 | 310.00 | 5,394.00 |
| RENEE MUKHERJI | 6.90 | 260.00 | 1,794.00 |
| ANIL NAMBIAR | 33.00 | 320.00 | 10,560.00 |
| CYRUS YAMAT | 3.00 | 310.00 | 930.00 |
| SAT KRIYA KHALSA | 2.40 | 285.00 | 684.00 |
| | **210.60** | | **61,235.00** |

| | MATTER TOTALS | **6,388.60** | | **3,379,184.00** |

Confidential: Produced Pursuant to Court Order.

TLF-SST-033702