# EX. 245

| Date | Timekeeper | Narrative | Hours | Task Code | |
|---|---|---|---|---|---|
| 7/10/2008 | Mike Thornton | Call with Richard Heinmann re potential litigation | 0.3 | | |
| 8/11/2008 | Mike Lesser | Call with Steve Fineman re: potential litigation | 1.5 | | |
| 8/11/2008 | Mike Thornton | Call with Steve Fineman re: potential litigation | 1.5 | | |
| 10/7/2008 | Mike Lesser | Call with LCHB re: potential STT case | 2 | | |
| 10/7/2008 | Mike Thornton | Call with LCHB re: potential STT case | 2 | | |
| 10/8/2008 | Mike Lesser | Call with LCHB re: potential STT case | 1.4 | | |
| 10/8/2008 | Mike Thornton | Call with LCHB re: potential STT case | 1.4 | | |
| 11/24/2008 | Mike Lesser | Call with Lexi Hazam re: obtaining FX data | 0.3 | | |
| 7/16/2009 | Mike Thornton | Email to Steve Fineman re: ██████████ | 0.4 | | |
| 10/2/2009 | Mike Lesser | Emails to Steve Fineman re: ████████ | 0.3 | | |
| 10/6/2009 | Mike Lesser | Conference call with LCHB re: strategy for filing and communication with clients | 1 | | |
| 10/6/2009 | Mike Thornton | Conference call with LCHB re: strategy for filing and communication with clients | 1 | | |
| 10/23/2009 | Mike Lesser | Call with Phil Michael and LCHB re: possible class representative candidates | 1.2 | | |
| 10/27/2009 | Mike Lesser | Emails to co-counsel re: client retention and strategy for same | 1.5 | | |
| 10/27/2009 | Mike Thornton | Emails to co-counsel re: client retention and strategy for same | 1.5 | | |
| 11/5/2009 | Garrett Bradley | Review case and research same | 3 | | |
| 11/9/2009 | Garrett Bradley | Telephone call with co counsel and communicate with potential clients | 2 | | |
| 11/23/2009 | Garrett Bradley | Research case; data review; telephone call with co counsel re communication with client | 2.5 | | |
| 11/24/2009 | Garrett Bradley | call with co-counsel re client communication; review case | 2 | | |
| 12/2/2009 | Mike Lesser | Emails to co-counsel re: review of fx trading data for potential clients | 0.4 | | |
| 12/2/2009 | Mike Thornton | Emails to co-counsel re: review of fx trading data for potential clients | 0.4 | | |
| 12/10/2009 | Evan Hoffman | memo and research re ████████████ ██████████ | 7 | | |
| 12/11/2009 | Mike Lesser | Call with co-counsel re: status of litigation and data review | 0.7 | | |

| 12/11/2009 | Mike Thornton | Call with co-counsel re: status of litigation and data review | 0.7 | | |
|---|---|---|---|---|---|
| 1/4/2010 | Mike Thornton | Call with R. Heinmann re case | 0.3 | | |
| 1/11/2010 | Garrett Bradley | Research case | 5 | | |
| 1/12/2010 | Garrett Bradley | Review data, call with co-cousnel re prosepctive clients | 3 | | |
| 1/20/2010 | Evan Hoffman | review and sort pension fund FX trading data | 3.8 | | |
| 1/20/2010 | Garrett Bradley | Review case status and emails | 2.5 | | |
| 1/21/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7.9 | | |
| 1/22/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7 | | |
| 1/25/2010 | Evan Hoffman | review and sort pension fund FX trading data | 5.8 | | |
| 1/28/2010 | Evan Hoffman | Call with co-counsel re: status of case and draft complaint | 0.8 | | |
| 1/28/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7.7 | | |
| 1/28/2010 | Garrett Bradley | Call with co-counsel re: status of case and draft complaint | 0.8 | | |
| 1/28/2010 | Mike Lesser | Call with co-counsel re: status of case and draft complaint | 0.8 | | |
| 1/28/2010 | Mike Thornton | Call with co-counsel re: status of case and draft complaint | 0.8 | | |
| 2/1/2010 | Evan Hoffman | review and sort pension fund FX trading data | 8 | | |
| 2/2/2010 | Evan Hoffman | review and sort pension fund FX trading data | 6 | | |
| 2/4/2010 | Evan Hoffman | review and sort pension fund FX trading data | 5.5 | | |
| 2/4/2010 | Garrett Bradley | Research case and complaint issues and 93A issues | 3.5 | | |
| 2/5/2010 | Evan Hoffman | review and sort pension fund FX trading data | 8.6 | | |
| 2/9/2010 | Evan Hoffman | review and sort pension fund FX trading data | 6.8 | | |
| 2/10/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7.4 | | |
| 2/11/2010 | Evan Hoffman | review and sort pension fund FX trading data | 8 | | |
| 2/12/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7.8 | | |
| 2/15/2010 | Evan Hoffman | review and sort pension fund FX trading data | 6 | | |
| 2/16/2010 | Evan Hoffman | review and sort pension fund FX trading data | 9 | | |
| 2/25/2010 | Mike Lesser | Call with co-counsel re status of non-qui tam ligitation | 0.5 | | |
| 2/25/2010 | Mike Thornton | Call with co-counsel re status of non-qui tam ligitation | 0.5 | | |
| 3/2/2010 | Evan Hoffman | sorting and review of pension fund FX trading data | 6.8 | | |
| 3/23/2010 | Evan Hoffman | Research ▮▮▮▮▮▮▮▮; compile info on ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; | 6.9 | | |
| 3/24/2010 | Evan Hoffman | review and sort pension fund FX trading data | 5 | | |
| 3/24/2010 | Mike Lesser | Emails to co-counsel re ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 0.3 | | |
| 3/24/2010 | Mike Thornton | Emails to co-counsel re ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ | 0.2 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 3/27/2010 | Mike Thornton | Emails to Steve Fineman re ███████████ | 0.3 | | |
| 4/7/2010 | Evan Hoffman | Create ████████████████████████ | 8 | | |
| 4/8/2010 | Evan Hoffman | Emails to Mike Lesser re ███████; emails to Mike Lesser and research in to ██████████████ continue work on ████████ | 4.7 | | |
| 4/8/2010 | Garrett Bradley | Review emails re ████████████████████ | 0.5 | | |
| 4/8/2010 | Mike Lesser | Emails to Dan Chiplock re 93A research | 0.2 | | |
| 4/8/2010 | Mike Lesser | Emails to Dan Chiplock re ██████████████ | 0.8 | | |
| 4/13/2010 | Mike Lesser | Emails to Dan Chiplock re 93A research | 0.1 | | |
| 4/14/2010 | Evan Hoffman | emails re: 93A claims; continue work on IM chart | 3.7 | | |
| 4/14/2010 | Mike Lesser | emails re: 93A claims | 0.7 | | |
| 4/15/2010 | Evan Hoffman | continue work on IM chart project | 3.2 | | |
| 4/15/2010 | Mike Lesser | Emails to co-counsel re status of 93A claim | 0.8 | | |
| 4/15/2010 | Mike Thornton | Emails to co-counsel re status of 93A claim | 0.5 | | |
| 4/18/2010 | Evan Hoffman | review and sort pension fund FX trading data; continue work on IM Chart | 7 | | |
| 4/20/2010 | Dave Rosenberg | formatting and translating AR trade data to be sent to expert | 5 | | |
| 4/20/2010 | Evan Hoffman | formatting and translating AR trade data to be sent to expert | 7.2 | | |
| 4/20/2010 | Garrett Bradley | Research data and review trade data to be sent to expert | 1 | | |
| 4/21/2010 | Dave Rosenberg | formatting and translating AR trade data to be sent to expert | 3 | | |
| 4/21/2010 | Evan Hoffman | formatting and translating AR trade data to be sent to expert | 6.6 | | |
| 4/22/2010 | Evan Hoffman | formatting and translating AR trade data to be sent to expert | 5.9 | | |
| 4/23/2010 | Evan Hoffman | formatting and translating AR trade data to be sent to expert | 3 | | |
| 4/26/2010 | Mike Lesser | emails and coordination of uploading ARTRS FX trade data for expert analysis | 0.2 | | |
| 4/27/2010 | Mike Lesser | emails with expert and co counsel re analysis of ARTRS data | 0.3 | | |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2010 | Evan Hoffman | formatting and translating AR FX crossdeals trade data to be sent to expert | 7.9 | | |
| 4/29/2010 | Evan Hoffman | formatting and translating AR FX crossdeals trade data to be sent to expert | 7 | | |
| 4/30/2010 | Evan Hoffman | emails with MAL and consulting expert re Arkansas trade data | 1 | | |
| 4/30/2010 | Mike Lesser | emails with expert re trade data issues | 1 | | |
| 5/5/2010 | Mike Lesser | emails and discussion with expert re analysis of FX data | 0.3 | | |
| 5/6/2010 | Mike Lesser | review of expert analysis of FX trading data for ARTRS | 1.2 | | |
| 5/10/2010 | Mike Lesser | prep and call with Labaton co cpinsel re ARTRS data and analysis; emails re the same | 1 | | |
| 5/11/2010 | Evan Hoffman | compile, review, sort, and categorize pension fund FX trading data | 7.7 | | |
| 5/11/2010 | Evan Hoffman | compile, review, sort, and categorize pension fund FX trading data | 8 | | |
| 5/11/2010 | Mike Lesser | review of revised expert analysis of ARTRS FX data and emails re the same | 1.5 | | |
| 5/12/2010 | Mike Lesser | emails with co counsel re ARTRS contracts and RFP docs; review contracts | 2.7 | | |
| 5/13/2010 | Evan Hoffman | compile, review, sort, and categorize pension fund FX trading data | 8 | | |
| 5/13/2010 | Mike Lesser | development of class case | 0.8 | | |
| 5/14/2010 | Mike Lesser | emails with co counsel re class development | 0.5 | | |
| 5/17/2010 | Mike Lesser | emails with co counsel re client and case development; emails re ARTRS contracts | 1.6 | | |
| 5/18/2010 | Mike Lesser | emails re case development | 0.1 | | |
| 5/19/2010 | Mike Lesser | emaols with clients and co counsel re case development | 0.5 | | |
| 5/19/2010 | Mike Lesser | review of custodian list from S&P publications | 2 | | |
| 5/20/2010 | Mike Lesser | case development and research | 1.5 | | |
| 5/21/2010 | Mike Lesser | case development and research | 2 | | |
| 5/24/2010 | Evan Hoffman | Compile all information and data re ██████████ | 6 | | |
| 5/24/2010 | Garrett Bradley | Call to co-counsel re research; review emails and data compiled | 2 | | |
| 5/24/2010 | Mike Lesser | compile for R. Heimann ██████████████ | 2.5 | | |
| 5/25/2010 | Mike Lesser | case development and research; emails with consultant | 0.3 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 5/27/2010 | Mike Lesser | emails with co counsel re development scheduling | 0.1 | | |
| 5/29/2010 | Mike Lesser | emails with expert re trading data | 0.1 | | |
| 6/1/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.3 | | |
| 6/2/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.2 | | |
| 6/2/2010 | Mike Thornton | Emails to Steve Fineman re finding new potential clients | 0.3 | | |
| 6/3/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.3 | | |
| 6/3/2010 | Mike Thornton | call with S. Fineman re status of efforts to obtain clients | 0.3 | | |
| 6/4/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.5 | | |
| 6/7/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.2 | | |
| 6/8/2010 | Mike Lesser | call with S. Fineman and ████████ re ███████████████ ██████ | 1.2 | | |
| 6/9/2010 | Mike Lesser | Emails to Lexi Hazam re netting issues in FX data analysis | 0.4 | | |
| 6/9/2010 | Mike Lesser | research and compile list of STT custodial Taft Hartley clients in MA; case research and development | 2.6 | | |
| 6/10/2010 | Mike Lesser | case research and development | 5.2 | | |
| 6/11/2010 | Mike Lesser | draft liability presentation and overview/research development | 8 | | |
| 6/11/2010 | Mike Thornton | Call with Steve Fineman re status of various pension funds | 0.4 | | |
| 6/12/2010 | Mike Lesser | draft liability presenation and overview/research development | 1 | | |
| 6/13/2010 | Mike Lesser | draft liability presenation and overview/research development | 2.5 | | |
| 6/14/2010 | Mike Lesser | draft liability presenation and overview/research development; emails with co counsel re case development | 5.5 | | |
| 6/15/2010 | Mike Lesser | meeting with consultant and emails with co counsel re case development | 2.5 | | |
| 6/16/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 5 | | |
| 6/17/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 1 | | |
| 6/18/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 2.2 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 6/21/2010 | Garrett Bradley | Review case and outstanding issues; call with co-counsel re preparing  update for client | 2 | | |
| 6/21/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 2 | | |
| 6/22/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 2.1 | | |
| 6/23/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 1.3 | | |
| 6/23/2010 | Mike Thornton | Emails with Steve Fineman re Bernstein Litowitz potential involvement in case | 0.3 | | |
| 6/24/2010 | Garrett Bradley | Call with LCHB re status and strategy | 0.6 | | |
| 6/24/2010 | Mike Lesser | Call with LCHB re status and strategy; review memo re WSIB meeting minutes; custody search and emails re the same | 2.9 | | |
| 6/24/2010 | Mike Thornton | Call with LCHB re status and strategy | 0.6 | | |
| 6/25/2010 | Mike Lesser | emails with co counsel re case development | 1.8 | | |
| 6/26/2010 | Mike Lesser | emails with co counsel re case development | 0.5 | | |
| 6/30/2010 | Mike Lesser | Emails to Dan Chiplock re Berntein Litowitz involvement and presentation | 0.4 | | |
| 7/2/2010 | Mike Lesser | development and emails with expert re FX analysis and data | 0.9 | | |
| 7/7/2010 | Mike Lesser | emails with expert re FX analysis | 0.3 | | |
| 7/7/2010 | Mike Thornton | Call with Steve Fineman re status of client outreach | 0.8 | | |
| 7/9/2010 | Garrett Bradley | Review emails with counsel; research ███████ ██████ | 1.5 | | |
| 7/9/2010 | Mike Lesser | Emails with co-counsel re client outreach and other class issues; prepare for and call with co counsel and client | 1.7 | | |
| 7/9/2010 | Mike Thornton | Emails with co-counsel re client outreach and other class issues; prepare for and call with co counsel and client | 1.7 | | |
| 7/12/2010 | Mike Lesser | emails with co counsel re case development | 0.2 | | |
| 7/13/2010 | Mike Lesser | Call with co-counsel re ████████████████████ ███; emails with ███████████████ | 0.8 | | |
| 7/13/2010 | Mike Thornton | Call with co-counsel re ████████████████ ██ | 0.4 | | |
| 7/14/2010 | Mike Lesser | review ███████████████████; emails re same █████ | 0.4 | | |
| 7/15/2010 | Garrett Bradley | Call with LCHB re████████████████████████ ████████and analysis of same | 0.8 | | |

| 7/15/2010 | Mike Lesser | Call with LCHB re ████████████ and analysis of same | 1.5 | | |
| 7/15/2010 | Mike Thornton | Call with LCHB re ████████████ and analysis of same | 0.8 | | |
| 7/16/2010 | Mike Lesser | discussion and emails w expert re client data and data review | 1.7 | | |
| 7/19/2010 | Mike Lesser | emails with expert re client data review | 0.3 | | |
| 7/20/2010 | Mike Lesser | emails to client and co counsel re data review | 1.1 | | |
| 7/27/2010 | Mike Lesser | emails to client re data review | 0.1 | | |
| 7/28/2010 | Mike Lesser | emails to expert and co counsel re ongoing data review | 1.1 | | |
| 7/29/2010 | Mike Lesser | emails to co counsel re data review | 0.3 | | |
| 7/30/2010 | Mike Thornton | Call with Steve Fineman re status of client outreach | 0.4 | | |
| 8/2/2010 | Mike Lesser | case development and meeting with potential client; call with client re data review questions | 2.3 | | |
| 8/3/2010 | Mike Lesser | emails to expert and client re client inquiry | 0.3 | | |
| 8/11/2010 | Mike Lesser | Emails with LCHB re class client outreach | 0.4 | | |
| 8/11/2010 | Mike Thornton | Call with Steve Fineman re class client outreach | 0.5 | | |
| 8/30/2010 | Garrett Bradley | Call with co counsel re communication with client and research outstanding issues re same | 1.5 | | |
| 8/30/2010 | Mike Lesser | emails and call with expert and ████████████ | 1.2 | | |
| 8/31/2010 | Mike Lesser | emails with co counsel and exprt re FX analysis and consultant meeting | 1 | | |
| 9/1/2010 | Mike Lesser | emails with expert and co counsel re data analysis presentation | 1.4 | | |
| 9/2/2010 | Mike Lesser | emails with expert and co counsel re FX data presentation to client | 1.5 | | |
| 9/3/2010 | Mike Lesser | emails with expert re data analysis and consulting agreement; review of documents re the same | 2.5 | | |
| 9/6/2010 | Mike Lesser | emails with consultant re ARTRS data review | 0.2 | | |
| 9/7/2010 | Mike Lesser | emails with expert and co counsel re FX data presentation to client and consultant; doc review re the same; preparation for meeiting | 6 | | |
| 9/8/2010 | Evan Hoffman | research and memo preparation for consultant on STT custodied funds | 2 | | |
| 9/8/2010 | Mike Lesser | preparation for Chicago presenation to client and consultnt | 4 | | |
| 9/9/2010 | Mike Lesser | travel to Chicago for meeting with expert client and consultant; meeting with client and consultant and expert and co counsel; travel back from Chicago | 10.5 | | |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/2010 | Mike Lesser | emails re ███████████████ emails with | 0.4 | | |
| 9/9/2010 | Mike Thornton | travel to Chicago for meeting with expert client and consultant; meeting with client and consultant and expert and co counsel; travel back from Chicago | 10.5 | | |
| 9/10/2010 | Garrett Bradley | Conference call with co-counsel to discuss status and strategy issues | 2 | | |
| 9/10/2010 | Mike Lesser | emails with co counsel re client data review and dcouments; emails with co counsel re STT public pension clients | 0.5 | | |
| 9/13/2010 | Mike Lesser | emails with co counsel and counsel for ████████ ███████ conference call re the same | 1.3 | | |
| 9/13/2010 | Mike Thornton | emails with co counsel and counsel for ████████ ███████ conference call re the same | 1.3 | | |
| 9/14/2010 | Garrett Bradley | Prepare for and meeting with co counsel re potential class litigation | 8.2 | | |
| 9/14/2010 | Mike Lesser | Prepare for and meeting with co-counsel re potential class litigation against STT | 8.2 | | |
| 9/14/2010 | Mike Thornton | Prepare for and meeting with co-counsel re potential class litigation against STT | 8.2 | | |
| 9/15/2010 | Mike Lesser | emails with co counsel re damages; draft summary of client damages for co counsel | 3.7 | | |
| 9/16/2010 | Garrett Bradley | Review emails; call with co-counsel re data compiled on loss charts for ATRS | 2.5 | | |
| 9/16/2010 | Mike Lesser | draft summary presentation re client damages for co counsel; emails with expert and co counsel re damages | 4.7 | | |
| 9/17/2010 | Evan Hoffman | research re drafting fact section of complaint | 4 | | |
| 9/17/2010 | Garrett Bradley | Draft client memorandum; review draft complaint and research potential calls representtive | 3 | | |
| 9/17/2010 | Mike Lesser | emails with co counsel and expert re damages analysis and presentation; emails and research re drafting of complaint fact section | 4.5 | | |
| 9/20/2010 | Evan Hoffman | revieew ██████████████████████ | 1 | | |
| 9/20/2010 | Evan Hoffman | draft complaint introduction | 3.3 | | |
| 9/20/2010 | Mike Lesser | Emails to LCHB re drafting class complaint; draft introduction to complaint | 4.3 | | |
| 9/20/2010 | Mike Lesser | revieew ██████████████████████ | 1.5 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 9/21/2010 | Evan Hoffman | Calls with LCHB and Labaton re class complaint drafting; emails re the same; review documents re the same | 2 | | |
| 9/21/2010 | Garrett Bradley | Calls with LCHB and Labaton re class complaint drafting | 1.4 | | |
| 9/21/2010 | Mike Lesser | Calls with LCHB and Labaton re class complaint drafting; emails re the same; review documents re the same | 2.1 | | |
| 9/21/2010 | Mike Thornton | Calls with LCHB and Labaton re class complaint drafting | 1.4 | | |
| 9/22/2010 | Mike Lesser | Emails with █████████████████ | 0.5 | | |
| 9/23/2010 | Mike Lesser | emails with co counsel re ████████████████ | 0.2 | | |
| 9/24/2010 | Garrett Bradley | Review retainer and contracts; call with co-counsel re same; research same | 4.5 | | |
| 9/24/2010 | Mike Lesser | email with co counsel re contracts | 0.1 | | |
| 9/27/2010 | Evan Hoffman | draft complaint fact section | 4.9 | | |
| 9/27/2010 | Mike Lesser | draft complaint fact section for co counsel review | 5 | | |
| 9/28/2010 | Evan Hoffman | Draft fact section of complaint | 4.4 | | |
| 9/28/2010 | Mike Lesser | draft fact section of complaint for co counsel review | 6.5 | | |
| 9/29/2010 | Mike Lesser | emails with co counsel re custodial contracts; develop damages model for client | 2.2 | | |
| 9/30/2010 | Garrett Bradley | Review emails and case memos | 1.5 | | |
| 10/5/2010 | Garrett Bradley | Revise draft complaint and research | 2 | | |
| 10/5/2010 | Mike Lesser | emails with co counsel re breach of fiduciary duty claims | 0.2 | | |
| 10/6/2010 | Mike Lesser | edit review excel file sorting client FX trades and email expert | 0.9 | | |
| 10/7/2010 | Mike Lesser | edit review excel file sorting client FX trades and email expert; edit spreadsheet with client data analysis | 1.3 | | |
| 10/8/2010 | Mike Lesser | emails and review of ████████████████; emails to co counsel re ████████████ | 1.8 | | |
| 10/13/2010 | Mike Lesser | emails and excel file review with expert and co consel re client data review | 1.5 | | |
| 10/14/2010 | Mike Lesser | emails and excel file review with expert and co consel re client data review | 1 | | |
| 10/15/2010 | Mike Lesser | emails with co counsel and client re data review | 1.2 | | |
| 10/18/2010 | Garrett Bradley | emails and conference call with expert and client and co counsel re data review | 1 | | |
| 10/18/2010 | Mike Lesser | emails and conference call with expert and client and co counsel re data review | 1.1 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 10/18/2010 | Mike Lesser | emails and conference call with expert and client and co counsel re data review | 1 | | |
| 10/20/2010 | Mike Lesser | emails with expert and co couinsel re data review and requests | 0.8 | | |
| 10/21/2010 | Mike Lesser | Emails to co-counsel re potential class representative | 0.2 | | |
| 10/21/2010 | Mike Thornton | Emails to co-counsel re potential class representative | 0.2 | | |
| 10/26/2010 | Evan Hoffman | review emails from co counsel re 93A cases | 1 | | |
| 10/26/2010 | Mike Lesser | review emails from co counsel re 93A cases | 1 | | |
| 10/27/2010 | Evan Hoffman | emails and discussions with co counsel and clients re ██████████████████████████; research related to █ | 2.2 | | |
| 10/27/2010 | Mike Lesser | emails and discussions with co counsel and clients re ██████████████████████████; research related to █ | 2.5 | | |
| 10/28/2010 | Mike Lesser | excel analysis and pivot tables re ████████████████; emails with co counsel re ██████████ | 1.8 | | |
| 10/30/2010 | Mike Lesser | emails with co counsel re █████████████████████ | 0.2 | | |
| 11/1/2010 | Mike Lesser | emails with expert re ██████████; emails to co counsel re ████████ | 1.4 | | |
| 11/2/2010 | Garrett Bradley | Continue revision of draft complaint and case research | 2.5 | | |
| 11/2/2010 | Mike Lesser | emails to co counsel re client contract and litigation theory | 0.3 | | |
| 11/3/2010 | Garrett Bradley | Call with co counsel re communication  with clients; review emails and draft complaint | 2.5 | | |
| 11/3/2010 | Mike Lesser | emails to co counsel re client questions; drafting of client damages analysis and eails to co counsel re same | 3.8 | | |
| 11/4/2010 | Garrett Bradley | Meetings with client and co-cousnel to provide update on case and discuss outstanding issues and case research | 7 | | |
| 11/5/2010 | Garrett Bradley | Review communication from State Street and in-house meeting to discuss status update re client meeting | 1.5 | | |
| 11/5/2010 | Mike Lesser | emails with co counsel and expert re STT response to data request | 1.1 | | |
| 11/8/2010 | Garrett Bradley | Telephone conference with co-counsel in preparation for 11/9/2010 meeting; call with co-counsel re communication with client; prepare materials | 3.5 | | |
| 11/8/2010 | Mike Lesser | emails with co counsel re client inquiries | 0.2 | | |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/2010 | Mike Thornton | Meetings with Bob Lieff and Larry Sucharow to discuss case; travel to and from NYC | 7 | | |
| 11/10/2010 | Mike Lesser | emails with co counsel re emails from custodian | 0.1 | | |
| 11/11/2010 | Evan Hoffman | research for MAL re possible witnesses | 1 | | |
| 11/11/2010 | Mike Lesser | emails and analysis for co counsel re possible witnesses | 0.3 | | |
| 11/12/2010 | Garrett Bradley | Prepare communication for client | 1.5 | | |
| 11/12/2010 | Mike Lesser | emails and analysis for co counsel re possible witnesses; review of client emails to bank re FX pricing | 0.7 | | |
| 11/15/2010 | Mike Lesser | review of client email to bank re FX pricing | 0.2 | | |
| 11/16/2010 | Evan Hoffman | emails and analysis of possible witnesses | 0.4 | | |
| 11/16/2010 | Mike Lesser | emails and analysis of possible witnesses | 0.4 | | |
| 11/17/2010 | Garrett Bradley | Review and revise complaint; research same and telephone conference with client | 3 | | |
| 11/17/2010 | Mike Lesser | emails with expert re trade terminology; emails and analysis re trading information from bank; emails with experts and co counsel re the same | 1.9 | | |
| 11/18/2010 | Garrett Bradley | telephone call with co-counsel re communication with client | 1 | | |
| 11/18/2010 | Mike Lesser | emails with co counsel re litigation course and next steps | 0.3 | | |
| 11/19/2010 | Mike Lesser | emails with co counsel re potential witnesses | 0.1 | | |
| 11/22/2010 | Evan Hoffman | emails and conference call re complaint drafting | 0.6 | | |
| 11/22/2010 | Mike Lesser | emails and conference call re complaint drafting | 0.6 | | |
| 11/23/2010 | Evan Hoffman | assist MAL with researching draft questions for witnesses | 3.9 | | |
| 11/23/2010 | Garrett Bradley | Communicate with client | 1 | | |
| 11/23/2010 | Mike Lesser | preparation of draft questions/topics for witness interviews; emails to co counsel re the same | 5.6 | | |
| 11/24/2010 | Garrett Bradley | Review emails; case status and research; telephone call with co-counsel re communication with client | 4 | | |
| 11/24/2010 | Mike Lesser | review of witness information | 0.2 | | |
| 11/25/2010 | Mike Lesser | emails with co counsel re witness questions | 0.4 | | |
| 11/29/2010 | Garrett Bradley | Review, revise draft communication to client; telephone call with co-counsel re same | 2 | | |
| 11/29/2010 | Mike Lesser | emails and review of excel data with expert | 2.5 | | |
| 12/1/2010 | Garrett Bradley | Review documents and emails | 1.5 | | |
| 12/1/2010 | Mike Lesser | emails to co counsel re FX data analysis of three trades; emails to co counsel re data analysis | 1.4 | | |
| 12/2/2010 | Evan Hoffman | Draft responses to Bank's arguments | 1.8 | | |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2010 | Garrett Bradley | meeting with Labaton attorneys to discuss case | 2.5 | | |
| 12/2/2010 | Mike Lesser | emails to co counsel re possible bank witnesses; draft reponses to Bank's defensive positions; review Bank's claim of currency inventory | 3.2 | | |
| 12/2/2010 | Mike Thornton | meeting with Labaton attorneys to discuss case | 2.5 | | |
| 12/3/2010 | Evan Hoffman | draft response to Bank's positions; draft complaint | 5.5 | | |
| 12/3/2010 | Garrett Bradley | Review emails and research | 2 | | |
| 12/3/2010 | Mike Lesser | Emails to Lexi Hazam re STT explanation of its FX procedures; draft responses to STT's defensive positions and send to co counsel; draft and edit complaint fact section; email and description of response to Bank's position to client/ co counsel | 8.4 | | |
| 12/6/2010 | Evan Hoffman | draft complaint and edit fact section | 2 | | |
| 12/6/2010 | Evan Hoffman | Call with Lexi Hazam re status of drafting complaint | 0.5 | | |
| 12/6/2010 | Garrett Bradley | Review status of case, draft of  complaint | 2 | | |
| 12/6/2010 | Mike Lesser | Call with Lexi Hazam re status of drafting complaint | 0.5 | | |
| 12/6/2010 | Mike Lesser | Draft complaint fact section; review witness notes from investigator | 3.5 | | |
| 12/7/2010 | Garrett Bradley | Document review; telephone call with co-counsel | 3 | | |
| 12/7/2010 | Mike Lesser | review witness notes and info and redrafting of summary for client | 1.5 | | |
| 12/8/2010 | Evan Hoffman | draft complaint fact section | 3.3 | | |
| 12/8/2010 | Garrett Bradley | Review emails; review data re 93A issues and outstanding issues | 2 | | |
| 12/8/2010 | Mike Lesser | draft/edit complaint fact section | 4 | | |
| 12/9/2010 | Evan Hoffman | draft and edit complaint | 5.9 | | |
| 12/9/2010 | Garrett Bradley | Document review | 3 | | |
| 12/9/2010 | Mike Lesser | draft/edit complaint fact section | 6.5 | | |
| 12/10/2010 | Evan Hoffman | draft and edit complaint | 3 | | |
| 12/10/2010 | Garrett Bradley | Review draft complaint & 93A research; discuss with in-house counsel | 3 | | |
| 12/10/2010 | Mike Lesser | draft and edit complaint; emails to co counsel re complaint; review of investigator memo re bank witnesses and emails to co counsel re the same | 3.7 | | |
| 12/13/2010 | Garrett Bradley | Review emails, complaint and 93A draft memorandum | 3 | | |
| 12/13/2010 | Mike Lesser | emails and call with expert and client re data; review investigator witness list | 0.8 | | |
| 12/14/2010 | Garrett Bradley | Review research re 93A issues;  review and revise memorandum | 4 | | |

| 12/14/2010 | Mike Lesser | emails with expert re data discussed during call; emails with expert and client re Bank meeting | 0.5 | | |
| 12/14/2010 | Mike Thornton | call with co counsel re preparation for bank meeting | 1 | | |
| 12/15/2010 | Evan Hoffman | Draft 93A Demand Letter | 6.9 | | |
| 12/15/2010 | Garrett Bradley | Research 93A; review complaint | 3 | | |
| 12/15/2010 | Mike Lesser | emails with experts and co counsel and review file re additional FX analysis by expert; emails and calls with client re documents to review | 2 | | |
| 12/15/2010 | Mike Thornton | Meeting with FX Transparency re STT | 1 | | |
| 12/16/2010 | Garrett Bradley | Review emails on draft complaint and 93A issues | 2 | | |
| 12/16/2010 | Mike Lesser | review of expert analysis re certain FX trades; emails to co counsel re the same | 0.7 | | |
| 12/17/2010 | Garrett Bradley | Document review | 3 | | |
| 12/17/2010 | Mike Lesser | emails to expert and co counsel re client's consultant's understanding of FX pricing | 0.5 | | |
| 12/18/2010 | Mike Lesser | emails with co counsel re status of amended complaint | 0.1 | | |
| 12/20/2010 | Evan Hoffman | Research 93A issues re differences between sections 9 and 11 for damages and liability issues | 4.6 | | |
| 12/20/2010 | Garrett Bradley | Meeting in Boston with co-counsel to discuss case and outstanding issues | 6 | | |
| 12/20/2010 | Mike Lesser | prepare for meeting with bank, expert, and client; review of investment manager guides from client | 2.1 | | |
| 12/20/2010 | Mike Lesser | meeting with State Street | 6 | | |
| 12/20/2010 | Mike Thornton | meeting with State Street | 6 | | |
| 12/21/2010 | Evan Hoffman | Continued research re 93A sections 9 and 11; begin draft of memo re the same | 5.6 | | |
| 12/21/2010 | Garrett Bradley | Review case; inhoues meeting re assignments and research | 3.5 | | |
| 12/21/2010 | Mike Lesser | emails with expert and co counsel re data reporting format for report; emails with co counsel re client and bank responses | 0.5 | | |
| 12/22/2010 | Evan Hoffman | Finish memo to MAL re 93A sections 9 vs 11 | 7.2 | | |
| 12/22/2010 | Garrett Bradley | Review 93A memo | 3 | | |
| 12/22/2010 | Mike Lesser | Emails to Lexi Hazam re thoughts on draft complaint; review of memo on 93A; emails with expert and cient re conversations with lms | 1.1 | | |
| 12/22/2010 | Mike Thornton | meeting with J. Gardner re case | 1 | | |
| 12/23/2010 | Evan Hoffman | research and memo to MPT and MAL re ███████████ | 7 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 12/23/2010 | Garrett Bradley | Discuss research, memo and related issues with co-counsel | 2 | | |
| 12/23/2010 | Mike Lesser | Review ERH memo on 93A; review of Bank's letter of direction from lms and disussions with experts re the same; requests to client re IM guides back to 2000; emails with expert and client re custodial contract language | 4.7 | | |
| 12/26/2010 | Mike Lesser | emails with co counsel re Bank's FX pricing regime | 1.1 | | |
| 12/27/2010 | Mike Lesser | emails with co counsel and expert re FX trading logistics and procedure | 0.7 | | |
| 12/28/2010 | Mike Lesser | emails with expert re data and client questions | 1.5 | | |
| 12/29/2010 | Mike Lesser | emails with expert and co counsel re meeting | 0.3 | | |
| 12/31/2010 | Mike Lesser | emails with expert re client IM's | 0.1 | | |
| 1/3/2011 | Garrett Bradley | Review and research 93A issues and emails | 2.5 | | |
| 1/3/2011 | Mike Lesser | emails with expert re client lms and FX trading; review of report and info | 1.6 | | |
| 1/4/2011 | Garrett Bradley | Telephone call to co-counsel re communication with client; discuss strategy; review emails and memos re potential class reps | 2.5 | | |
| 1/4/2011 | Mike Lesser | Emails to Lexi Hazam re status of potential class reps | 0.3 | | |
| 1/5/2011 | Evan Hoffman | Compile and organize and analyze IM guides from STT cd | 6 | | |
| 1/5/2011 | Garrett Bradley | meeting with MAL; MPT and FX Transaparency re STT | 1 | | |
| 1/5/2011 | Garrett Bradley | Calls and emails with inhouse counsel re co counsel and complaint draft | 1 | | |
| 1/5/2011 | Mike Lesser | calls and emails with G. Bradley and Labaton lawyers re drafting of complaint; meeting with MPT and GJB and FX Transparency; review of IM guides produced on disk by STT | 2.5 | | |
| 1/5/2011 | Mike Thornton | meeting with MAL; GJB and FX Transaparency re STT | 1 | | |
| 1/6/2011 | Evan Hoffman | prepare summary of IM guides | 3 | | |
| 1/6/2011 | Garrett Bradley | Review, revise draft complaint & 93A memo | 2 | | |
| 1/6/2011 | Mike Lesser | emails with co counsel re client and client FX data; review of IM guides and preparation of short summary for co counsel | 3.4 | | |
| 1/7/2011 | Evan Hoffman | research ███████████████████████; email to MAL re the same | 2 | | |
| 1/7/2011 | Garrett Bradley | Continue review of complaint | 1.5 | | |
| 1/7/2011 | Mike Lesser | research of ██████████████████ and email to co counsel | 1.2 | | |

| 1/10/2011 | Evan Hoffman | complaint drafting fact section | 2 | | |
|---|---|---|---|---|---|
| 1/10/2011 | Garrett Bradley | Review emails and research | 3 | | |
| 1/10/2011 | Mike Lesser | Complaint fact drafting | 6 | | |
| 1/11/2011 | Garrett Bradley | Review revised documents and research | 3.5 | | |
| 1/11/2011 | Mike Lesser | emails with co counsel re meeting with client and expert; emails with expert re outstanding questions about FX process; emails and review of draft 93a claim for complaint | 1.4 | | |
| 1/12/2011 | Garrett Bradley | Continue drafting complaint, memo and research issues | 4 | | |
| 1/12/2011 | Mike Lesser | emails with expert re draft responses related to discovery requests | 0.2 | | |
| 1/13/2011 | Evan Hoffman | edits to IM guide chart; addings additional changes and additional guides | 4.4 | | |
| 1/13/2011 | Mike Lesser | review and chart creation related to IM guide language | 1.3 | | |
| 1/18/2011 | Garrett Bradley | Review emails and case strategy | 3 | | |
| 1/18/2011 | Mike Lesser | emails with expert, co counsel, and client re review of IM guides, IM procedures and drafting explanation for client | 2 | | |
| 1/19/2011 | Garrett Bradley | Review and revise guide chart | 3 | | |
| 1/19/2011 | Mike Lesser | review of draft complaint and fact section redlines | 2 | | |
| 1/20/2011 | Garrett Bradley | Review complaint drafts | 2 | | |
| 1/21/2011 | Garrett Bradley | Review research from clerks; document review | 3.5 | | |
| 1/21/2011 | Mike Lesser | emails with co counsel re client and presentation to board | 0.2 | | |
| 1/24/2011 | Mike Lesser | Emails to Lexi Hazam re IM guide changes; edit/draft revised STT IM guide co | 1.5 | | |
| 1/25/2011 | Evan Hoffman | Track all IM guide changes from 1999 to present; create chart and list re the same | 7.3 | | |
| 1/25/2011 | Garrett Bradley | Continue drafting complaint, memo and research issues | 3 | | |
| 1/26/2011 | Evan Hoffman | annotate and edit draft complaint; edits to MAL and meetings re the same | 4.9 | | |
| 1/26/2011 | Garrett Bradley | Review complaint; discussions with co-counsel re same | 4 | | |
| 1/26/2011 | Mike Lesser | Review IM guide chart; comments and edits re the same | 1.2 | | |
| 1/27/2011 | Garrett Bradley | Telephone call with co-counsel re communication with client; discuss complaint, memorandum and strategy | 5 | | |
| 1/28/2011 | Evan Hoffman | review of co counsel memo on 93A and other MA claims | 1.1 | | |
| 1/28/2011 | Garrett Bradley | Review, revise complaint; telephone call with co-counsel regarding same | 2.5 | | |

| 1/28/2011 | Mike Lesser | review of co counsel memo on 93A and other MA claims | 1.1 | | |
|---|---|---|---|---|---|
| 1/29/2011 | Mike Lesser | emails with co counsel re clients | 0.1 | | |
| 2/1/2011 | Garrett Bradley | Review 93A memo; complaint | 4 | | |
| 2/1/2011 | Mike Lesser | review of draft JV agreement; emails with co counsel re client questions | 1 | | |
| 2/1/2011 | Mike Thornton | travel to San Francisco for meeting with B. Lieff and L. Hazam re STT case and strategy | 11.5 | | |
| 2/2/2011 | Evan Hoffman | Research and draft 93a Demand Letter; emails with MAL re the same | 7 | | |
| 2/2/2011 | Garrett Bradley | emails with ERH and MAL re summaries for 93A to be sent to client | 0.3 | | |
| 2/2/2011 | Mike Lesser | emails with ERH and GJB re section 9 and 11 summary; review edit 93A memo | 1.3 | | |
| 2/3/2011 | Evan Hoffman | draft letter to client explaining procedures for filing 93A letter in advance of suit; sections 9 vs. 11; send to GJB for review | 4.3 | | |
| 2/3/2011 | Garrett Bradley | Review memorandum and research; review ERH letter to client re 93A steps | 2.5 | | |
| 2/3/2011 | Mike Lesser | Review ERH draft analysis of ch. 93A Demand Letter | 1.5 | | |
| 2/4/2011 | Evan Hoffman | Annotations to complaint; emails to co counsel re the same | 1.8 | | |
| 2/4/2011 | Garrett Bradley | Telephone discussion with co-counsel regarding client telephone call; discussed continued strategy issues; research | 4 | | |
| 2/4/2011 | Mike Lesser | emails to co counsel re annotations to complaint; edits re the same | 1.4 | | |
| 2/6/2011 | Evan Hoffman | review and edit 93A demand letter draft | 3 | | |
| 2/6/2011 | Mike Lesser | emails with co counsel re review of draft complaint; review and edit complaint clean version; review/edit 93A demand letter | 5.7 | | |
| 2/7/2011 | Evan Hoffman | Call with LCHB re Complaint | 0.3 | | |
| 2/7/2011 | Evan Hoffman | Research and draft ███████████████████ | 2.8 | | |
| 2/7/2011 | Garrett Bradley | Reviewed emails;telephone calls with co-counsel regarding complaint and ongoing strategy; continue working on complaint | 5 | | |
| 2/7/2011 | Mike Lesser | Call with LCHB re Complaint | 0.3 | | |
| 2/7/2011 | Mike Lesser | Emails with LCHB re ██████████████ review and edit ████████████ | 3.6 | | |

| 2/7/2011 | Mike Thornton | Call with LCHB re Complaint | 0.3 | | |
|---|---|---|---|---|---|
| 2/7/2011 | Mike Thornton | Call with Bob Lieff re ███████████ | 0.3 | | |
| 2/8/2011 | Evan Hoffman | Emails and call with co-counsel re draft complaint | 2.5 | | |
| 2/8/2011 | Garrett Bradley | Review emails; review and revise complaint; telphone call with co-counsel | 5 | | |
| 2/8/2011 | Mike Lesser | Emails and call with co-counsel re draft complaint | 2.5 | | |
| 2/8/2011 | Mike Thornton | Emails and call with co-counsel re draft complaint | 2.5 | | |
| 2/9/2011 | Evan Hoffman | emails with co counsel re complaint filing and procedure | 0.4 | | |
| 2/9/2011 | Garrett Bradley | Review updated complaint; research | 5 | | |
| 2/9/2011 | Mike Lesser | emails with co counsel re complaint filing and procedure | 0.4 | | |
| 2/10/2011 | Evan Hoffman | Call with co-counsel re complaint filing; preparation of cover sheets for USDC filing | 2.1 | | |
| 2/10/2011 | Garrett Bradley | Review co-counsel emails and discussion regarding complaint filing | 4 | | |
| 2/10/2011 | Mike Lesser | Emails to Lexi Hazam re ethics opinion of representing qui tam relators and pursuing class action cases | 0.2 | | |
| 2/10/2011 | Mike Lesser | Call with co-counsel re complaint filing; preparation of cover sheets for USDC filing | 2 | | |
| 2/10/2011 | Mike Thornton | Call with co-counsel re complaint filing | 1 | | |
| 2/11/2011 | Garrett Bradley | Document review and research | 5 | | |
| 2/11/2011 | Mike Lesser | review of emails re custodial contract | 0.8 | | |
| 2/14/2011 | Garrett Bradley | Document review; telephone call with co-counsel | 2 | | |
| 2/15/2011 | Garrett Bradley | Research and review case; call with co-counsel | 3.5 | | |
| 2/15/2011 | Mike Lesser | Emails to Lexi Hazam re discovery issues; review of 93A demand letter | 1.3 | | |
| 2/16/2011 | Mike Lesser | emails and calls with co counsel re client class action question; emails with co counsel re possible new client and case status | 1.4 | | |
| 2/17/2011 | Evan Hoffman | Conference call with co-counsel re case status and strategy | 1.1 | | |
| 2/17/2011 | Garrett Bradley | Continue research and review of case | 5 | | |
| 2/17/2011 | Mike Lesser | Conference call with co-counsel re case status and strategy | 1.1 | | |
| 2/17/2011 | Mike Thornton | Conference call with co-counsel re case status and strategy | 1.1 | | |
| 2/21/2011 | Garrett Bradley | Review of emails and memos re case | 3 | | |
| 2/22/2011 | Garrett Bradley | Continue research of 93A issues | 3.5 | | |
| 2/22/2011 | Mike Lesser | draft/edit letter to expert | 1.3 | | |
| 2/23/2011 | Garrett Bradley | Document review | 5 | | |
| 2/24/2011 | Evan Hoffman | Review drafts of discovery from co-counsel | 1.3 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 2/24/2011 | Garrett Bradley | Review discovery drafts from co-counsel;continue document review and research | 6 | | |
| 2/24/2011 | Mike Lesser | Review drafts of discovery from co-counsel | 1.3 | | |
| 2/25/2011 | Garrett Bradley | Document review; discussion with co-counsel re client communication | 5 | | |
| 2/25/2011 | Mike Lesser | emails with expert about specific client trades | 0.6 | | |
| 2/28/2011 | Evan Hoffman | Call with co-counsel re status and strategy | 0.5 | | |
| 2/28/2011 | Mike Lesser | Call with co-counsel re status and strategy | 0.5 | | |
| 2/28/2011 | Mike Thornton | Call with co-counsel re status and strategy | 0.5 | | |
| 3/1/2011 | Garrett Bradley | Document review | 8 | | |
| 3/1/2011 | Mike Lesser | emails with expert re new client data reviews | 0.4 | | |
| 3/2/2011 | Garrett Bradley | Review case; call with co-counsel re client communication | 2 | | |
| 3/2/2011 | Mike Lesser | meeting with MPT and FX Transparency re STT class issues | 1 | | |
| 3/2/2011 | Mike Thornton | meeting with MAL and FX Transparency re STT class issues | 1 | | |
| 3/3/2011 | Garrett Bradley | Meeting in Rhode Island to discuss case | 4 | | |
| 3/3/2011 | Mike Lesser | conference call with D. Goldsmith re case and damages analyses; emails re additional expert analysis of client FX data; review emails from co counsel re disclosure of bank FX practices; emails with co counsel re media questions about filed cases | 2.5 | | |
| 3/3/2011 | Mike Thornton | meeting with Prof. Rubenstein at Harvard Law re ethics opinion for STT class case | 3 | | |
| 3/4/2011 | Garrett Bradley | call with co-counsel re client communicaiton; document review | 4 | | |
| 3/4/2011 | Mike Lesser | call with M. Rogers and co counsel re stratgey and issues; ERISA issues; mystatetsreet.com issues | 2.8 | | |
| 3/7/2011 | Evan Hoffman | Revise and edit IM guide charts showing changes in STT language re FX; copy to disks; memo to MPT re client representation issues | 6.9 | | |
| 3/7/2011 | Garrett Bradley | Research case; call with co-counsel re client communication | 5 | | |
| 3/7/2011 | Mike Lesser | Email with Dan Chiplock re class rep issues; emails with D. Goldsmith re FX Transparency meetings | 0.4 | | |
| 3/7/2011 | Mike Thornton | review ERH memo re client representation issues | 1 | | |
| 3/8/2011 | Evan Hoffman | conference with co counsel re regarding DOJ investigation; internal meetings re the same | 2.4 | | |

| 3/8/2011 | Garrett Bradley | conference with co counsel re regarding DOJ investigation; internal meetings re the same | 2.4 | | |
|---|---|---|---|---|---|
| 3/8/2011 | Garrett Bradley | Review emails; continue review of status | 3 | | |
| 3/8/2011 | Mike Lesser | conference with co counsel re regarding DOJ investigation; internal meetings re the same | 2.4 | | |
| 3/8/2011 | Mike Thornton | conference with co counsel re regarding DOJ investigation; internal meetings re the same | 2.4 | | |
| 3/10/2011 | Evan Hoffman | Further edits to IM Guide charts; emails re the same | 2.3 | | |
| 3/10/2011 | Garrett Bradley | call with co-counsel re client communication; document review | 3 | | |
| 3/11/2011 | Evan Hoffman | Call with Steve Fineman re FX Transparency meeting | 0.5 | | |
| 3/11/2011 | Garrett Bradley | Traveled to NY to meet with expert | 12 | | |
| 3/11/2011 | Mike Lesser | Call with Steve Fineman re FX Transparency meeting; emails with co counsel re possible witness interviews | 1.4 | | |
| 3/11/2011 | Mike Thornton | Call with Steve Fineman re FX Transparency meeting | 0.5 | | |
| 3/14/2011 | Garrett Bradley | Research expert issues | 2.5 | | |
| 3/14/2011 | Mike Lesser | Emails with Dan Chiplock re employee interview memos | 0.8 | | |
| 3/15/2011 | Evan Hoffman | Emails with co-counsel re 93A issues | 0.8 | | |
| 3/15/2011 | Garrett Bradley | Continue research; review emails with co-counsel re 93A issues | 2 | | |
| 3/15/2011 | Mike Lesser | Emails with co-counsel re 93A issues; draft Firm description for complaint | 1 | | |
| 3/16/2011 | Evan Hoffman | Calls with co-counsel re case status | 0.9 | | |
| 3/16/2011 | Garrett Bradley | Calls with co-counsel re case status | 0.9 | | |
| 3/16/2011 | Mike Lesser | Calls with co-counsel re case status; review of draft motion for class certification | 2 | | |
| 3/17/2011 | Evan Hoffman | emails with co counsel re FX transparency data and discovery issues | 0.5 | | |
| 3/17/2011 | Garrett Bradley | Review case status, emails | 3 | | |
| 3/17/2011 | Mike Lesser | emails with co counsel re FX transparency data and discovery issues | 0.7 | | |
| 3/21/2011 | Garrett Bradley | Review motion and all correspondence to and from all parties | 3 | | |
| 3/22/2011 | Garrett Bradley | Review motion and research issues | 1.5 | | |
| 3/23/2011 | Garrett Bradley | Continue to review issues re motion | 3 | | |
| 3/23/2011 | Mike Lesser | Call with Dan Chiplock re lead counsel papers | 1 | | |
| 3/23/2011 | Mike Thornton | Call with Dan Chiplock re lead counsel papers | 1 | | |
| 3/24/2011 | Evan Hoffman | emails with co counsel re ECF login information and pro hac issues | 1 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 3/24/2011 | Garrett Bradley | emails with Labaton attorneys re federal court login issues | 0.8 | | |
| 3/24/2011 | Mike Lesser | emails with co counsel re press inquiries; emails and review of draft lead counsel motion; review Barroway complaint | 3.2 | | |
| 3/25/2011 | Garrett Bradley | e-mail soliciting thoughts on FX Transparency rebuttal to W. Paine letter responding to Joel H. Bernstein settlement demand | 4 | | |
| 3/25/2011 | Mike Lesser | emails with co counsel re MTD decisions | 0.2 | | |
| 3/28/2011 | Evan Hoffman | memo to MAL and MPT re summarizing changes in STT IM guides and key language to focus on | 3 | | |
| 3/28/2011 | Garrett Bradley | Document review | 4 | | |
| 3/28/2011 | Mike Lesser | emails with co counsel re expert damages analysis and costs | 0.2 | | |
| 3/29/2011 | Evan Hoffman | Prepare and file pro hac motion for co-counsel | 2.3 | | |
| 3/29/2011 | Garrett Bradley | Conference with co counsel regarding claims, regarding complaint, regarding clients, regarding investigation and consultant | 4 | | |
| 3/29/2011 | Mike Thornton | Conference with co counsel regarding claims, regarding complaint, regarding clients, regarding investigation and consultant | 3.5 | | |
| 3/30/2011 | Garrett Bradley | Review revised documents and research | 3 | | |
| 4/1/2011 | Evan Hoffman | emails with co counsel re discovery schedule and motion to dismiss | 1 | | |
| 4/1/2011 | Garrett Bradley | Call to co-counsel re communication with client | 1.5 | | |
| 4/1/2011 | Mike Lesser | emails with co counsel re discovery schedule and motion to dismiss | 1 | | |
| 4/4/2011 | Garrett Bradley | Review amended complaint | 1 | | |
| 4/5/2011 | Evan Hoffman | emails with co counsel re fx expert review of data | 0.2 | | |
| 4/5/2011 | Mike Lesser | emails with co counsel re fx expert review of data | 0.2 | | |
| 4/6/2011 | Evan Hoffman | Prepare and file motions for appointment of class counsel | 1.3 | | |
| 4/7/2011 | Evan Hoffman | File motions with court re class counsel | 0.4 | | |
| 4/7/2011 | Mike Lesser | emails with co counsel re interested possible class rep | 0.4 | | |
| 4/8/2011 | Garrett Bradley | Review file; call to co-counsel to discuss communication with client | 3 | | |
| 4/8/2011 | Mike Lesser | emails with co counsel re IM guides | 0.3 | | |
| 4/11/2011 | Garrett Bradley | emails with co-counsel regarding status of case | 1 | | |
| 4/12/2011 | Evan Hoffman | Research and draft memo re ███████████ | 7.1 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 4/12/2011 | Garrett Bradley | Emails with co-counsel re class time period issues | 0.3 | | |
| 4/13/2011 | Evan Hoffman | Review emails from co-counsel re allegations and facts to be included in proposed complaint; research re the same; emails to co-counsel incorporating the same | 8.1 | | |
| 4/13/2011 | Garrett Bradley | Emails with co-counsel re factual allegations in proposed amended complaint | 0.3 | | |
| 4/14/2011 | Evan Hoffman | Conferences, telephone calls, emails to/from Labaton and Lieff counsel regarding amended complaint; draft, amend, and edit same | 6.4 | | |
| 4/14/2011 | Evan Hoffman | Emails with Labaton co-counsel re STT assets under custody | 0.6 | | |
| 4/14/2011 | Garrett Bradley | Conferences, telephone calls, emails to/from Labaton and Lieff counsel regarding amended complaint | 2 | | |
| 4/14/2011 | Mike Lesser | Conferences, telephone calls, emails to/from Labaton and Lieff counsel regarding amended complaint; draft, amend, and edit same | 3 | | |
| 4/15/2011 | Evan Hoffman | Review proposed Amended Complaint draft; edits and comments to MAL re the same; emails with co counsel re the same | 3.8 | | |
| 4/15/2011 | Evan Hoffman | Prepare and file Amended Complaint | 1.8 | | |
| 4/15/2011 | Garrett Bradley | Review file; call to co-counsel to discuss communication with client | 2.5 | | |
| 4/15/2011 | Mike Lesser | Emails to co-counsel re IM guide language | 0.4 | | |
| 4/15/2011 | Mike Lesser | Review proposed Amended Complaint draft; edits and comments to co counsel re the same | 4.1 | | |
| 4/18/2011 | Mike Thornton | Travel to and from San Francisco [on 17th and 19th]; meetings with B. Lieff re STT strategy and updates | 20 | | |
| 4/20/2011 | Garrett Bradley | Review documentation received from client | 2 | | |
| 4/21/2011 | Garrett Bradley | Review SEC inquiry; call to co-counsel to discuss same | 2 | | |
| 4/21/2011 | Mike Lesser | emails with co counsel re ███████████████ | 0.2 | | |
| 4/22/2011 | Garrett Bradley | Call with J. Bernstein re SEC | 0.4 | | |
| 4/25/2011 | Garrett Bradley | Research outstanding issues regarding recent inquiry | 2 | | |
| 4/29/2011 | Mike Thornton | prepare and meet with Professor Rubenstein re ehtics opinion | 1.5 | | |
| 5/4/2010 | Evan Hoffman | research and compile ████████████████████ | 4 | | |
| 5/5/2011 | Mike Lesser | review of Barroway SEPTA Complaint | 1.5 | | |
| 5/6/2011 | Evan Hoffman | Edits and updates to STT IM guide chart | 2 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 5/6/2011 | Mike Lesser | Review updated IM Guide project | 0.5 | | |
| 5/19/2011 | Mike Lesser | review of draft expert opinion re class action | 3 | | |
| 5/26/2011 | Mike Lesser | Review emails from co counsel re briefing issues | 0.1 | | |
| 5/26/2011 | Mike Thornton | Review emails from co counsel re briefing issues | 0.1 | | |
| 5/27/2011 | Garrett Bradley | calls with C. Keller re case strategy | 2 | | |
| 5/31/2011 | Garrett Bradley | Call to co-counsel re communication with client | 0.5 | | |
| 6/1/2011 | Garrett Bradley | Call to co-counsel re communication with client and discuss strategy | 1.5 | | |
| 6/2/2011 | Evan Hoffman | emails to co counsel re motion to dismiss briefing | 0.3 | | |
| 6/2/2011 | Mike Lesser | emails to co counsel re motion to dismiss briefing | 0.3 | | |
| 6/3/2011 | Garrett Bradley | Review motions filed; research same;  call to co-counsel re client communication | 4 | | |
| 6/6/2011 | Evan Hoffman | Arrange and file pro hac motion for Dan Chiplock; review STT IM Guide Update and email MAL re the same | 2.6 | | |
| 6/6/2011 | Garrett Bradley | Emails to Dan Chiplock re pro hac | 0.2 | | |
| 6/7/2011 | Mike Lesser | emails with co counsel re ethics opinions | 0.2 | | |
| 6/7/2011 | Mike Thornton | emails with co counsel re ethics opinions | 0.2 | | |
| 6/8/2011 | Evan Hoffman | Meeting re assignments for motion to dismiss | 1 | | |
| 6/8/2011 | Garrett Bradley | Call with co-counsel re motion to dismiss assignments; internal meeting re the same | 1 | | |
| 6/8/2011 | Mike Lesser | Meeting re assignments for motion to dismiss | 1 | | |
| 6/8/2011 | Mike Thornton | travel to and from NYC for meeting with L. Sucharow and S. Fineman re STT updates and strategy | 6 | | |
| 6/8/2011 | Mike Thornton | Call with co-counsel re motion to dismiss assignments; internal meeting re the same | 1 | | |
| 6/10/2011 | Garrett Bradley | Review emails; motion; memo; research issues in response to same | 4 | | |
| 6/17/2011 | Garrett Bradley | Document review and research | 2 | | |
| 6/21/2011 | Mike Lesser | Emails with co counsel re fx expert issues | 0.5 | | |
| 6/22/2011 | Evan Hoffman | Research re Negligent Misrepresentation in MA case law for assigned briefing for Opp to MTD | 6 | | |
| 6/22/2011 | Mike Lesser | draft client letter and emails re maintenance of class action case | 2.2 | | |
| 6/23/2011 | Evan Hoffman | Research re Negligent Misrepresentation for Opp to MTD; draft memo to MAL re the same; emails with co counsel re the same | 6.5 | | |
| 6/23/2011 | Mike Lesser | Review and edit memo re Negligent Misrep.; emails with co counsel re the same | 2.7 | | |
| 6/24/2011 | Evan Hoffman | Conference call with fx expert and co counsel re MTD issues | 1.1 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 6/24/2011 | Mike Lesser | Conference call with fx expert and co counsel re MTD issues | 1.1 | | |
| 6/27/2011 | Evan Hoffman | Call with co-counsel re MTD assignments; internal meetings re the same | 2.5 | | |
| 6/27/2011 | Mike Lesser | Call with co-counsel re MTD assignments; internal meetings re the same | 2.5 | | |
| 7/6/2011 | Evan Hoffman | Call with co-counsel re MTD assignment progress | 0.7 | | |
| 7/6/2011 | Mike Lesser | Call with co-counsel re MTD assignment progress | 0.7 | | |
| 7/6/2011 | Mike Thornton | travel to and from NYC for meeting with L. Sucharow and S. Fineman re STT updates and strategy | 4.5 | | |
| 7/7/2011 | Evan Hoffman | Draft Negligent Misrep. Section of Opp to MTD | 5 | | |
| 7/7/2011 | Mike Lesser | edits/draft negligent misrepresentation section of MTD | 2 | | |
| 7/8/2011 | Evan Hoffman | Further drafting of Negligent Misrep. Section of Opp to MTD; review co-counsel section drafts | 4.4 | | |
| 7/8/2011 | Mike Lesser | review co counsel section drafts; emails re the same | 2.7 | | |
| 7/9/2011 | Evan Hoffman | review co counsel section drafts; emails re the same | 3.7 | | |
| 7/9/2011 | Mike Lesser | review co counsel section drafts; emails re the same | 4 | | |
| 7/11/2011 | Evan Hoffman | Further drafting of Negligent Misrep. Section of Opp to MTD | 4.2 | | |
| 7/11/2011 | Mike Lesser | draft and edits to neg. misrep. Section of MTD | 3 | | |
| 7/12/2011 | Evan Hoffman | Call with co counsel re progress of MTD sections | 0.8 | | |
| 7/14/2011 | Evan Hoffman | emails with co counsel re motion to dimsiss edits | 0.4 | | |
| 7/14/2011 | Mike Lesser | emails with co counsel re motion to dimsiss edits | 0.5 | | |
| 7/15/2011 | Evan Hoffman | Edits and further drafting Negligent Misrep. Section of Opp to MTD; memo and research re fiduciary language in STT custodial contracts | 6.9 | | |
| 7/15/2011 | Mike Lesser | review/edit entire MTD draft | 2 | | |
| 7/18/2011 | Evan Hoffman | Finish draft of Negligent Misrep. Section of Opp to MTD; send to co counsel | 5 | | |
| 7/18/2011 | Mike Lesser | Review draft of Negligent Misrep. Section of Opp to MTD | 1.5 | | |
| 7/19/2011 | Evan Hoffman | Incorporate edits and comments from co counsel in to draft of Negligent Misrep. Section of Opp to MTD; further research re the same | 6.2 | | |
| 7/19/2011 | Mike Lesser | emails with co counsel re drafts and edits of MTD | 0.6 | | |
| 7/20/2011 | Evan Hoffman | Finish Negligent Misrep. Section of Opp to MTD; send to co counsel | 2.9 | | |
| 7/23/2011 | Mike Bradley | Document review | 1 | | |
| 8/4/2011 | Evan Hoffman | Memo to MAL and MPT re Hill securities case decision and impacts on class case. | 6.4 | | |

| 8/5/2011 | Evan Hoffman | emails with co counsel re notice of supplemental authority after Gertner decision | 0.3 | | |
|----------|--------------|-----------------------------------------------------------------------------------|-----|---|---|
| 8/5/2011 | Mike Lesser | emails with co counsel re notice of supplemental authority after Gertner decision | 0.3 | | |
| 8/5/2011 | Mike Thornton | emails with co counsel re notice of supplemental authority after Gertner decision | 0.3 | | |
| 8/17/2011 | Garrett Bradley | Meeting in NYC with J. Bernstein re strategy and progress; travel to and from | 6 | | |
| 8/17/2011 | Mike Thornton | Meeting in NYC with J. Bernstein re strategy and progress; travel to and from | 6 | | |
| 8/19/2011 | Garrett Bradley | Review draft briefs, motions | 1 | | |
| 8/22/2011 | Garrett Bradley | Review reply memorandum, inhouse research and emails | 3 | | |
| 8/27/2011 | Mike Lesser | emails w D. Chiplock re status meeting at Labaton | 0.1 | | |
| 8/30/2011 | Mike Lesser | emails with expert re additional FX data reviews | 0.2 | | |
| 9/1/2011 | Mike Lesser | review and summarize ███████████████████████ | 0.5 | | |
| 9/2/2011 | Evan Hoffman | emails to co counsel re Judge Wolf and case status | 0.4 | | |
| 9/2/2011 | Mike Lesser | emails to co counsel re Judge Wolf and case status | 0.4 | | |
| 9/2/2011 | Mike Thornton | emails to co counsel re Judge Wolf and case status | 0.4 | | |
| 9/6/2011 | Mike Lesser | review and summarize ██████████████████ | 0.6 | | |
| 9/15/2011 | Evan Hoffman | emails with co-counsel re status of case and strategy meeting | 0.2 | | |
| 9/15/2011 | Evan Hoffman | research ████████████████████████ | 3 | | |
| 9/15/2011 | Garrett Bradley | emails with co-counsel re status of case and strategy meeting | 0.2 | | |
| 9/15/2011 | Mike Lesser | research re ██████████████████████ | 0.2 | | |
| 9/15/2011 | Mike Lesser | emails with co-counsel re status of case and strategy meeting | 0.2 | | |
| 9/15/2011 | Mike Thornton | emails with co-counsel re status of case and strategy meeting | 0.2 | | |
| 9/16/2011 | Evan Hoffman | emails with co-ounsel re case strategy meeting | 0.4 | | |
| 9/16/2011 | Mike Lesser | emails with co-ounsel re case strategy meeting | 0.4 | | |
| 9/16/2011 | Mike Thornton | emails with co-ounsel re case strategy meeting | 0.4 | | |
| 9/19/2011 | Mike Lesser | Meeting with co-counsel re strategy; travel to and from MYC | 6.5 | | |
| 9/19/2011 | Mike Thornton | Meeting with co-counsel re strategy; travel to and from MYC | 6.5 | | |
| 9/20/2011 | Evan Hoffman | review and summarize ██████████████████ ██████████████ | 1.9 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 9/20/2011 | Mike Lesser | review of ███████████████; research re ███████████; emails with co counsel re ██████ | 1.6 | | |
| 9/21/2011 | Mike Lesser | emails and review of ████████████; preparation of litigation summary and exhibits relevant to ████████ | 2.5 | | |
| 9/27/2011 | Garrett Bradley | emails with D. Chiplock re pro hac | 0.1 | | |
| 10/5/2011 | Garrett Bradley | Review emails and discuss case with inhouse counsel | 1 | | |
| 10/14/2011 | Evan Hoffman | Conference call with LCHB re ████████ | 1 | | |
| 10/14/2011 | Mike Lesser | Conference call with LCHB re ████████ | 1 | | |
| 10/14/2011 | Mike Thornton | Conference call with LCHB re ████████ | 1 | | |
| 10/17/2011 | Evan Hoffman | Call with co-counsel re ████████ | 0.6 | | |
| 10/17/2011 | Mike Lesser | Call with co-counsel re ████████ | 0.6 | | |
| 10/17/2011 | Mike Thornton | Call with co-counsel re ████████ | 0.6 | | |
| 10/18/2011 | Mike Lesser | emails with D. Chiplock re client info in ERISA case | 0.5 | | |
| 10/21/2011 | Garrett Bradley | Travel to Rhode Island for meeting | 2.5 | | |
| 10/21/2011 | Garrett Bradley | Meeting in Rhode Island to discuss case | 2.5 | | |
| 12/5/2011 | Mike Thornton | meeting and Labaton with co counsel; travel to and from NYC re the same | 6 | | |
| 12/12/2011 | Garrett Bradley | Review  file; call to co-counsel re stratgy and analysis and status meeting | 2 | | |
| 12/13/2011 | Mike Thornton | conference call with J. Bernstein re status | 0.6 | | |
| 1/10/2012 | Garrett Bradley | Call to co-counsel regarding communication with potential client | 1 | | |
| 1/11/2012 | Mike Thornton | travel to and from NYC for meeting with B. Lieff re case status and strategy | 4 | | |
| 1/12/2012 | Evan Hoffman | emails and phone calls with co counsel re oral argument date and strategy | 0.7 | | |
| 1/12/2012 | Garrett Bradley | Review order, call to co-counsel for status on  conference and client communication | 1 | | |
| 1/12/2012 | Mike Lesser | emails and phone calls with co counsel re oral argument date and strategy | 0.7 | | |
| 1/12/2012 | Mike Thornton | emails and phone calls with co counsel re oral argument date and strategy | 0.7 | | |
| 1/17/2012 | Garrett Bradley | travel to and from NYC for meeting with Labaton co counsel re case status and strategy | 8 | | |

| 1/17/2012 | Mike Thornton | travel to and from NYC for meeting with Labaton co counsel re case status and strategy | 8 | | |
|---|---|---|---|---|---|
| 1/24/2012 | Garrett Bradley | emails with D. Chiplock re oral argument | 0.1 | | |
| 2/16/2012 | Evan Hoffman | emails with co counsel re cancelation of oral argument | 0.4 | | |
| 2/16/2012 | Garrett Bradley | emails with co counsel re cancelation of oral argument; calls re the same | 0.6 | | |
| 2/16/2012 | Mike Lesser | emails with co counsel re cancelation of oral argument | 0.4 | | |
| 2/16/2012 | Mike Thornton | emails with co counsel re cancelation of oral argument | 0.4 | | |
| 2/17/2012 | Evan Hoffman | emails with co counsel re status of mtd hearing | 0.2 | | |
| 2/17/2012 | Mike Lesser | emails with co counsel re status of mtd hearing | 0.2 | | |
| 2/17/2012 | Mike Thornton | emails with co counsel re status of mtd hearing | 0.2 | | |
| 2/28/2012 | Evan Hoffman | emails with co counsel re STT press | 0.1 | | |
| 2/28/2012 | Mike Lesser | emails with co counsel re STT press | 0.1 | | |
| 2/28/2012 | Mike Thornton | emails with co counsel re STT press | 0.1 | | |
| 3/22/2012 | Garrett Bradley | Review file; call to co-counsel re communication with client | 1.5 | | |
| 4/13/2012 | Evan Hoffman | emails with co counsel re new hearing date | 0.1 | | |
| 4/13/2012 | Mike Lesser | emails with co counsel re new hearing date | 0.1 | | |
| 4/13/2012 | Mike Thornton | emails with co counsel re new hearing date | 0.1 | | |
| 4/25/2012 | Evan Hoffman | emails with co counsel re oral argument | 0.2 | | |
| 4/25/2012 | Mike Lesser | emails with co counsel re oral argument | 0.2 | | |
| 4/25/2012 | Mike Thornton | emails with co counsel re oral argument | 0.2 | | |
| 5/1/2012 | Evan Hoffman | Conference call with co-counsel re 5/28 MTD hearing | 0.5 | | |
| 5/1/2012 | Garrett Bradley | Conference call with co-counsel re 5/28 MTD hearing | 0.5 | | |
| 5/1/2012 | Mike Lesser | Conference call with co-counsel re 5/28 MTD hearing | 0.5 | | |
| 5/1/2012 | Mike Thornton | Conference call with co-counsel re 5/28 MTD hearing | 0.5 | | |
| 5/2/2012 | Garrett Bradley | call with D. Goldsmith re hearing | 0.3 | | |
| 5/8/2012 | Evan Hoffman | Prepare and attend Judge Wolf MTD Hearing | 6 | | |
| 5/8/2012 | Garrett Bradley | Prepare and attend Judge Wolf MTD Hearing | 6 | | |
| 5/8/2012 | Mike Lesser | Prepare and attend Judge Wolf MTD Hearing | 6 | | |
| 5/8/2012 | Mike Thornton | Prepare and attend Judge Wolf MTD Hearing | 6 | | |
| 5/9/2012 | Garrett Bradley | Call with co-counsel re client communication; | 1.5 | | |
| 5/9/2012 | Mike Thornton | Call with B. Lieff re strategy | 0.5 | | |
| 5/10/2012 | Evan Hoffman | Call with co-counsel re settlement and class issues | 0.5 | | |
| 5/10/2012 | Mike Lesser | Call with co-counsel re settlement and class issues | 0.5 | | |
| 5/10/2012 | Mike Thornton | Call with co-counsel re settlement and class issues | 0.5 | | |
| 5/11/2012 | Mike Lesser | emails with co counsel re scheduling call to discuss mediation | 0.2 | | |
| 5/11/2012 | Mike Thornton | emails with co counsel re scheduling call to discuss mediation | 0.2 | | |
| 5/12/2012 | Garrett Bradley | Prepare and attend Judge Wolf MTD Hearing | 6 | | |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2012 | Evan Hoffman | emails with D. Chiplock re hearing transcript | 0.2 | | |
| 5/15/2012 | Evan Hoffman | Call with co-counsel re strategy after Wolf denial of MTD and settlement discussion suggestion | 0.4 | | |
| 5/15/2012 | Garrett Bradley | Call with co-counsel re recent court decision and inhouse discussion on stratgey; research re same | 2.5 | | |
| 5/15/2012 | Mike Lesser | Call with co-counsel re strategy after Wolf denial of MTD and settlement discussion suggestion | 0.4 | | |
| 5/15/2012 | Mike Thornton | Call with co-counsel re strategy after Wolf denial of MTD and settlement discussion suggestion | 0.4 | | |
| 5/17/2012 | Evan Hoffman | emails with co counsel re mediation issues | 0.4 | | |
| 5/17/2012 | Mike Lesser | emails with co counsel re mediation issues | 0.4 | | |
| 5/17/2012 | Mike Thornton | emails with co counsel re mediation issues | 0.4 | | |
| 5/18/2012 | Garrett Bradley | Reviewed and discuss with co-counsel materials to be sent to client from co-counsel | 2.5 | | |
| 5/18/2012 | Mike Lesser | emails with co counsel re SEC at hearing | 0.1 | | |
| 5/18/2012 | Mike Thornton | emails with co counsel re SEC at hearing | 0.1 | | |
| 5/24/2012 | Evan Hoffman | emails and calls re mediation meeting | 0.3 | | |
| 5/24/2012 | Garrett Bradley | Continue review of materials to be sent to client; research same | 3.5 | | |
| 5/24/2012 | Mike Lesser | emails and calls re mediation meeting | 0.3 | | |
| 5/24/2012 | Mike Thornton | emails and calls re mediation meeting | 0.3 | | |
| 5/29/2012 | Evan Hoffman | emails and calls re mediation meeting | 0.5 | | |
| 5/29/2012 | Mike Lesser | emails and calls re mediation meeting | 0.5 | | |
| 5/29/2012 | Mike Thornton | emails and calls re mediation meeting | 0.5 | | |
| 6/6/2012 | Mike Lesser | review emails from co counsel re mediation | 0.2 | | |
| 6/6/2012 | Mike Thornton | emails with co counsel re mediation issues | 0.2 | | |
| 6/8/2012 | Mike Lesser | emails with co counsel re mediation dates and pension fund data and damanes | 0.4 | | |
| 6/8/2012 | Mike Thornton | emails with co counsel re mediation dates and pension fund data and damages | 0.4 | | |
| 6/13/2012 | Garrett Bradley | Call with co-counsel regarding mediation and communication with client | 1 | | |
| 6/13/2012 | Mike Lesser | travel to and from NYC for stratgey meeting and mediation | 7 | | |
| 6/13/2012 | Mike Thornton | Travel to NYC | 2 | | |
| 6/13/2012 | Mike Thornton | Meeting with B. Lieff and L. Sucharow re meditation | 3 | | |
| 6/13/2012 | Mike Thornton | Travel back to BOS | 2 | | |
| 6/14/2012 | Garrett Bradley | Review case status and discussion with co-counsel regarding client meeting | 2.5 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 6/20/2012 | Evan Hoffman | Conferences and telephone calls with and emails to/from co counsel re draft settlement language, re mediators, re case strategy; analyze State Street Investment Manager Guide re same; draft and amend draft settlement agreement; | 5 | | |
| 6/20/2012 | Garrett Bradley | Conferences and telephone calls with and emails to/from co counsel re draft settlement language, re mediators, re case strategy; analyze State Street Investment Manager Guide re same; draft and amend draft settlement agreement; | 5 | | |
| 6/20/2012 | Mike Lesser | Conferences and telephone calls with and emails to/from co counsel re draft settlement language, re mediators, re case strategy; analyze State Street Investment Manager Guide re same; draft and amend draft settlement agreement; | 5 | | |
| 6/20/2012 | Mike Thornton | Conferences and telephone calls with and emails to/from co counsel re draft settlement language, re mediators, re case strategy; analyze State Street Investment Manager Guide re same; draft and amend draft settlement agreement; | 5 | | |
| 6/21/2012 | Evan Hoffman | Calls with co-counsel re mediation meeting with STT counsel | 1.1 | | |
| 6/21/2012 | Garrett Bradley | Continue case review; call with co-counsel re meeting with defense counsel | 4 | | |
| 6/21/2012 | Mike Lesser | Calls with co-counsel re mediation meeting with STT counsel | 1.1 | | |
| 6/21/2012 | Mike Thornton | Calls with co-counsel re mediation meeting with STT counsel | 1.1 | | |
| 6/22/2012 | Evan Hoffman | meetings with STT counsel and co-counsel re settlement; conference and conference call with co counsel re settlement proposals, re mediation, re discussions with FX Transparency | 6.1 | | |
| 6/22/2012 | Garrett Bradley | meetings with STT counsel and co-counsel re settlement; conference and conference call with co counsel re settlement proposals, re mediation, re discussions with FX Transparency | 6.1 | | |
| 6/22/2012 | Mike Lesser | meetings with STT counsel and co-counsel re settlement; conference and conference call with co counsel re settlement proposals, re mediation, re discussions with FX Transparency | 6.1 | | |

| 6/22/2012 | Mike Thornton | meetings with STT counsel and co-counsel re settlement; conference and conference call with co counsel re settlement proposals, re mediation, re discussions with FX Transparency | 6.1 | | |
|-----------|---------------|---|-----|---|---|
| 6/23/2012 | Mike Lesser | emails with co counsel re FX Transparency data and questions | 1.2 | | |
| 6/23/2012 | Mike Thornton | emails with co counsel re FX Transparency data and questions | 1.2 | | |
| 6/24/2012 | Evan Hoffman | emails with co counsel re mediation; calls with co counsel re FX Transparency data | 0.7 | | |
| 6/24/2012 | Mike Lesser | emails with co counsel re mediation; calls with co counsel re FX Transparency data | 0.7 | | |
| 6/24/2012 | Mike Thornton | emails with co counsel re mediation | 0.1 | | |
| 6/25/2012 | Evan Hoffman | emails and calls with co counsel re ▓▓▓▓▓▓▓ | 1.1 | | |
| 6/25/2012 | Mike Lesser | emails and calls with co counsel re ▓▓▓▓▓▓ | 1.1 | | |
| 6/25/2012 | Mike Thornton | emails and calls with co counsel re ▓▓▓▓▓▓▓ | 1.1 | | |
| 7/2/2012 | Evan Hoffman | emails with co counsel re mediation and hearing statement | 0.8 | | |
| 7/2/2012 | Garrett Bradley | Call with co-counsel; discuss research | 0.5 | | |
| 7/2/2012 | Mike Lesser | emails with co counsel re mediation and hearing statement | 0.8 | | |
| 7/5/2012 | Evan Hoffman | emails and calls with co counsel re damages chart for ARTRS | 1 | | |
| 7/5/2012 | Mike Lesser | emails and calls with co counsel re damages chart for ARTRS | 1 | | |
| 7/5/2012 | Mike Thornton | emails and calls with co counsel re damages chart for ARTRS | 1 | | |
| 7/10/2012 | Evan Hoffman | E-mails to/from co counsel re: mediation dates re: submission to court re: artrs DATA analysis; analysis re: same | 2.5 | | |
| 7/10/2012 | Mike Lesser | E-mails to/from co counsel re: mediation dates re: submission to court re: artrs DATA analysis; analysis re: same | 2.5 | | |
| 7/10/2012 | Mike Thornton | E-mails to/from co counsel re: mediation dates re: submission to court re: artrs DATA analysis | 1.5 | | |
| 7/10/2012 | Mike Thornton | Meeting w B. Lieff re case status | 2 | | |

| 7/11/2012 | Evan Hoffman | emails and calls with co counsel re requests for more info from STT | 1 | | |
| 7/11/2012 | Mike Lesser | emails and calls with co counsel re requests for more info from STT | 1 | | |
| 7/13/2012 | Evan Hoffman | emails to co counsel re status report to court | 0.1 | | |
| 7/13/2012 | Mike Lesser | emails to co counsel re status report to court | 0.1 | | |
| 7/16/2012 | Evan Hoffman | emails to co counsel re potential mediators | 0.6 | | |
| 7/16/2012 | Garrett Bradley | Review research and discuss case with co-counsel | 2 | | |
| 7/16/2012 | Mike Lesser | emails to co counsel re potential mediators | 0.6 | | |
| 7/16/2012 | Mike Thornton | emails to co counsel re potential mediators | 0.6 | | |
| 7/18/2012 | Mike Lesser | emails to co counsel re ARTRS data requests | 0.8 | | |
| 7/20/2012 | Mike Lesser | emails to co counsel re ARTRS data requests | 0.6 | | |
| 7/23/2012 | Mike Lesser | Emails to co-counsel re mediation dates | 0.4 | | |
| 7/23/2012 | Mike Thornton | Emails to co-counsel re mediation dates | 0.4 | | |
| 7/24/2012 | Mike Lesser | emails to co counsel re mediators | 0.2 | | |
| 7/24/2012 | Mike Thornton | emails to co counsel re mediators | 0.2 | | |
| 7/27/2012 | Evan Hoffman | emails to co counsel re mediation | 0.3 | | |
| 7/27/2012 | Mike Lesser | emails to co counsel re mediation | 0.3 | | |
| 7/27/2012 | Mike Thornton | emails to co counsel re mediation | 0.3 | | |
| 8/1/2012 | Evan Hoffman | memo on Henriquez complaint; emails to co counsel re the same | 3.9 | | |
| 8/1/2012 | Garrett Bradley | Review emails and call with co-counsel | 1 | | |
| 8/1/2012 | Mike Lesser | analyze Henriquez complaint; emails to co counsel re the same | 1.3 | | |
| 8/1/2012 | Mike Thornton | analyze Henriquez complaint; emails to co counsel re the same | 1.3 | | |
| 8/7/2012 | Evan Hoffman | Conference call with co-counsel, mediator, and defense counsel re ███████████████████ | 1.4 | | |
| 8/7/2012 | Garrett Bradley | Conference call with co-counsel, mediator, and defense counsel re ██████ | 1.4 | | |
| 8/7/2012 | Mike Lesser | Conference call with co-counsel, mediator, and defense counsel re ████████████ | 1.4 | | |
| 8/7/2012 | Mike Thornton | Conference call with co-counsel, mediator, and defense counsel re ████████████ | 1.4 | | |
| 8/8/2012 | Evan Hoffman | Emails and phone calls with co-counsel re data requests for mediation | 1.8 | | |
| 8/8/2012 | Mike Lesser | Emails and phone calls with co-counsel re data requests for mediation | 1.8 | | |
| 8/9/2012 | Evan Hoffman | call with co counsel and defense counsel re data requests for mediation; emails re same | 1.5 | | |

| 8/9/2012 | Garrett Bradley | Review case and participated in conference call | 2.5 | |
|---|---|---|---|---|
| 8/9/2012 | Mike Lesser | call with co counsel and defense counsel re data requests for mediation; emails re same | 1.5 | |
| 8/9/2012 | Mike Thornton | call with co counsel and defense counsel re ███████████ | 1.5 | |
| 8/13/2012 | Mike Lesser | Compile and send documents to LCHB | 2 | |
| 8/14/2012 | Mike Lesser | emails with co counsel re scope of information and data request to State Street in mediatio | 1.5 | |
| 8/14/2012 | Mike Thornton | Travel to and from NYC and meet with D. Goldsmith and Labaton co counsel re status and strategy | 7.4 | |
| 8/15/2012 | Evan Hoffman | E-mails to/from co counsel re: information request to State Street; telephone conference with co counsel re the same | 2.3 | |
| 8/15/2012 | Mike Lesser | E-mails to/from co counsel re: information request to State Street; telephone conference with co counsel re the same | 2.3 | |
| 8/21/2012 | Mike Lesser | Telephone conference with Mike Rogers re: request for information | 0.2 | |
| 8/22/2012 | Mike Thornton | Call with LCHB re case status | 0.2 | |
| 8/23/2012 | Evan Hoffman | Call with LCHB re case status and mediation; emails re the same; emails re ERISA complaint | 2.8 | |
| 8/23/2012 | Mike Lesser | Call with LCHB re case status and mediation; emails re the same; emails re ERISA complaint | 2.8 | |
| 8/23/2012 | Mike Thornton | Call with LCHB re case status and mediation; emails re the same; emails re ERISA complaint | 2.8 | |
| 8/24/2012 | Evan Hoffman | emails to co counsel re CA documents | 1 | |
| 8/24/2012 | Mike Lesser | emails to co counsel re CA documents | 1 | |
| 8/27/2012 | Evan Hoffman | emails to co counsel re mediation scheduling and logistics | 0.5 | |
| 8/27/2012 | Mike Lesser | emails to co counsel re mediation scheduling and logistics | 0.5 | |
| 8/27/2012 | Mike Thornton | emails to co counsel re mediation scheduling and logistics | 0.5 | |
| 8/28/2012 | Mike Thornton | Telephone conference with D. Goldsmith re: posture re: Henriquez ERISA class action and mediation | 0.3 | |
| 8/29/2012 | Evan Hoffman | Emails with co-counsel re extensions for defendants; meditation dates | 0.8 | |
| 8/29/2012 | Mike Lesser | Emails with co-counsel re extensions for defendants; meditation dates | 0.8 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2012 | Mike Thornton | Emails with co-counsel re extensions for defendants; meditation dates | 0.8 | | |
| 8/30/2012 | Evan Hoffman | E-mails internally and with co-counsel re: ERISA action, intervention, mediation strategy issues | 0.8 | | |
| 8/30/2012 | Mike Lesser | E-mails internally and with co-counsel re: ERISA action, intervention, mediation strategy issues | 0.8 | | |
| 8/30/2012 | Mike Thornton | E-mails internally and with co-counsel re: ERISA action, intervention, mediation strategy issues | 0.8 | | |
| 8/31/2012 | Evan Hoffman | emails with co counsel re mediation logistics and ERISA plainiffs | 0.1 | | |
| 8/31/2012 | Mike Lesser | emails with co counsel re mediation logistics and ERISA plainiffs | 0.1 | | |
| 9/4/2012 | Evan Hoffman | emails and calls re mediation logistics and strategy | 1 | | |
| 9/4/2012 | Garrett Bradley | Call with co-counsel for status on client meeting | 1 | | |
| 9/4/2012 | Mike Lesser | emails and calls re mediation logistics and strategy | 1 | | |
| 9/4/2012 | Mike Thornton | emails and calls re mediation logistics and strategy | 1 | | |
| 9/5/2012 | Evan Hoffman | Telephone conference with co-counsel re: ERISA action, intervention, coordination, consolidation, mediation issues; post-call discussion re: same | 1 | | |
| 9/5/2012 | Garrett Bradley | Telephone call with co-counsel | 0.5 | | |
| 9/5/2012 | Mike Lesser | Telephone conference with co-counsel re: ERISA action, intervention, coordination, consolidation, mediation issues; post-call discussion re: same | 1 | | |
| 9/5/2012 | Mike Thornton | Telephone conference with co-counsel re: ERISA action, intervention, coordination, consolidation, mediation issues; post-call discussion re: same | 1 | | |
| 9/6/2012 | Garrett Bradley | Review file, emails, research and discussions re mediation | 4 | | |
| 9/7/2012 | Garrett Bradley | Prepare for mediation; call with co-counsel re status of meeting | 3 | | |
| 9/10/2012 | Evan Hoffman | Conference call with co counsel re: ERISA claims; telephone conference with co counsel re damages estimates | 2.5 | | |
| 9/10/2012 | Mike Lesser | Conference call with co counsel re: ERISA claims; telephone conference with co counsel re damages estimates | 2.5 | | |
| 9/10/2012 | Mike Thornton | Conference call with co counsel re: ERISA claims; telephone conference with co counsel re damages estimates | 2.5 | | |
| 9/11/2012 | Evan Hoffman | Travel to NYC | 2 | | |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/2012 | Evan Hoffman | Meeting with LCHB and Labaton re mediation goals, strategy. | 4 | | |
| 9/11/2012 | Garrett Bradley | travel to nyc | 2 | | |
| 9/11/2012 | Garrett Bradley | Meeting with LCHB and Labaton re mediation goals, strategy. | 4 | | |
| 9/11/2012 | Mike Lesser | Travel to NYC | 2 | | |
| 9/11/2012 | Mike Lesser | Meeting with LCHB and Labaton re mediation goals, strategy. | 4 | | |
| 9/11/2012 | Mike Thornton | Travel to NYC | 2 | | |
| 9/11/2012 | Mike Thornton | Meeting with LCHB and Labaton re mediation goals, strategy. | 4 | | |
| 9/13/2012 | Evan Hoffman | Ex-parte meeting with mediator; discussion with co counsel afterwards | 5 | | |
| 9/13/2012 | Evan Hoffman | Travel back from NYC to BOS | 2 | | |
| 9/13/2012 | Garrett Bradley | Ex-parte meeting with mediator; discussion with co counsel afterwards | 5 | | |
| 9/13/2012 | Garrett Bradley | Ex-parte meeting with mediator | 3 | | |
| 9/13/2012 | Garrett Bradley | Travel back from NYC to BOS | 2 | | |
| 9/13/2012 | Mike Lesser | Ex-parte meeting with mediator; discussion with co counsel afterwards; review of ERISA complaint | 6.2 | | |
| 9/13/2012 | Mike Lesser | Travel back from NYC to BOS | 2 | | |
| 9/13/2012 | Mike Thornton | Ex-parte meeting with mediator; discussion with co counsel afterwards | 5 | | |
| 9/13/2012 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 9/17/2012 | Mike Lesser | emails to co counsel re damages estimates and liability | 0.4 | | |
| 9/18/2012 | Mike Lesser | emails with co counsel re ERISA complaint | 0.1 | | |
| 9/26/2012 | Evan Hoffman | emails with co counsel re ADR bills | 0.3 | | |
| 9/26/2012 | Mike Lesser | emails with co counsel re ADR bills | 0.3 | | |
| 9/28/2012 | Evan Hoffman | emails and calls with co counsel re mediation and ERISA case | 0.6 | | |
| 9/28/2012 | Mike Lesser | emails and calls with co counsel re mediation and ERISA case | 0.6 | | |
| 9/28/2012 | Mike Thornton | emails and calls with co counsel re mediation and ERISA case | 0.6 | | |
| 10/1/2012 | Mike Lesser | emails with co counsel re mediation and data productions | 0.5 | | |
| 10/2/2012 | Evan Hoffman | emails and calls with co counsel re mediation | 0.5 | | |
| 10/2/2012 | Mike Lesser | emails and calls with co counsel re mediation | 0.5 | | |
| 10/2/2012 | Mike Thornton | emails and calls with co counsel re mediation | 0.5 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 10/3/2012 | Mike Thornton | conference call with co counsel and preparation for meetings | 0.5 | | |
| 10/9/2012 | Evan Hoffman | emails and calls to co counsel re mediation and settlement issues | 1.7 | | |
| 10/9/2012 | Mike Lesser | meeting with defense counsel and co counsel re settlement and mediation issues; emails and calls to co counsel re the same | 4.7 | | |
| 10/9/2012 | Mike Thornton | meeting with defense counsel and co counsel re settlement and mediation issues; emails and calls to co counsel re the same | 4.7 | | |
| 10/10/2012 | Evan Hoffman | Assist MAL with compilation of damages estimates based on STT data; emails to co counsel re the same | 3.9 | | |
| 10/10/2012 | Mike Lesser | Compile damages estimates based on STT data; emails to co counsel re the same | 6.1 | | |
| 10/11/2012 | Evan Hoffman | Investigation and research in to ████████; conference call with David Goldsmith,D. Chiplock and MAL re: ████████████ | 1.9 | | |
| 10/11/2012 | Mike Lesser | Emails with D. Chiplock re ██████ conference call with David Goldsmith,D. Chiplock and E. Hoffman re: ████████████ revise and edit ██████ | 3.3 | | |
| 10/12/2012 | Evan Hoffman | Research and assist MAL with ████████████ ████████████ | 2.2 | | |
| 10/12/2012 | Mike Lesser | Create ████████████; emails to co-counsel re the same | 3.1 | | |
| 10/15/2012 | Evan Hoffman | emails to co cousnel re STT data | 0.6 | | |
| 10/15/2012 | Mike Lesser | emails to co cousnel re STT data | 0.6 | | |
| 10/16/2012 | Evan Hoffman | Call with STT counsel re STT data and production issues; assist MAL in creating spreadsheet for damages estimates | 3.3 | | |
| 10/16/2012 | Mike Lesser | Call with STT counsel re STT data and production issues; create spreadsheet showing damages estimates and permutations; emails to co counsel re the same | 5.5 | | |
| 10/16/2012 | Mike Thornton | Emails with co-counsel re mediation | 0.6 | | |
| 10/17/2012 | Evan Hoffman | Emails with co-counsel re mediation | 0.2 | | |
| 10/17/2012 | Mike Lesser | Emails with co-counsel re mediation; revise and edit damages spreadsheet; emails to co counsel re the same | 2.2 | | |
| 10/17/2012 | Mike Thornton | Emails with co-counsel re mediation | 0.2 | | |
| 10/18/2012 | Mike Lesser | produce ████████████ | 4 | | |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/2012 | Mike Thornton | travel to and from NYC re meeting with L Sucharow re mediation | 7.5 | | |
| 10/19/2012 | Evan Hoffman | emails with co counsel re mediation; assist MAL with damages revision | 1.3 | | |
| 10/19/2012 | Mike Lesser | emails with co counsel re ███████; revise ███████████ ███████████; emails with co counsel re ██████████ | 4.8 | | |
| 10/19/2012 | Mike Thornton | emails with co counsel re mediation | 0.3 | | |
| 10/22/2012 | Evan Hoffman | Prepare for mediation; review key documents re the same | 3.1 | | |
| 10/22/2012 | Garrett Bradley | Prepare for mediation; research; review file | 4 | | |
| 10/22/2012 | Mike Lesser | Prepare for mediation; review key documents re the same | 2 | | |
| 10/23/2012 | Evan Hoffman | Meeting with co-counsel pre-mediation | 1 | | |
| 10/23/2012 | Evan Hoffman | Mediation with STT counsel | 6 | | |
| 10/23/2012 | Garrett Bradley | Meeting with co-counsel pre-mediation | 1 | | |
| 10/23/2012 | Garrett Bradley | Mediation with STT counsel | 6 | | |
| 10/23/2012 | Mike Lesser | Meeting with co-counsel pre-mediation | 1 | | |
| 10/23/2012 | Mike Lesser | Mediation with STT counsel | 6 | | |
| 10/23/2012 | Mike Thornton | Meeting with co-counsel pre-mediation | 1 | | |
| 10/23/2012 | Mike Thornton | Mediation with STT counsel | 6 | | |
| 10/24/2012 | Evan Hoffman | Continued mediation with STT | 3 | | |
| 10/24/2012 | Garrett Bradley | Continued mediation with STT | 3 | | |
| 10/24/2012 | Mike Lesser | Continued mediation with STT | 3 | | |
| 10/24/2012 | Mike Thornton | Continued mediation with STT | 3 | | |
| 10/25/2012 | Evan Hoffman | Emails with co counsel re data to be requested from defendants | 1 | | |
| 10/25/2012 | Mike Lesser | Emails with co counsel re data to be requested from defendants | 1.2 | | |
| 10/26/2012 | Evan Hoffman | Emails and calls with co-counsel re information exchange with STT; edits and drafts of the same | 3.9 | | |
| 10/26/2012 | Mike Lesser | Emails and calls with co-counsel re information exchange with STT; edits and drafts of the same | 4.2 | | |
| 10/30/2012 | Evan Hoffman | Emails with co counsel re call to Judge Wolf's clerk and information exchange | 0.8 | | |
| 10/30/2012 | Garrett Bradley | Emails with co counsel re call to Judge Wolf's clerk and information exchange | 0.8 | | |
| 10/30/2012 | Mike Lesser | Emails with co counsel re call to Judge Wolf's clerk and information exchange | 0.8 | | |

| 10/30/2012 | Mike Thornton | Emails with co counsel re call to Judge Wolf's clerk and information exchange | 0.8 | | |
|---|---|---|---|---|---|
| 10/31/2012 | Mike Thornton | Call to Judge Wolf's clerk | 0.5 | | |
| 11/1/2012 | Evan Hoffman | Review Defendant's draft Joint Status report; emails to co-counsel re the same | 1 | | |
| 11/1/2012 | Mike Lesser | Review Defendant's draft Joint Status report; emails to co-counsel re the same | 1 | | |
| 11/1/2012 | Mike Thornton | Call to Judge Wolf's clerk | 0.5 | | |
| 11/2/2012 | Evan Hoffman | Review latest draft of joint status report and protective order; edits and emails to co counsel re the same | 3 | | |
| 11/2/2012 | Mike Lesser | Review latest draft of joint status report and protective order; edits and emails to co counsel re the same | 3.1 | | |
| 11/2/2012 | Mike Thornton | Review latest draft of joint status report and protective order; edits and emails to co counsel re the same | 1.1 | | |
| 11/6/2012 | Mike Lesser | Review emails from co counsel re protective order; comments re the same | 0.5 | | |
| 11/8/2012 | Evan Hoffman | Telephone conference with co counsel re: mediation discovery issues and strategy, protective order status, Nov. 15 status conference; address order setting Nov. 15 status conference | 1 | | |
| 11/8/2012 | Mike Lesser | Telephone conference with co counsel re: mediation discovery issues and strategy, protective order status, Nov. 15 status conference; address order setting Nov. 15 status conference | 1 | | |
| 11/12/2012 | Evan Hoffman | Emails with co counsel re 11/14 hearing; call re the same | 2 | | |
| 11/12/2012 | Mike Lesser | Emails with co counsel re 11/14 hearing; call re the same | 2 | | |
| 11/12/2012 | Mike Thornton | Emails with co counsel re 11/14 hearing; call re the same | 2 | | |
| 11/13/2012 | Evan Hoffman | Emails with co counsel re draft status report | 1.2 | | |
| 11/13/2012 | Mike Lesser | Emails with co counsel re draft status report | 1.2 | | |
| 11/13/2012 | Mike Thornton | Emails with co counsel re draft status report | 1.2 | | |
| 11/15/2012 | Evan Hoffman | Pre meeting with co counsel for Judge Wolf meeting | 1 | | |
| 11/15/2012 | Garrett Bradley | Pre meeting with co counsel for Judge Wolf meeting | 1 | | |
| 11/15/2012 | Mike Lesser | Pre meeting with co counsel for Judge Wolf meeting | 1 | | |
| 11/15/2012 | Mike Thornton | Pre meeting with co counsel for Judge Wolf meeting | 1 | | |
| 11/15/2012 | Mike Thornton | Meeting with Judge Wolf | 1 | | |
| 11/16/2012 | Evan Hoffman | Emails with co counsel re order and stay; status and discovery | 1.5 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 11/16/2012 | Mike Lesser | Emails with co counsel re order and stay; status and discovery | 1.5 | | |
| 11/16/2012 | Mike Thornton | Emails with co counsel re order and stay; status and discovery | 1.1 | | |
| 11/19/2012 | Evan Hoffman | emails with co counsel re meetings and logistics | 0.5 | | |
| 11/19/2012 | Mike Lesser | emails with co counsel re meetings and logistics | 0.5 | | |
| 11/19/2012 | Mike Thornton | emails with co counsel re meetings and logistics | 0.5 | | |
| 11/20/2012 | Mike Lesser | Meeting with co counsel re strategy, meditation sessions, discovery issues; travel to and from NYC | 7 | | |
| 11/20/2012 | Mike Thornton | Meeting with co counsel re strategy, meditation sessions, discovery issues; travel to and from NYC | 7 | | |
| 11/26/2012 | Mike Lesser | Emails with co counsel re mediation dates and topics for January 2013 | 0.6 | | |
| 11/26/2012 | Mike Thornton | Emails with co counsel re mediation dates and topics for January 2013 | 0.6 | | |
| 11/27/2012 | Evan Hoffman | Review defendant's document request templates | 0.8 | | |
| 11/27/2012 | Evan Hoffman | Review co-counsel emails re January mediation | 0.2 | | |
| 11/27/2012 | Mike Lesser | Review defendant's document request templates | 0.8 | | |
| 11/27/2012 | Mike Lesser | Review co-counsel emails re January mediation | 0.2 | | |
| 11/27/2012 | Mike Thornton | Review co-counsel emails re January mediation | 0.2 | | |
| 11/29/2012 | Evan Hoffman | Email and call with co counsel re document review and mediation schedule | 1.1 | | |
| 11/29/2012 | Mike Lesser | Email and call with co counsel re document review and mediation schedule | 1.1 | | |
| 11/29/2012 | Mike Thornton | Email and call with co counsel re document review and mediation schedule | 1.1 | | |
| 11/30/2012 | Mike Lesser | Emails with co counsel re discovery and strategy | 1.1 | | |
| 11/30/2012 | Mike Thornton | Emails with co counsel re discovery and strategy | 1.1 | | |
| 12/5/2012 | Evan Hoffman | Emails with co counsel re document review and mediation | 0.8 | | |
| 12/5/2012 | Mike Lesser | Emails with co counsel re document review and mediation | 0.8 | | |
| 12/6/2012 | Evan Hoffman | Emails and calls to co counsel re margin info and document review | 1.5 | | |
| 12/6/2012 | Mike Lesser | Emails and calls to co counsel re margin info and document review | 1.5 | | |
| 12/7/2012 | Mike Lesser | review of STT proposal re data production | 0.3 | | |
| 12/10/2012 | Evan Hoffman | Emails and calls with co counsel re doc review status and procedure | 2 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 12/10/2012 | Mike Lesser | Emails and calls with co counsel re doc review status and procedure | 2 | | |
| 12/11/2012 | Evan Hoffman | Call with co counsel re ERISA claims and doc review issues | 1.9 | | |
| 12/11/2012 | Mike Lesser | Call with co counsel re ERISA claims and doc review issues | 1.9 | | |
| 12/17/2012 | Evan Hoffman | emails with co counsel re mediation stratgey and deadlines | 1 | | |
| 12/17/2012 | Mike Lesser | emails with co counsel re mediation stratgey and deadlines | 1 | | |
| 12/17/2012 | Mike Thornton | emails with co counsel re mediation stratgey and deadlines | 1 | | |
| 12/18/2012 | Evan Hoffman | Emails with co counsel and defense counsel re document production | 0.9 | | |
| 12/18/2012 | Mike Lesser | Emails with co counsel and defense counsel re document production | 0.9 | | |
| 12/23/2012 | Mike Lesser | Emails with co counsel re doc production | 0.2 | | |
| 12/26/2012 | Evan Hoffman | emails to co counsel re CD document production from STT | 1 | | |
| 12/26/2012 | Mike Lesser | emails to co counsel re CD document production from STT | 1 | | |
| 12/27/2012 | Evan Hoffman | emails with co counsel re document production from State Street | 0.2 | | |
| 12/27/2012 | Mike Lesser | emails with co counsel re document production from State Street | 0.2 | | |
| 1/4/2013 | Evan Hoffman | Calls and emails with co-counsel and defense re data requests and 3rd party discovery | 1.3 | | |
| 1/4/2013 | Mike Lesser | Calls and emails with co-counsel and defense re data requests and 3rd party discovery | 1.3 | | |
| 1/7/2013 | Garrett Bradley | Review file, emails and call with co-counsel regarding communication with client | 2.5 | | |
| 1/8/2013 | Mike Lesser | E-mails to/from co counsel and STT counsel re: ARTRS investment managers | 0.8 | | |
| 1/9/2013 | Mike Lesser | Emails with co counsel re mediation prep | 0.4 | | |
| 1/9/2013 | Mike Thornton | Emails with co counsel re mediation prep | 0.4 | | |
| 1/11/2013 | Mike Lesser | Emails with co counsel and defense re mediation | 0.9 | | |
| 1/11/2013 | Mike Thornton | Emails with co counsel and defense re mediation | 0.9 | | |
| 1/14/2013 | Evan Hoffman | Emails and calls with co counsel and defendants re mediation and damages issues | 1.5 | | |

| 1/14/2013 | Mike Lesser | Emails and calls with co counsel and defendants re mediation and damages issues | 1.5 | | |
|---|---|---|---|---|---|
| 1/16/2013 | Mike Lesser | Email to co counsel re margin and spread issues | 1 | | |
| 1/17/2013 | Mike Lesser | emails to co counsel re call with ERISA counsel re: documents and mediator meeting | 0.5 | | |
| 1/18/2013 | Evan Hoffman | Draft supplemental margin requests; email to co counsel re the same; Telephone conference with co counsel re discovery issues, strategy for January 24 mediation meeting; | 4.9 | | |
| 1/18/2013 | Mike Lesser | Draft supplemental margin requests; email to co counsel re the same; Telephone conference with co counsel re discovery issues, strategy for January 24 mediation meeting; | 5.5 | | |
| 1/21/2013 | Evan Hoffman | prep for mediation and mediator call | 3 | | |
| 1/21/2013 | Mike Lesser | prep for mediation and mediator call | 1 | | |
| 1/21/2013 | Mike Thornton | prep for mediation and mediator call | 1 | | |
| 1/22/2013 | Evan Hoffman | Conference call with mediator and co counsel; follow-up call with ERISA co counsel | 3.7 | | |
| 1/22/2013 | Mike Lesser | Conference call with mediator and co counsel | 2 | | |
| 1/22/2013 | Mike Thornton | Conference call with mediator and co counsel | 2 | | |
| 1/23/2013 | Evan Hoffman | Edits and comments to MAL email re spread calculations; emails re mediation preparation; prepare for same | 3.6 | | |
| 1/23/2013 | Mike Lesser | Email to co counsel re spread calculations; emails re mediation preparation; prepare for same | 5 | | |
| 1/23/2013 | Mike Thornton | emails with co counsel re meidation preparation; prepare for same | 3 | | |
| 1/24/2013 | Evan Hoffman | Travel to DC | 2 | | |
| 1/24/2013 | Evan Hoffman | Attend Mediation in DC | 4 | | |
| 1/24/2013 | Evan Hoffman | Travel back from DC to BOS | 2 | | |
| 1/24/2013 | Garrett Bradley | Call with co-counsel regarding  communication with client | 0.5 | | |
| 1/24/2013 | Mike Lesser | | 2 | | |
| 1/24/2013 | Mike Lesser | Attend Mediation in DC | 4 | | |
| 1/24/2013 | Mike Lesser | Travel back from DC to BOS | 2 | | |
| 1/24/2013 | Mike Thornton | Travel to DC | 2 | | |
| 1/24/2013 | Mike Thornton | Attend Mediation in DC | 4 | | |
| 1/24/2013 | Mike Thornton | Travel back from DC to BOS | 2 | | |
| 1/25/2013 | Evan Hoffman | Assist MAL in compiling new damages model for STT data | 3 | | |

| 1/25/2013 | Mike Lesser | Create new version of damages estimation and model based on STT data production; emails to co counsel re the same | 7 | | |
|---|---|---|---|---|---|
| 1/28/2013 | Mike Lesser | Supplement damages estimation with ERISA info; emails to co counsel re the same | 0.8 | | |
| 1/29/2013 | Evan Hoffman | emails to co counsel and defense counsel re document review | 0.5 | | |
| 1/29/2013 | Mike Lesser | emails to co counsel and defense counsel re document review | 0.6 | | |
| 1/31/2013 | Andrea Caruth | Participate in Catalyst doc review training | 1 | | |
| 1/31/2013 | Evan Hoffman | Participate in Catalyst doc review training | 1 | | |
| 1/31/2013 | Evan Hoffman | Review emails and comments from MAL re damages methodology | 0.5 | | |
| 1/31/2013 | Mike Lesser | Speak to FX consultant re appropriate methodology for determining spreads and damages; emails to co counsel re the same | 2.8 | | |
| 2/1/2013 | Mike Lesser | Draft document re plaintiff's methodology in determining spreads for damages calculation; Emails to defense counsel and co-counsel re the same | 2.2 | | |
| 2/5/2013 | Mike Thornton | Call with L. Sucharow and B. Lieff re steering committee | 0.5 | | |
| 2/6/2013 | Evan Hoffman | emails with co counsel re damages estimates | 0.6 | | |
| 2/6/2013 | Mike Lesser | emails with co counsel re damages estimates | 0.6 | | |
| 2/7/2013 | Evan Hoffman | Assist MAL in ███████████████████████ | 3.3 | | |
| 2/7/2013 | Mike Lesser | Emails to co counsel re damages calculations | 0.3 | | |
| 2/7/2013 | Mike Lesser | Create ███████████████████████████████ | 5.1 | | |
| 2/8/2013 | Mike Lesser | Finish ████████████████████; emails to co counsel re the same | 2.1 | | |
| 2/11/2013 | Evan Hoffman | emails and calls with co counsel re document issues | 0.3 | | |
| 2/11/2013 | Mike Lesser | emails and calls with co counsel re document issues | 0.3 | | |
| 2/12/2013 | Evan Hoffman | Emails with co counsel re mediation issues | 0.3 | | |
| 2/12/2013 | Mike Lesser | Emails with co counsel re mediation issues | 0.3 | | |
| 2/12/2013 | Mike Thornton | Emails with co counsel re mediation issues | 0.3 | | |
| 2/13/2013 | Andrea Caruth | Attend Catalyst doc review training | 1 | | |
| 2/13/2013 | Evan Hoffman | Attend Catalyst doc review training | 1 | | |
| 2/13/2013 | Jotham Kinder | Attend Catalyst doc review training | 1 | | |
| 2/13/2013 | Mike Lesser | Attend Catalyst doc review training | 1 | | |
| 2/14/2013 | Evan Hoffman | Assist MAL with amended STT damages methodology spreadsheets | 4.3 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/2013 | Mike Lesser | Draft 3 more versions of STT damages methodology with varying assumptions; email to co counsel re the same | 6.3 | | |
| 2/15/2013 | Mike Lesser | Edits to revised damages methodologies; emails to co counsel re the same | 1.2 | | |
| 2/19/2013 | Evan Hoffman | Create terms for document review staff to search | 0.5 | | |
| 2/19/2013 | Mike Lesser | Email co-counsel suggested search terms, people, and topics for document review team | 1 | | |
| 2/20/2013 | Mike Lesser | emails with co counsel and defense re video conferencing; calls with ERISA counsel and co counsel re CA data | 0.6 | | |
| 2/21/2013 | Evan Hoffman | emails to co counsel and defense counsel re video conference | 0.5 | | |
| 2/27/2013 | Evan Hoffman | Contact STT defense counsel IT for videoconferencing support | 0.3 | | |
| 3/1/2013 | Mike Lesser | emails with co counsel re document review process and notes | 0.5 | | |
| 3/4/2013 | Evan Hoffman | Call with co counsel re data analysis and document review | 0.6 | | |
| 3/4/2013 | Mike Lesser | Call with co counsel re data analysis and document review | 0.6 | | |
| 3/5/2013 | Andrea Caruth | Attend document review training for STT | 1.5 | | |
| 3/5/2013 | Evan Hoffman | | 1.5 | | |
| 3/5/2013 | Jotham Kinder | Document review tutorial | 1.5 | | |
| 3/5/2013 | Jotham Kinder | Document review | 2.5 | | |
| 3/5/2013 | Mike Lesser | Train staff for document review | 1.5 | | |
| 3/6/2013 | Evan Hoffman | Emails to internal doc review team re batches and coding questions | 0.8 | | |
| 3/6/2013 | Jotham Kinder | Document review | 6 | | |
| 3/7/2013 | Andrea Caruth | Document review | 3 | | |
| 3/7/2013 | Evan Hoffman | Email complaint and draft summary of the case for M. Bradley for his document review | 1.3 | | |
| 3/7/2013 | Evan Hoffman | Call with LCHB re CA data; emails re the same | 0.4 | | |
| 3/7/2013 | Jotham Kinder | Document review | 3 | | |
| 3/7/2013 | Mike Lesser | Call with LCHB re CA data; emails re the same | 0.4 | | |
| 3/8/2013 | Andrea Caruth | Document review | 6 | | |
| 3/8/2013 | Evan Hoffman | Call and emails with co counsel and ERISA counsel re CA data and mediation | 1.6 | | |
| 3/8/2013 | Jotham Kinder | Document review | 6 | | |

| 3/8/2013 | Mike Lesser | Call and emails with co counsel and ERISA counsel re CA data and mediation | 1.6 | | |
|---|---|---|---|---|---|
| 3/10/2013 | Jotham Kinder | Document review | 2.5 | | |
| 3/11/2013 | Andrea Caruth | Document review | 4.5 | | |
| 3/11/2013 | Evan Hoffman | Emails to co counsel and ERISA counsel re damages calculations | 0.4 | | |
| 3/11/2013 | Jotham Kinder | Document review | 4 | | |
| 3/11/2013 | Mike Lesser | Emails to co counsel and ERISA counsel re damages calculations | 0.4 | | |
| 3/12/2013 | Andrea Caruth | Document review | 4.5 | | |
| 3/12/2013 | Evan Hoffman | Call with M. Bradley re STT case introduction and document platform training | 2.2 | | |
| 3/12/2013 | Jotham Kinder | Document review | 5.5 | | |
| 3/12/2013 | Mike Bradley | Call with E. Hoffman re state street case information for my review | 2.2 | | |
| 3/12/2013 | Mike Thornton | Travel to NYC | 2 | | |
| 3/12/2013 | Mike Thornton | Meeting with B. Lieff and L. Sucharow re STT videoconference | 1.5 | | |
| 3/13/2013 | Andrea Caruth | Document review | 5 | | |
| 3/13/2013 | Evan Hoffman | Travel to NYC | 2 | | |
| 3/13/2013 | Evan Hoffman | Call with mediator on status of mediation | 0.5 | | |
| 3/13/2013 | Evan Hoffman | Travel back from NYC to BOS | 2 | | |
| 3/13/2013 | Evan Hoffman | Video conference with STT re spreadsheet data methodologies | 1.5 | | |
| 3/13/2013 | Jotham Kinder | Document review | 5.5 | | |
| 3/13/2013 | Mike Lesser | Travel to NYC | 2 | | |
| 3/13/2013 | Mike Lesser | Call with mediator on status of mediation | 0.5 | | |
| 3/13/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | |
| 3/13/2013 | Mike Lesser | Video conference with STT re spreadsheet data methodologies | 1.5 | | |
| 3/13/2013 | Mike Thornton | Call with mediator on status of mediation | 0.5 | | |
| 3/13/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 3/13/2013 | Mike Thornton | Video conference with STT re spreadsheet data methodologies | 1.5 | | |
| 3/14/2013 | Andrea Caruth | Document review | 5.5 | | |
| 3/14/2013 | Jotham Kinder | Document review | 4 | | |
| 3/14/2013 | Mike Lesser | revise edit damages model v.6 | 3.5 | | |
| 3/15/2013 | Jotham Kinder | Document Review | 4.5 | | |
| 3/15/2013 | Evan Hoffman | emails with co counsel re document production from STT | 0.2 | | |
| 3/15/2013 | Evan Hoffman | Assist MAL with revised ERISA damages estimates | 1 | | |

| 3/15/2013 | Mike Lesser | emails with co counsel re document production from STT | 0.2 | | |
| 3/15/2013 | Mike Lesser | Adjust damages calculation models based on revised ERISA numbers; emails to co counsel re the same | 1.4 | | |
| 3/18/2013 | Andrea Caruth | Document review | 4 | | |
| 3/18/2013 | Jotham Kinder | Document review | 4 | | |
| 3/18/2013 | Mike Lesser | revise/edit damages model v. 6 | 1.5 | | |
| 3/18/2013 | Mike Thornton | conference call with mediator and B. Lieff and L. Sucharow | 0.8 | | |
| 3/19/2013 | Andrea Caruth | Document review | 4.5 | | |
| 3/19/2013 | Evan Hoffman | Phone call with Mike Bradley re Catalyst document training issues | 1 | | |
| 3/19/2013 | Jotham Kinder | Document review | 3 | | |
| 3/19/2013 | Mike Bradley | Phone call with E. Hoffman re document review platform | 1 | | |
| 3/19/2013 | Mike Lesser | Emails to D. Chiplock re meeting at Labaton | 0.2 | | |
| 3/19/2013 | Mike Thornton | Emails to D. Chiplock re meeting at Labaton | 0.2 | | |
| 3/20/2013 | Andrea Caruth | Document review | 5 | | |
| 3/20/2013 | Evan Hoffman | Draft possible plan of allocation scenarios to send to team; emails re the same | 1 | | |
| 3/20/2013 | Evan Hoffman | Document review | 2 | | |
| 3/20/2013 | Jotham Kinder | Document review | 6.5 | | |
| 3/20/2013 | Mike Lesser | Emails to co counsel re plan of allocation factors; follow-up emails re the same | 1.6 | | |
| 3/21/2013 | Andrea Caruth | Document review | 3 | | |
| 3/21/2013 | Evan Hoffman | Emails to co counsel re plans of allocation scenarios | 0.5 | | |
| 3/21/2013 | Evan Hoffman | Document review | 2 | | |
| 3/21/2013 | Jotham Kinder | Document review | 7 | | |
| 3/21/2013 | Mike Lesser | Emails to co counsel re plans of allocation scenarios | 0.7 | | |
| 3/22/2013 | Andrea Caruth | Document review | 5 | | |
| 3/22/2013 | Evan Hoffman | emails with co counsel re plan of allocation; create POA models with MAL for review | 4 | | |
| 3/22/2013 | Evan Hoffman | Document review | 2 | | |
| 3/22/2013 | Evan Hoffman | Review co counsel emails re STT allocation ideas | 0.3 | | |
| 3/22/2013 | Jotham Kinder | Document review | 1.5 | | |
| 3/22/2013 | Mike Bradley | Document review | 0.8 | | 0.7 |
| 3/22/2013 | Mike Lesser | draft POA ideas; emails with co counsel re the same | 3.3 | | |
| 3/22/2013 | Mike Lesser | Emails to co counsel re STT allocation baskets and types of plans in each | 0.5 | | |
| 3/23/2013 | Jotham Kinder | Document review | 1 | | |
| 3/25/2013 | Jotham Kinder | document review | 6.5 | | |
| 3/25/2013 | Andrea Caruth | Document review | 4.5 | | |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/2013 | Mike Bradley | Document review | 2 | | 1.9 |
| 3/26/2013 | Andrea Caruth | Document review | 4.5 | | |
| 3/26/2013 | Evan Hoffman | Document review | 2 | | |
| 3/26/2013 | Evan Hoffman | Retrieve and analyze Arkansas fee agreement language for MAL | 0.8 | | |
| 3/26/2013 | Evan Hoffman | Review emails from co counsel re Carver ERISA complaint | 0.2 | | |
| 3/26/2013 | Jotham Kinder | Document review | 4.5 | | |
| 3/26/2013 | Mike Bradley | Document review | 1.5 | | 1.7 |
| 3/26/2013 | Mike Lesser | Emails with D. Chiplock re fee agreement | 0.2 | | |
| 3/26/2013 | Mike Lesser | Review emails from co counsel re Carver ERISA complaint | 0.2 | | |
| 3/26/2013 | Mike Thornton | Review emails from co counsel re Carver ERISA complaint | 0.2 | | |
| 3/27/2013 | Evan Hoffman | Document review | 1 | | |
| 3/27/2013 | Evan Hoffman | Create excel chart of all hot STT docs to date; assist MAL with compiling them into chart; review for relevancy and coding | 4.4 | | |
| 3/27/2013 | Mike Bradley | Document review | 2 | | 2.2 |
| 3/27/2013 | Jotham Kinder | document review | 6 | | |
| 3/27/2013 | Mike Lesser | Create index of substantive STT hot docs with bates numbers, authors, description and relevance; email to E. Hoffman for review | 5.9 | | |
| 3/27/2013 | Mike Lesser | Review email from defendants re public fund data by year; emails to co-counsel re the same | 1 | | |
| 3/28/2013 | Andrea Caruth | Document review | 3 | | |
| 3/28/2013 | Evan Hoffman | emails to co counsel re mediation statements and plan of allocation issues | 0.4 | | |
| 3/28/2013 | Jotham Kinder | Document review | 5 | | |
| 3/28/2013 | Mike Lesser | emails to co counsel re mediation statements and plan of allocation issues | 0.5 | | |
| 3/28/2013 | Mike Lesser | Review email from L. Sucharow re next steps | 0.3 | | |
| 3/28/2013 | Mike Thornton | Review email from mediator re next steps | 0.3 | | |
| 3/28/2013 | Mike Thornton | Review email from L. Sucharow re next steps | 0.3 | | |
| 3/29/2013 | Jotham Kinder | Document review | 6 | | |
| 3/29/2013 | Mike Bradley | Document review | 2 | | 2.1 |
| 3/29/2013 | Mike Thornton | follow up conference call with mediator and STT counsel | 0.5 | | |
| 4/1/2013 | Andrea Caruth | Document review | 5 | | |
| 4/1/2013 | Evan Hoffman | Research into STT Street FX product and language for MAL; email re the same | 1 | | |

| 4/1/2013 | Evan Hoffman | Prepare and compile binder of all WSIB docs, RFPs, contracts for MAL | 3.6 | | |
| 4/1/2013 | Evan Hoffman | Emails and calls with co counsel re 93A and plan of allocation ideas | 1 | | |
| 4/1/2013 | Jotham Kinder | Document review | 5 | | |
| 4/1/2013 | Mike Lesser | Emails to co counsel re ████████████ | 0.8 | | |
| 4/1/2013 | Mike Lesser | Emails and calls with co counsel re ████████████████ ████████ | 1 | | |
| 4/2/2013 | Andrea Caruth | Document review | 4.5 | | |
| 4/2/2013 | Evan Hoffman | Calls with co-counsel re plan of allocation permutations; issues with mediation | 2.6 | | |
| 4/2/2013 | Jotham Kinder | Document review | 3.5 | | |
| 4/2/2013 | Mike Bradley | Document review | 2 | | |
| 4/2/2013 | Mike Lesser | Calls with co-counsel re plan of allocation permutations; issues with mediation | 2.6 | | |
| 4/3/2013 | Andrea Caruth | Document review | 4.5 | | |
| 4/3/2013 | Jotham Kinder | Document review | 4.5 | | |
| 4/3/2013 | Mike Bradley | Document review | 2.6 | | 2.5 |
| 4/4/2013 | Andrea Caruth | Meeting with doc review team to discuss progress and coding issues | 1 | | |
| 4/4/2013 | Andrea Caruth | Document review | 4 | | |
| 4/4/2013 | Evan Hoffman | Meeting with doc review team to discuss progress and coding issues | 1 | | |
| 4/4/2013 | Jotham Kinder | Meeting with doc review team to discuss progress and coding issues | 1 | | |
| 4/4/2013 | Mike Bradley | Document review | 2.2 | | 2.3 |
| 4/4/2013 | Mike Lesser | Meeting with doc review team to discuss progress and coding issues | 1 | | |
| 4/4/2013 | Mike Lesser | Edits to settlement ideas document to be sent to defendants; emails re the same | 1 | | |
| 4/4/2013 | Mike Lesser | Edits to settlement ideas document to be sent to defendants | 0.5 | | |
| 4/5/2013 | Andrea Caruth | Document review | 8 | | |
| 4/5/2013 | Mike Bradley | Document review | 2.8 | | 2.6 |
| 4/8/2013 | Andrea Caruth | Document review | 4 | | |
| 4/8/2013 | Evan Hoffman | Document review | 2 | | |
| 4/8/2013 | Evan Hoffman | Review draft bullet point memo to be sent to mediator re plan of allocation | 0.3 | | |
| 4/8/2013 | Jotham Kinder | Document review | 4 | | |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2013 | Mike Bradley | Document review | 2 | | 1.9 |
| 4/8/2013 | Mike Lesser | Review draft bullet point memo to be sent to mediator re plan of allocation | 0.3 | | |
| 4/8/2013 | Mike Thornton | Review draft bullet point memo to be sent to mediator re plan of allocation | 0.3 | | |
| 4/9/2013 | Andrea Caruth | Document review | 3.5 | | |
| 4/9/2013 | Evan Hoffman | Document review | 2 | | |
| 4/9/2013 | Jotham Kinder | Document review | 5.5 | | |
| 4/9/2013 | Mike Bradley | Document review | 1.5 | | |
| 4/9/2013 | Mike Lesser | Comments on ██████████████████ █████████; emails to co counsel re the same | 1 | | |
| 4/10/2013 | Andrea Caruth | Document review | 4 | | |
| 4/10/2013 | Evan Hoffman | emails with co counsel re bullet point list for mediator | 0.6 | | |
| 4/10/2013 | Jotham Kinder | Document review | 6.5 | | |
| 4/10/2013 | Mike Lesser | emails with co counsel re bullet point list for mediator | 0.6 | | |
| 4/11/2013 | Andrea Caruth | Document review | 3.5 | | |
| 4/11/2013 | Garrett Bradley | Review research and emails | 1.5 | | |
| 4/11/2013 | Jotham Kinder | Document review | 2 | | |
| 4/11/2013 | Mike Bradley | Document review | 2 | | 1.7 |
| 4/11/2013 | Mike Lesser | Emails with co counsel re ERISA issues with mediation statement | 0.6 | | |
| 4/11/2013 | Mike Thornton | Emails with co counsel re ERISA issues with mediation statement | 0.6 | | |
| 4/12/2013 | Andrea Caruth | Document review | 3.5 | | |
| 4/12/2013 | Jotham Kinder | Document review | 4.5 | | |
| 4/12/2013 | Mike Bradley | Document review | 2 | | |
| 4/15/2013 | Jotham Kinder | Document review | 2 | | |
| 4/15/2013 | Mike Lesser | Emails with co counsel re mediation and ERISA issues | 0.2 | | |
| 4/15/2013 | Mike Thornton | Emails with co counsel re mediation and ERISA issues | 0.2 | | |
| 4/16/2013 | Evan Hoffman | Emails with co counsel to coordinate time to review issues with document coders | 0.4 | | |
| 4/16/2013 | Jotham Kinder | Document review | 4 | | |
| 4/16/2013 | Mike Bradley | Document review | 1.8 | | 1.6 |
| 4/16/2013 | Mike Lesser | Emails with co counsel to coordinate time to review issues with document coders | 0.4 | | |
| 4/17/2013 | Andrea Caruth | Meeting with document review team to discuss issues re coding | 1 | | |
| 4/17/2013 | Evan Hoffman | Meeting with document review team to discuss issues re coding | 1 | | |

| 4/17/2013 | Jotham Kinder | Meeting with document review team to discuss issues re coding | 1 | | |
| 4/17/2013 | Mike Lesser | Meeting with document review team to discuss issues re coding | 1 | | |
| 4/17/2013 | Mike Lesser | Emails to D. Chiplock re mediation issues | 0.1 | | |
| 4/18/2013 | Evan Hoffman | Call and emails with co counsel re document review status and issues | 1.8 | | |
| 4/18/2013 | Jotham Kinder | Document review | 2 | | |
| 4/18/2013 | Mike Bradley | Document review | 1.4 | | 1.5 |
| 4/18/2013 | Mike Lesser | Call and emails with co counsel re document review status and issues | 1.8 | | |
| 4/19/2013 | Evan Hoffman | emails with co counsel re document review | 0.2 | | |
| 4/19/2013 | Mike Lesser | emails with co counsel re document review | 0.2 | | |
| 4/22/2013 | Andrea Caruth | Document review | 4 | | |
| 4/22/2013 | Evan Hoffman | Review email from MAL re document review topic suggestions | 0.2 | | |
| 4/22/2013 | Mike Lesser | Emails to co counsel re suggested search terms and topics for doc review | 1.4 | | |
| 4/23/2013 | Andrea Caruth | Document review | 3.5 | | |
| 4/23/2013 | Mike Lesser | Emails with co counsel re mediation updates | 0.5 | | |
| 4/24/2013 | Evan Hoffman | Emails to co counsel re DOJ opinion in BNYM case and mediation status | 0.5 | | |
| 4/24/2013 | Mike Lesser | Emails to co counsel re DOJ opinion in BNYM case and mediation status | 0.5 | | |
| 4/24/2013 | Mike Thornton | Emails to co counsel re DOJ opinion in BNYM case and mediation status | 0.3 | | |
| 4/25/2013 | Andrea Caruth | Document review | 3 | | |
| 4/25/2013 | Evan Hoffman | Meeting with MPT, G. Bradley, M. Lesser re status of mediation and allocation issues | 0.8 | | |
| 4/25/2013 | Garrett Bradley | Meeting with E. Hoffman, M. Thornton, M. Lesser re status of mediation and allocation issues | 0.8 | | |
| 4/25/2013 | Mike Bradley | Document review | 2.4 | | 2.3 |
| 4/25/2013 | Mike Lesser | Meeting with E. Hoffman, G. Bradley, M. Thornton re status of mediation and allocation issues | 0.8 | | |
| 4/25/2013 | Mike Thornton | Meeting with E. Hoffman, G. Bradley, M. Lesser re status of mediation and allocation issues | 0.8 | | |
| 4/26/2013 | Andrea Caruth | Document review | 4 | | |
| 4/26/2013 | Jotham Kinder | Document review | 5.5 | | |
| 4/26/2013 | Mike Bradley | Document review | 2.2 | | 2.3 |
| 4/29/2013 | Andrea Caruth | Document review | 2 | | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2013 | Andrea Caruth | Document review | 2 | | |
| 4/30/2013 | Mike Bradley | Document review | 1.5 | | |
| 4/30/2013 | Mike Thornton | meeting in NYC with B. Lieff and E. Cabraser re status of case and strategy; travel to and from re the same | 7.5 | | |
| 5/1/2013 | Andrea Caruth | Document review | 3 | | |
| 5/1/2013 | Jotham Kinder | document review | 5.5 | | |
| 5/1/2013 | Mike Bradley | Document review | 2 | | 1.8 |
| 5/2/2013 | Andrea Caruth | Document review | 3 | | |
| 5/2/2013 | Jotham Kinder | Document review | 6 | | |
| 5/2/2013 | Mike Bradley | Document review | 1 | | |
| 5/3/2013 | Andrea Caruth | Document review | 3.5 | | |
| 5/3/2013 | Garrett Bradley | Review research and emails; call to counsel on client communication | 2 | | |
| 5/3/2013 | Jotham Kinder | Document review | 5.5 | | |
| 5/6/2013 | Andrea Caruth | Document review | 2 | | |
| 5/6/2013 | Jotham Kinder | Document review | 6 | | |
| 5/7/2013 | Andrea Caruth | Document review | 3 | | |
| 5/7/2013 | Jotham Kinder | Document review | 3.5 | | |
| 5/8/2013 | Andrea Caruth | Document review | 3 | | |
| 5/8/2013 | Evan Hoffman | Review email from D. Chiplock re █████████████ | 0.3 | | |
| 5/8/2013 | Jotham Kinder | Document review | 6 | | |
| 5/8/2013 | Mike Lesser | Review email from D. Chiplock re █████████████ | 0.3 | | |
| 5/8/2013 | Mike Thornton | Review email from D. Chiplock re █████████████ | 0.2 | | |
| 5/9/2013 | Andrea Caruth | Document review | 4 | | |
| 5/9/2013 | Jotham Kinder | Document review | 6.2 | | |
| 5/10/2013 | Andrea Caruth | Document review | 5 | | |
| 5/13/2013 | Andrea Caruth | Document review | 5 | | |
| 5/14/2013 | Andrea Caruth | Document review | 3.5 | | |
| 5/14/2013 | Mike Bradley | Document review | 2 | | |
| 5/15/2013 | Andrea Caruth | Document review | 4 | | |
| 5/15/2013 | Mike Thornton | Review mediator's update re status of mediation | 0.4 | | |
| 5/16/2013 | Andrea Caruth | Document review | 4.5 | | |
| 5/16/2013 | Evan Hoffman | Review mediator's update re status of mediation | 0.4 | | |
| 5/16/2013 | Mike Bradley | Document review | 2.4 | | |
| 5/16/2013 | Mike Lesser | Review mediator's update re status of mediation; emails to co counsel re the same | 0.5 | | |
| 5/17/2013 | Andrea Caruth | Document review | 5 | | |
| 5/20/2013 | Andrea Caruth | Document review | 4 | | |

| 5/20/2013 | Mike Bradley | Document review | 3 | | 2.8 |
|---|---|---|---|---|---|
| 5/21/2013 | Andrea Caruth | Document review | 3 | | |
| 5/21/2013 | Evan Hoffman | Emails with co-counsel re ████████ ████  research in to ██████ ████████████████ ; create chart re the same | 5.8 | | |
| 5/21/2013 | Mike Bradley | Document review | 1.5 | | 1.4 |
| 5/22/2013 | Andrea Caruth | Document review | 4 | | |
| 5/22/2013 | Evan Hoffman | Emails with doc review team and co counsel re Catalyst issues | 0.4 | | |
| 5/22/2013 | Evan Hoffman | Review State Street doc at request of co counsel for relevance | 0.3 | | |
| 5/22/2013 | Mike Lesser | Review State Street doc at request of co counsel for relevance | 0.3 | | |
| 5/23/2013 | Andrea Caruth | Document review | 4 | | |
| 5/23/2013 | Mike Bradley | Document review | 1.5 | | |
| 5/24/2013 | Andrea Caruth | Document review | 2 | | |
| 5/24/2013 | Mike Bradley | Document review | 1 | | 0.9 |
| 5/28/2013 | Andrea Caruth | Document review | 4 | | |
| 5/29/2013 | Andrea Caruth | Document review | 4 | | |
| 5/29/2013 | Evan Hoffman | Calls and emails with LCHB re mediation status | 0.4 | | |
| 5/29/2013 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 5/29/2013 | Mike Lesser | Calls and emails with LCHB re mediation status | 0.4 | | |
| 5/30/2013 | Andrea Caruth | Document review | 2 | | |
| 5/31/2013 | Evan Hoffman | Emails with LCHB re Jonathan Marks summary; internal meetings re the same | 1 | | |
| 5/31/2013 | Mike Lesser | Emails with LCHB re Jonathan Marks summary; internal meetings re the same | 1 | | |
| 5/31/2013 | Mike Thornton | Emails with LCHB re Jonathan Marks summary; internal meetings re the same | 1 | | |
| 6/3/2013 | Andrea Caruth | Document review | 3.5 | | |
| 6/3/2013 | Evan Hoffman | Emails with M. Rogers re STT hot document and relevance | 0.9 | | |
| 6/3/2013 | Mike Lesser | Emails with co counsel re mediation | 1.5 | | |
| 6/3/2013 | Mike Thornton | Emails with co counsel re mediation | 1.5 | | |
| 6/4/2013 | Andrea Caruth | Document review | 4 | | |
| 6/4/2013 | Evan Hoffman | emails and calls with co counsel re: meeting with co-counsel next week re: mediation re: parties' suggestions re: allocation, class definition | 1.7 | | |
| 6/4/2013 | Jotham Kinder | Document review | 3 | | |

| Date | Name | Description | Hours | | Hours2 |
|---|---|---|---|---|---|
| 6/4/2013 | Mike Bradley | Document review | 3 | | 1 |
| 6/4/2013 | Mike Lesser | emails and calls with co counsel re: meeting with co-counsel next week re: mediation re: parties' suggestions re: allocation, class definition | 1.7 | | |
| 6/4/2013 | Mike Thornton | emails and calls with co counsel re: meeting with co-counsel next week re: mediation re: parties' suggestions re: allocation, class definition | 1.7 | | |
| 6/6/2013 | Evan Hoffman | Calls and emails with co counsel re mediation documents and counter proposals | 2.2 | | |
| 6/6/2013 | Mike Bradley | Document review | 2 | | |
| 6/6/2013 | Mike Lesser | Calls and emails with co counsel re mediation documents and counter proposals; draft proposed calss exclusion and response for co counsel review | 4.6 | | |
| 6/7/2013 | Evan Hoffman | Assist MAL with updated ERISA damages chart; emails to co counsel re the same | 1.1 | | |
| 6/7/2013 | Mike Bradley | Document review | 2.5 | | 2.6 |
| 6/7/2013 | Mike Lesser | Draft updated damages summaries with ERISA numbers; emails to co counsel re the same; revise and edit class exclusion proposal re mediation | 4.8 | | |
| 6/10/2013 | Evan Hoffman | Emails with co counsel re ERISA mediation issues | 1 | | |
| 6/10/2013 | Mike Bradley | Document review | 1 | | 1.1 |
| 6/10/2013 | Mike Lesser | Emails with co counsel re ERISA mediation issues | 1 | | |
| 6/11/2013 | Andrea Caruth | Document review | 3.5 | | |
| 6/11/2013 | Garrett Bradley | Review research and mediation issues | 2.5 | | |
| 6/11/2013 | Mike Bradley | Document review | 2 | | |
| 6/11/2013 | Mike Lesser | Emails to co counsel re damages allocations; emails re mediation submissions | 0.6 | | |
| 6/12/2013 | Andrea Caruth | Document review | 4 | | |
| 6/12/2013 | Evan Hoffman | Edits to Summary of Issues document for discussion at mediation; emails re the same; prepare for mediation | 3 | | |
| 6/12/2013 | Mike Lesser | Edits to co-counsel ERISA document; emails re the same; revise meidation memo; prepare for mediation | 5.8 | | |
| 6/12/2013 | Mike Thornton | Travel to NYC | 2 | | |
| 6/12/2013 | Mike Thornton | Meeting with B. Lieff re case status | 2 | | |
| 6/13/2013 | Andrea Caruth | Document review | 4.5 | | |
| 6/13/2013 | Mike Lesser | Travel to NYC | 2 | | |
| 6/13/2013 | Mike Lesser | Attend mediation at Labaton re mediation proposals and next steps; emails and calls with mediator and team re the same | 3.1 | | |
| 6/13/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | |

| 6/13/2013 | Mike Thornton | Attend mediation at Labaton re mediation proposals and next steps | 2 | | |
|---|---|---|---|---|---|
| 6/13/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 6/14/2013 | Evan Hoffman | Analyze ██████████████ memo re the same; analyze and create ████████████ | 6.9 | | |
| 6/14/2013 | Mike Lesser | review and summarzie public STT documents on custody FX | 8 | | |
| 6/17/2013 | Andrea Caruth | Document review | 4 | | |
| 6/17/2013 | Evan Hoffman | chart and review all public STT statements on FX | 3.2 | | |
| 6/17/2013 | Mike Lesser | review and summarize public STT documents on custody FX | 6 | | |
| 6/18/2013 | Andrea Caruth | Document review | 5 | | |
| 6/18/2013 | Evan Hoffman | Emails To LCHB re status and discovery | 0.3 | | |
| 6/18/2013 | Mike Bradley | Document review | 2 | | 2.2 |
| 6/18/2013 | Mike Lesser | Emails To LCHB re status and discovery; document review and coding | 6.8 | | |
| 6/18/2013 | Mike Thornton | Emails To LCHB re status and discovery | 0.3 | | |
| 6/19/2013 | Mike Lesser | E-mails to/from M. Rogers e: communications with J. Marks re: mediation session on July 9; document review and coding | 7.8 | | |
| 6/20/2013 | Evan Hoffman | Research for MAL re ████████████████ ███████ | 2.2 | | |
| 6/20/2013 | Mike Lesser | Review and edits to ██████████████; review and summarize ████████████████████ | 6.2 | | |
| 6/21/2013 | Evan Hoffman | E-mails to/from co counsel re: redactions in defendants' production re: strategy to address with defendants | 2.9 | | |
| 6/21/2013 | Mike Bradley | Document review | 1.4 | | 1.2 |
| 6/21/2013 | Mike Lesser | E-mails to/from co counsel re: redactions in defendants' production re: strategy to address with defendants | 2.9 | | |
| 6/24/2013 | Mike Lesser | research, review, and evaluate ████████████████ | 2.5 | | |
| 6/25/2013 | Andrea Caruth | Document review | 4.5 | | |
| 6/25/2013 | Evan Hoffman | Emails to co counsel re mediation preparation | 0.4 | | |
| 6/25/2013 | Evan Hoffman | Review email from MAL re hot docs | 0.2 | | |
| 6/25/2013 | Mike Bradley | Document review | 1.4 | | |
| 6/25/2013 | Mike Lesser | Emails to co counsel re mediation preparation; documet review and coding | 7.4 | | |
| 6/25/2013 | Mike Lesser | Email to ERH re relevance of selected STT hot documents from production | 0.7 | | |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/2013 | Mike Lesser | Emails with co counsel re relevant STT docs | 0.2 | | |
| 6/25/2013 | Mike Thornton | Emails to co counsel re mediation preparation | 0.4 | | |
| 6/25/2013 | Mike Thornton | Telephone conference with R. Lieff, L. Sucharow; L. Sarko re: mediation and settlement strategy and July 8 meeting | 0.6 | | |
| 6/26/2013 | Andrea Caruth | Document review | 4.5 | | |
| 6/26/2013 | Evan Hoffman | Emails to co counsel re relevancy of STT document | 0.7 | | |
| 6/26/2013 | Mike Lesser | Emails to co counsel re hot STT document; document review and coding | 4.1 | | |
| 6/27/2013 | Andrea Caruth | Document review | 5 | | |
| 6/27/2013 | Evan Hoffman | Email to MAL re mistakenly coded hot docs | 0.6 | | |
| 6/27/2013 | Mike Bradley | Document review | 2.5 | | |
| 6/27/2013 | Mike Lesser | document review and coding | 6.5 | | |
| 6/28/2013 | Andrea Caruth | Document review | 5 | | |
| 6/28/2013 | Evan Hoffman | Analyze hot documents produced by SST; e-mails to/from co counsel re: same | 1.4 | | |
| 6/28/2013 | Mike Lesser | Analyze hot documents produced by SST; e-mails to/from co counsel re: same; document review and coding | 3.4 | | |
| 7/1/2013 | Mike Bradley | Document review | 1 | | |
| 7/2/2013 | Evan Hoffman | emails to co counsel re mediation logistics; review and edit MAL ppt for meditation | 2.2 | | |
| 7/2/2013 | Mike Lesser | emails to co counsel re mediation logistics; preapre PPT for internal review of mediation issues; document review and coding | 5.3 | | |
| 7/3/2013 | Mike Lesser | document review and coding | 1.5 | | |
| 7/5/2013 | Evan Hoffman | Prepare STT PPT presentation for co counsel to use ahead of meditation | 4.4 | | |
| 7/5/2013 | Mike Lesser | Prepare PPT for internal review of all issues in advance of mediation; emails to co counsel re the same | 7.1 | | |
| 7/8/2013 | Evan Hoffman | Meeting and conference call with co counsel at Labaton for pre-mediation meeting | 2.7 | | |
| 7/8/2013 | Mike Lesser | Meeting and conference call with co counsel at Labaton for pre-mediation meeting | 2.7 | | |
| 7/8/2013 | Mike Thornton | Travel to NYC | 2 | | |
| 7/8/2013 | Mike Thornton | Attend pre mediation session at Labaton; calls with co counsel | 2.7 | | |
| 7/9/2013 | Andrea Caruth | Document review | 4.5 | | |
| 7/9/2013 | Evan Hoffman | Travel to NYC | 2 | | |

| 7/9/2013 | Evan Hoffman | Attend mediation; follow up emails and calls re the same | 4 | | |
| 7/9/2013 | Evan Hoffman | Travel back from NYC to BOS | 2 | | |
| 7/9/2013 | Garrett Bradley | Call with inhouse counsel re medition and review of emails | 1 | | |
| 7/9/2013 | Mike Lesser | Travel to NYC | 2 | | |
| 7/9/2013 | Mike Lesser | Attend mediation; follow up emails and calls re the same | 4 | | |
| 7/9/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | |
| 7/9/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 7/10/2013 | Andrea Caruth | Document review | 4.5 | | |
| 7/10/2013 | Evan Hoffman | Emails to co counsel re requests for further information | 0.9 | | |
| 7/10/2013 | Mike Lesser | Emails to co counsel re requests for further information | 0.9 | | |
| 7/11/2013 | Andrea Caruth | Document review | 4 | | |
| 7/11/2013 | Evan Hoffman | Compile for MAL folder of hot docs | 4.4 | | |
| 7/11/2013 | Mike Bradley | Document review | 1.5 | | 1.6 |
| 7/11/2013 | Mike Lesser | Emails to co counsel re mediation logistics and invoices | 0.3 | | |
| 7/12/2013 | Andrea Caruth | Document review | 4.5 | | |
| 7/12/2013 | Evan Hoffman | Emails and phone calls with co counsel re mediation and sample class notice and plans of allocations | 1.2 | | |
| 7/12/2013 | Mike Bradley | Document review | 2.5 | | 2.5 |
| 7/12/2013 | Mike Lesser | Emails and phone calls with co counsel re mediation and sample class notice and plans of allocations | 1.2 | | |
| 7/15/2013 | Mike Bradley | Document review | 1.4 | | 1.5 |
| 7/16/2013 | Evan Hoffman | Review document production progress; report re the same | 0.5 | | |
| 7/16/2013 | Mike Bradley | Document review | 1.5 | | 1.6 |
| 7/18/2013 | Mike Bradley | Document review | 2.4 | | 2.4 |
| 7/22/2013 | Mike Bradley | Document review | 1.4 | | 1.2 |
| 7/23/2013 | Evan Hoffman | emails to co counsel re notice and POA | 0.6 | | |
| 7/23/2013 | Mike Lesser | emails to co counsel re notice and POA; draft versions re the same | 0.9 | | |
| 7/29/2013 | Mike Bradley | Document review | 2.5 | | 2.3 |
| 7/29/2013 | Mike Lesser | Emails to co counsel re plans of allocations ideas | 0.2 | | |
| 7/30/2013 | Andrea Caruth | Document review | 5 | | |
| 7/30/2013 | Evan Hoffman | Review emails to co counsel re draft settlement agreement | 0.1 | | |
| 7/30/2013 | Mike Bradley | Document review | 1.5 | | 1.7 |
| 7/30/2013 | Mike Lesser | Emails to co counsel re draft settlement agreement | 0.2 | | |
| 7/30/2013 | Mike Thornton | Review emails to co counsel re draft settlement agreement | 0.1 | | |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/2013 | Andrea Caruth | Document review | 4.5 | | |
| 7/31/2013 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 8/1/2013 | Andrea Caruth | Document review | 5 | | |
| 8/2/2013 | Andrea Caruth | Document review | 5 | | |
| 8/6/2013 | Mike Bradley | Document review | 2 | | 1.8 |
| 8/8/2013 | Mike Bradley | Document review | 1.5 | | 1.4 |
| 8/12/2013 | Andrea Caruth | Document review | 4.5 | | |
| 8/12/2013 | Mike Lesser | emails to co counsel re draft settlement papers; edits re the same | 1.8 | | |
| 8/13/2013 | Andrea Caruth | Document review | 5 | | |
| 8/13/2013 | Evan Hoffman | emails with co counsel re settlement stipulation | 1 | | |
| 8/13/2013 | Mike Lesser | emails with co counsel re settlement stipulation | 1 | | |
| 8/13/2013 | Mike Thornton | emails with co counsel re settlement stipulation | 1 | | |
| 8/14/2013 | Andrea Caruth | Document review | 5 | | |
| 8/14/2013 | Garrett Bradley | Call with co-counsel to discuss ongoing research and issues, strategy and analysis of research | 2 | | |
| 8/14/2013 | Mike Bradley | Document review | 1 | | 1.1 |
| 8/15/2013 | Evan Hoffman | Emails to co counsel re doc review progress | 0.4 | | |
| 8/15/2013 | Mike Bradley | Document review | 2.4 | | 2.2 |
| 8/15/2013 | Mike Lesser | Emails to co counsel re doc review progress | 0.2 | | |
| 8/16/2013 | Mike Lesser | Emails to co counsel re revised draft settlement agreement | 0.6 | | |
| 8/17/2013 | Mike Lesser | Review draft settlement agreement | 0.2 | | |
| 8/17/2013 | Mike Thornton | Review draft settlement agreement | 0.2 | | |
| 8/19/2013 | Garrett Bradley | Review research | 1.5 | | |
| 8/20/2013 | Evan Hoffman | Emails to co counsel re draft settlement papers | 0.2 | | |
| 8/20/2013 | Mike Bradley | Document review | 2 | | 2 |
| 8/20/2013 | Mike Lesser | Emails to co counsel re draft settlement papers | 0.2 | | |
| 8/21/2013 | Mike Lesser | e-mails to/from M. Rogers re: pre-settlement papers | 1.1 | | |
| 8/22/2013 | Mike Lesser | Edit and amend draft notice and plan of allocation; e-mails to/from co counsel re the same | 2 | | |
| 8/23/2013 | Evan Hoffman | Analyze draft pre-settlement papers; e-mails to/from co counsel re: same | 1 | | |
| 8/23/2013 | Mike Lesser | Analyze draft pre-settlement papers; e-mails to/from co counsel re: same | 1.8 | | |
| 8/26/2013 | Evan Hoffman | Emails to M. Rogers re progress of document review | 0.2 | | |
| 8/26/2013 | Garrett Bradley | Review of emails re progress of document review and draft settlement papers | 1 | | |
| 8/26/2013 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 8/26/2013 | Mike Lesser | Emails with co counsel re draft settlement papers | 0.3 | | |
| 8/26/2013 | Mike Thornton | Emails with co counsel re draft settlement papers | 0.3 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 8/27/2013 | Evan Hoffman | Emails and calls with co counsel re draft settlement papers | 2.4 | | |
| 8/27/2013 | Mike Bradley | Document review | 2 | | 1.8 |
| 8/27/2013 | Mike Lesser | Draft settlement papers; emails and calls with co counsel re the same | 4.2 | | |
| 8/27/2013 | Mike Thornton | Emails and calls with co counsel re draft settlement papers | 1.1 | | |
| 8/28/2013 | Mike Lesser | Emails with co counsel re ERISA counsel agreement | 0.3 | | |
| 8/28/2013 | Mike Thornton | Emails with co counsel re ERISA counsel agreement | 0.3 | | |
| 8/29/2013 | Evan Hoffman | Emails to co counsel re proposed settlement papers | 0.8 | | |
| 8/29/2013 | Mike Lesser | Emails to co counsel re proposed settlement papers | 0.8 | | |
| 8/29/2013 | Mike Thornton | Emails to co counsel re proposed settlement papers | 0.8 | | |
| 8/30/2013 | Mike Lesser | Emails and phone call with co counsel re settlement papers and ERISA | 1 | | |
| 8/30/2013 | Mike Thornton | Emails and phone call with co counsel re settlement papers and ERISA; emails re fee split with ERISA counsel | 2.4 | | |
| 8/31/2013 | Evan Hoffman | Emails to co counsel re draft settlement agreement and ERISA counsel comments | 0.7 | | |
| 8/31/2013 | Mike Lesser | Emails to co counsel re draft settlement agreement and ERISA counsel comments | 0.9 | | |
| 8/31/2013 | Mike Thornton | Emails to co counsel re draft settlement agreement and ERISA counsel comments | 0.4 | | |
| 9/2/2013 | Mike Lesser | document review and coding | 4 | | |
| 9/3/2013 | Evan Hoffman | Emails and phone calls with co counsel re draft settlement papers and mediation strategies | 1.5 | | |
| 9/3/2013 | Mike Bradley | Document review | 2 | | 2.1 |
| 9/3/2013 | Mike Lesser | Emails and phone calls with co counsel re draft settlement papers and mediation strategies; document review and coding | 4.9 | | |
| 9/3/2013 | Mike Thornton | Emails and phone calls with co counsel re draft settlement papers and mediation strategies | 1.5 | | |
| 9/4/2013 | Evan Hoffman | Call with co counsel re mediation and settlement papers | 0.8 | | |
| 9/4/2013 | Mike Lesser | Call with co counsel re mediation and settlement papers; document review and coding | 3.8 | | |
| 9/4/2013 | Mike Thornton | Call with co counsel re mediation and settlement papers | 0.8 | | |
| 9/5/2013 | Andrea Caruth | Internal doc review team meeting re progress and issues | 1 | | |
| 9/5/2013 | Andrea Caruth | Document review | 4.5 | | |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/2013 | Evan Hoffman | Internal doc review team meeting re progress and issues | 1 | | |
| 9/5/2013 | Jotham Kinder | Internal doc review team meeting re progress and issues | 1 | | |
| 9/5/2013 | Mike Lesser | Internal doc review team meeting re progress and issues | 1 | | |
| 9/6/2013 | Andrea Caruth | Document review | 4.5 | | |
| 9/6/2013 | Evan Hoffman | Incorporate new assumptions into allocation plans re STT damages for MAL | 1.1 | | |
| 9/6/2013 | Evan Hoffman | Call with co counsel re mediation | 1 | | |
| 9/6/2013 | Mike Lesser | Draft revised allocation plans document with varying assumptions; Emails to co counsel re the same | 2.6 | | |
| 9/6/2013 | Mike Lesser | Call with co counsel re mediation | 1 | | |
| 9/6/2013 | Jotham Kinder | document review | 5.5 | | |
| 9/6/2013 | Mike Thornton | Call with co counsel re mediation | 1 | | |
| 9/9/2013 | Andrea Caruth | Document review | 4.5 | | |
| 9/9/2013 | Evan Hoffman | Emails with co counsel re ███████████ | 0.3 | | |
| 9/9/2013 | Evan Hoffman | Compile for MAL ████████████████████ | 5.5 | | |
| 9/9/2013 | Evan Hoffman | Emails with co counsel re draft settlement agreement; analyze same | 2.9 | | |
| 9/9/2013 | Mike Bradley | Document review | 1 | | 1 |
| 9/9/2013 | Mike Lesser | Emails with co counsel re ███████████████ | 0.3 | | |
| 9/9/2013 | Mike Lesser | Emails with co counsel re draft settlement agreement; analyze same | 2.5 | | |
| 9/9/2013 | Jotham Kinder | document review | 5.5 | | |
| 9/9/2013 | Mike Thornton | Emails with co counsel re draft settlement agreement; analyze same | 1.9 | | |
| 9/10/2013 | Andrea Caruth | Document review | 4.5 | | |
| 9/10/2013 | Evan Hoffman | Emails and calls with ERISA counsel and co counsel re edits to draft settlement papers | 1.8 | | |
| 9/10/2013 | Jotham Kinder | document review | 6 | | |
| 9/10/2013 | Mike Lesser | Emails and calls with ERISA counsel and co counsel re edits to draft settlement papers | 1.8 | | |
| 9/11/2013 | Andrea Caruth | Document review | 4 | | |
| 9/11/2013 | Evan Hoffman | Review final draft of settlement agreement; emails to co counsel re the same | 0.5 | | |
| 9/11/2013 | Mike Bradley | Document review | 1 | | 1.1 |
| 9/11/2013 | Mike Lesser | Review final draft of settlement agreement; emails to co counsel re the same | 0.7 | | |
| 9/11/2013 | Jotham Kinder | document review | 5.5 | | |

| 9/11/2013 | Mike Thornton | Review final draft of settlement agreement; emails to co counsel re the same | 0.2 | | |
| 9/12/2013 | Andrea Caruth | Document review | 4.5 | | |
| 9/12/2013 | Evan Hoffman | Emails with team re ERISA counsel status and mediation | 0.9 | | |
| 9/12/2013 | Mike Bradley | Document review | 3 | | 2.7 |
| 9/12/2013 | Jotham Kinder | document review | 5.5 | | |
| 9/12/2013 | Mike Lesser | Emails with team re ERISA counsel status and mediation | 0.9 | | |
| 9/12/2013 | Mike Thornton | Emails with team re ERISA counsel status and mediation | 0.9 | | |
| 9/13/2013 | Evan Hoffman | Calls with co counsel re mediation status | 1 | | |
| 9/13/2013 | Garrett Bradley | Prepare for mediation; review files, emails | 3 | | |
| 9/13/2013 | Mike Lesser | Calls with co counsel re mediation status | 1 | | |
| 9/13/2013 | Jotham Kinder | document review | 4.5 | | |
| 9/13/2013 | Mike Thornton | Calls with co counsel re mediation status | 1 | | |
| 9/16/2013 | Evan Hoffman | Draft further document requests to be sent to STT; emails to co counsel re the same | 3.7 | | |
| 9/16/2013 | Garrett Bradley | Review draft document requests, emails and file in preparation for mediation | 3 | | |
| 9/16/2013 | Mike Lesser | Draft further document requests to be sent to STT; emails to co counsel re the same | 4.6 | | |
| 9/17/2013 | Andrea Caruth | Document review | 5 | | |
| 9/17/2013 | Evan Hoffman | Travel to NYC | 2 | | |
| 9/17/2013 | Evan Hoffman | Attend mediation with mediator; pre and post sessions with co counsel | 4.5 | | |
| 9/17/2013 | Evan Hoffman | Travel back from NYC to BOS | 2 | | |
| 9/17/2013 | Garrett Bradley | Travel to NYC | 4 | | |
| 9/17/2013 | Garrett Bradley | Attend Mediation with mediator | 2 | | |
| 9/17/2013 | Garrett Bradley | Travel back from NYC to Boston | 4 | | |
| 9/17/2013 | Mike Bradley | Document review | 2 | | 2 |
| 9/17/2013 | Mike Lesser | Travel to NYC | 2 | | |
| 9/17/2013 | Mike Lesser | Attend mediation with mediator; pre and post sessions with co counsel | 4.5 | | |
| 9/17/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | |
| 9/17/2013 | Mike Thornton | Travel to NYC | 2 | | |
| 9/17/2013 | Mike Thornton | Attend mediation with mediator; pre and post sessions with co counsel | 4.5 | | |
| 9/17/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 9/18/2013 | Jotham Kinder | document review | 6.1 | | |
| 9/19/2013 | Jotham Kinder | document review | 6.1 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 9/19/2013 | Andrea Caruth | Document review | 4.5 | | |
| 9/20/2013 | Evan Hoffman | Call with co counsel re mediation de briefing and Hill case updates | 0.5 | | |
| 9/20/2013 | Mike Lesser | Call with co counsel re mediation de briefing and Hill case updates | 0.5 | | |
| 9/20/2013 | Jotham Kinder | document review | 2.5 | | |
| 9/20/2013 | Mike Thornton | Call with co counsel re mediation de briefing and Hill case updates | 0.5 | | |
| 9/23/2013 | Andrea Caruth | Document review | 5 | | |
| 9/23/2013 | Jotham Kinder | Document review | 7 | | |
| 9/23/2013 | Mike Bradley | Document review | 1.5 | | 1.4 |
| 9/24/2013 | Andrea Caruth | Document review | 5 | | |
| 9/24/2013 | Evan Hoffman | Research into ██████ ███████████; emails to co counsel re the same | 1.6 | | |
| 9/24/2013 | Jotham Kinder | Document review | 6.5 | | |
| 9/24/2013 | Mike Lesser | Emails with co counsel re ████████ | 0.7 | | |
| 9/25/2013 | Evan Hoffman | Research in to ██████████; emails to co counsel re the same | 2.2 | | |
| 9/25/2013 | Jotham Kinder | Document review | 6.5 | | |
| 9/25/2013 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 9/25/2013 | Mike Lesser | Research in to ████████; emails to co counsel re the same | 3.1 | | |
| 9/26/2013 | Evan Hoffman | E mails to co counsel re CA AG discovery | 0.3 | | |
| 9/26/2013 | Mike Lesser | E mails to co counsel re CA AG discovery | 0.4 | | |
| 9/27/2013 | Andrea Caruth | Document review | 5 | | |
| 9/28/2013 | Evan Hoffman | Review email from Jonathan Marks re future mediation plans | 0.2 | | |
| 9/28/2013 | Mike Lesser | Review email from Jonathan Marks re future mediation plans | 0.2 | | |
| 9/28/2013 | Mike Thornton | Review email from Jonathan Marks re future mediation plans | 0.2 | | |
| 9/30/2013 | Evan Hoffman | Review co counsel letter re Hill case discovery; emails re the same | 0.3 | | |
| 9/30/2013 | Garrett Bradley | Review co counsel letter re Hill case discovery; emails re the same | 0.1 | | |
| 9/30/2013 | Mike Lesser | Review co counsel letter re Hill case discovery; emails re the same; document review and coding | 3.8 | | |
| 9/30/2013 | Jotham Kinder | document review | 7 | | |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/2013 | Mike Thornton | Review co counsel letter re Hill case discovery; emails re the same | 0.2 | | |
| 10/1/2013 | Andrea Caruth | Document review | 5.5 | | |
| 10/1/2013 | Evan Hoffman | Further edits and review of Hill letter to be sent to STT; emails re the same | 0.2 | | |
| 10/1/2013 | Garrett Bradley | Review Hill letter, emails and work on discovery issues | 2 | | |
| 10/1/2013 | Jotham Kinder | Document review | 6.5 | | |
| 10/1/2013 | Mike Lesser | Further edits and review of Hill letter to be sent to STT; emails re the same; document review and coding | 3.9 | | |
| 10/2/2013 | Andrea Caruth | Document review | 5 | | |
| 10/2/2013 | Jotham Kinder | document review | 4.5 | | |
| 10/2/2013 | Mike Bradley | Document review | 1.5 | | 1.4 |
| 10/2/2013 | Mike Lesser | document review and coding | 5.5 | | |
| 10/3/2013 | Andrea Caruth | Document review | 4.5 | | |
| 10/3/2013 | Mike Bradley | Document review | 1.4 | | 1.2 |
| 10/3/2013 | Jotham Kinder | document review | 6.4 | | |
| 10/3/2013 | Mike Lesser | document review and coding | 2 | | |
| 10/4/2013 | Jotham Kinder | Document review | 4.5 | | |
| 10/4/2013 | Mike Lesser | document review and coding | 5 | | |
| 10/7/2013 | Andrea Caruth | Document review | 5 | | |
| 10/7/2013 | Evan Hoffman | emails to co counsel re hot documents from production; analyze same | 0.6 | | |
| 10/7/2013 | Mike Bradley | Document review | 2 | | 2.1 |
| 10/7/2013 | Mike Lesser | Email co counsel hot doc from STT production; analyze same; document review and coding | 7.6 | | |
| 10/8/2013 | Andrea Caruth | Document review | 5 | | |
| 10/8/2013 | Jotham Kinder | document review | 6.2 | | |
| 10/8/2013 | Mike Lesser | document review and coding | 6.7 | | |
| 10/9/2013 | Andrea Caruth | Document review | 5 | | |
| 10/9/2013 | Mike Bradley | Document review | 2 | | 2 |
| 10/9/2013 | Mike Lesser | Emails to co counsel re relevance of STT hot docs | 0.3 | | |
| 10/9/2013 | Mike Lesser | document review and coding | 6 | | |
| 10/10/2013 | Andrea Caruth | Document review | 4.5 | | |
| 10/10/2013 | Jotham Kinder | Document review | 5.5 | | |
| 10/10/2013 | Mike Bradley | Document review | 2 | | 1.8 |
| 10/10/2013 | Mike Lesser | document review and coding | 2 | | |
| 10/11/2013 | Andrea Caruth | Document review | 4.5 | | |
| 10/11/2013 | Garrett Bradley | Review document research; call with co-counsel re client communication | 1.5 | | |
| 10/11/2013 | Mike Lesser | document review and coding | 2.6 | | |
| 10/15/2013 | Andrea Caruth | Document review | 5.5 | | |