| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 10/15/2013 | Evan Hoffman | Review email from STT counsel re continuation of stay and discovery issues | 0.2 | | |
| 10/15/2013 | Garrett Bradley | Review letter from SEC; emails re the same | 1 | | |
| 10/15/2013 | Jotham Kinder | Document review | 3.5 | | |
| 10/15/2013 | Mike Lesser | Review email from STT counsel re continuation of stay and discovery issues; document review and coding | 2.2 | | |
| 10/15/2013 | Mike Thornton | Travel to and from NYC re meeting with L. Sucharow re status of meditation | 7.5 | | |
| 10/15/2013 | Mike Thornton | Review email from STT counsel re continuation of stay and discovery issues | 0.2 | | |
| 10/16/2013 | Andrea Caruth | Document review | 4.5 | | |
| 10/16/2013 | Evan Hoffman | Call with co counsel re mediation status and Hill status | 0.9 | | |
| 10/16/2013 | Jotham Kinder | document review | 5.5 | | |
| 10/16/2013 | Garrett Bradley | Call with co counsel re mediation status and Hill status | 0.9 | | |
| 10/16/2013 | Mike Lesser | Call with co counsel re mediation status and Hill status; emails re follow up letter to be sent to STT; document review and coding | 3.7 | | |
| 10/16/2013 | Mike Thornton | Call with co counsel re mediation status and Hill status | 0.9 | | |
| 10/17/2013 | Andrea Caruth | Document review | 5 | | |
| 10/17/2013 | Evan Hoffman | Call with D. Chiplock re ███████████████████ | 1 | | |
| 10/17/2013 | Mike Lesser | Call with D. Chiplock re ███████████████; document review and coding | 3 | | |
| 10/18/2013 | Andrea Caruth | Document review | 4.5 | | |
| 10/18/2013 | Mike Lesser | document review and coding | 4 | | |
| 10/21/2013 | Andrea Caruth | Document review | 5.5 | | |
| 10/21/2013 | Garrett Bradley | Review research and SEC issues | 2 | | |
| 10/21/2013 | Mike Lesser | document review and coding | 3 | | |
| 10/22/2013 | Andrea Caruth | Document review | 5 | | |
| 10/22/2013 | Evan Hoffman | Call with co counsel re mediation status and documents; emails re the same | 1 | | |
| 10/22/2013 | Garrett Bradley | Review emails and call with inhouse counsel regarding conference call | 0.5 | | |
| 10/22/2013 | Jotham Kinder | Document review | 6 | | |
| 10/22/2013 | Mike Lesser | Call with co counsel re mediation status and documents; emails re the same; document review and coding | 5.5 | | |
| 10/22/2013 | Mike Thornton | Call with co counsel re mediation status and documents; emails re the same | 1 | | |
| 10/23/2013 | Andrea Caruth | Document review | 4.5 | | |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/23/2013 | Garrett Bradley | Call with co-counsel re client communication and outstanding issues | 1 | | |
| 10/23/2013 | Mike Lesser | document review and coding | 3 | | |
| 10/24/2013 | Mike Lesser | Emails to co counsel re document production issues with STT; document review and coding | 1.3 | | |
| 10/25/2013 | Andrea Caruth | Document review | 5 | | |
| 10/25/2013 | Jotham Kinder | document review | 3.5 | | |
| 10/25/2013 | Mike Lesser | document review and coding | 1.2 | | |
| 10/28/2013 | Evan Hoffman | analysis of RFP responses; e-mails to/from co counsel re the same | 2 | | |
| 10/28/2013 | Garrett Bradley | Discussion with co-counsel re SEC issues; emails and call re same | 1 | | |
| 10/28/2013 | Mike Lesser | analysis of RFP responses; e-mails to/from co counsel re the same; document review and coding | 3.1 | | |
| 10/29/2013 | Andrea Caruth | Document review | 5 | | |
| 10/29/2013 | Mike Lesser | E-mails to/from co counsel re: production of ARTRS documents to SST; document review and coding | 2.5 | | |
| 10/29/2013 | Mike Thornton | call with L. Sucharow re mediation issues | 1 | | |
| 10/30/2013 | Andrea Caruth | Document review | 5 | | |
| 10/30/2013 | Mike Lesser | document review and coding | 1.4 | | |
| 10/31/2013 | Andrea Caruth | Document review | 5.5 | | |
| 10/31/2013 | Garrett Bradley | Review research re discovery issues; call with co-counsel re same | 2.5 | | |
| 10/31/2013 | Jotham Kinder | Document review | 4.3 | | |
| 10/31/2013 | Mike Bradley | Document review | 2 | | 1.8 |
| 11/4/2013 | Evan Hoffman | Emails to co counsel re additional documents from Hill | 0.2 | | |
| 11/4/2013 | Mike Bradley | Document review | 1.5 | | 1.4 |
| 11/4/2013 | Mike Lesser | Emails to co counsel re additional documents from Hill; document review and coding | 1.4 | | |
| 11/5/2013 | Andrea Caruth | Document review | 4.5 | | |
| 11/5/2013 | Mike Bradley | Document review | 2 | | 1.8 |
| 11/5/2013 | Mike Lesser | emails to co counsel re document production; document review and coding | 3.4 | | |
| 11/6/2013 | Andrea Caruth | Document review | 5 | | |
| 11/6/2013 | Jotham Kinder | Document review | 7 | | |
| 11/7/2013 | Andrea Caruth | Document review | 5.5 | | |
| 11/7/2013 | Garrett Bradley | Review emails re discovery responses and discussion of same | 1.5 | | |
| 11/7/2013 | Mike Lesser | Review email from co counsel re Hill motion to compel; E-mails co counsel re: ARTRS production | 1.1 | | |

| 11/8/2013 | Evan Hoffman | e-mails to/from co-counsel, ERISA counsel and defense counsel re: information exchange | 1.5 | | |
| 11/8/2013 | Garrett Bradley | Review of research on discovery issues | 2 | | |
| 11/8/2013 | Mike Bradley | Document review | 1.5 | | 1.3 |
| 11/8/2013 | Mike Lesser | e-mails to/from co-counsel, ERISA counsel and defense counsel re: information exchange | 1.5 | | |
| 11/12/2013 | Evan Hoffman | Assist MAL in creating new damages estimates from revised STT data | 1 | | |
| 11/12/2013 | Mike Lesser | Analyze latest STT data from defense counsel; email synopsis to co counsel re the same | 2 | | |
| 11/13/2013 | Evan Hoffman | Travel to NYC | 2 | | |
| 11/13/2013 | Evan Hoffman | Attend meditation session; pre and post meetings with co counsel | 4 | | |
| 11/13/2013 | Evan Hoffman | Travel back from NYC to BOS | 2 | | |
| 11/13/2013 | Garrett Bradley | Travel to NYC | 3 | | |
| 11/13/2013 | Garrett Bradley | Attend mediaiton session | 3 | | |
| 11/13/2013 | Garrett Bradley | Travel back from NYC to Boston | 3 | | |
| 11/13/2013 | Garrett Bradley | Emails with co counsel re December meeting | 0.3 | | |
| 11/13/2013 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 11/13/2013 | Mike Lesser | Travel to NYC | 2 | | |
| 11/13/2013 | Mike Lesser | Attend meditation session; pre and post meetings with co counsel | 4 | | |
| 11/13/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | |
| 11/13/2013 | Mike Thornton | Travel to NYC | 2 | | |
| 11/13/2013 | Mike Thornton | Attend meditation session; pre and post meetings with co counsel | 4 | | |
| 11/13/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 11/14/2013 | Andrea Caruth | Document review | 4.5 | | |
| 11/14/2013 | Evan Hoffman | Emails to co counsel re December meeting; Conference and e-mails to/from co counsel re: analysis of losses and overcharges re: analysis of hot documents | 1.8 | | |
| 11/14/2013 | Mike Bradley | Document review | 1.5 | | 1.6 |
| 11/14/2013 | Mike Lesser | Emails to co counsel re December meeting; Conference and e-mails to/from co counsel re: analysis of losses and overcharges re: analysis of hot documents; revise/edit damages and liability presentation | 7.9 | | |
| 11/15/2013 | Andrea Caruth | Document review | 5 | | |
| 11/15/2013 | Evan Hoffman | Review motion to stay; emails re the same; revise/edit damages and liability presentation | 3.2 | | |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2013 | Mike Lesser | Review motion to stay; emails re the same; revise/edit damages and liability presentation | 7.2 | | |
| 11/15/2013 | Mike Thornton | Review motion to stay; emails re the same | 0.1 | | |
| 11/18/2013 | Mike Lesser | revise/edit liability and damages presentation | 3.5 | | |
| 11/19/2013 | Andrea Caruth | Document review | 5.5 | | |
| 11/19/2013 | Evan Hoffman | Emails to co counsel re document review strategy; call re the same | 0.9 | | |
| 11/19/2013 | Mike Bradley | Document review | 2.4 | | 2.2 |
| 11/19/2013 | Mike Lesser | Emails to co counsel re document review strategy; call re the same; revise/edit liability and damages presentation | 3.6 | | |
| 11/20/2013 | Andrea Caruth | Document review | 4.5 | | |
| 11/20/2013 | Mike Lesser | Emails with co counsel re December meeting; revise/edit liability and damages presentation | 2.4 | | |
| 11/20/2013 | Mike Thornton | Emails with co counsel re December meeting | 0.3 | | |
| 11/21/2013 | Evan Hoffman | assist MAL with liability and damages presentation | 3 | | |
| 11/21/2013 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 11/21/2013 | Mike Lesser | revise/edit liability and damages presentation | 8 | | |
| 11/22/2013 | Mike Lesser | revise/edit liability and damages presentation | 6.8 | | |
| 11/25/2013 | Andrea Caruth | Document review | 5 | | |
| 11/25/2013 | Mike Lesser | revise/edit liability and damages presentation | 7.5 | | |
| 11/26/2013 | Andrea Caruth | Document review | 3 | | |
| 11/26/2013 | Mike Bradley | Document review | 2 | | 2.1 |
| 11/26/2013 | Mike Lesser | revise/edit liability and damages presentation | 0.5 | | |
| 12/2/2013 | Andrea Caruth | Document review | 3 | | |
| 12/2/2013 | Evan Hoffman | revise/edit liability and damages presentation | 2.7 | | |
| 12/2/2013 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 12/2/2013 | Mike Lesser | revise/edit liability and damages presentation | 6.7 | | |
| 12/3/2013 | Andrea Caruth | Document review | 5.5 | | |
| 12/3/2013 | Garrett Bradley | Review document research; call with co-counsel re client communication | 1.5 | | |
| 12/3/2013 | Mike Bradley | Document review | 2.4 | | 2.2 |
| 12/3/2013 | Mike Lesser | revise/edit liability and damages presentation | 7.2 | | |
| 12/4/2013 | Garrett Bradley | Review research, emails and file | 2 | | |
| 12/4/2013 | Mike Bradley | Document review | 1 | | 1 |
| 12/4/2013 | Mike Lesser | revise/edit liability and damages presentation | 6.8 | | |
| 12/5/2013 | Andrea Caruth | Document review | 5 | | |
| 12/5/2013 | Evan Hoffman | Prepare internal damages and issues analysis for December meeting | 3.5 | | |
| 12/5/2013 | Garrett Bradley | Review damages and issues analysis; call with co-counsel re client meeting | 2 | | |

| 12/5/2013 | Mike Lesser | Prepare internal damages and issues analysis for December meeting | 5.5 | | |
| 12/6/2013 | Andrea Caruth | Document review | 4 | | |
| 12/6/2013 | Evan Hoffman | Prepare internal damages and issues analysis for December meeting; emails to co counsel re same | 4 | | |
| 12/6/2013 | Garrett Bradley | Review reseach documentation re internal damages and issues analysis | 0.5 | | |
| 12/6/2013 | Mike Lesser | Prepare internal damages and issues analysis for December meeting; emails to co counsel re same | 6 | | |
| 12/9/2013 | Evan Hoffman | Prepare internal damages and issues analysis for December meeting | 2.3 | | |
| 12/9/2013 | Evan Hoffman | Emails with co counsel re damages presentation phone call | 0.2 | | |
| 12/9/2013 | Mike Lesser | Emails with co counsel re damages presentation phone call; fee split arrangement | 0.7 | | |
| 12/9/2013 | Mike Lesser | Prepare internal damages and issues analysis for December meeting | 5.1 | | |
| 12/10/2013 | Andrea Caruth | Document review | 4.5 | | |
| 12/10/2013 | Mike Lesser | revise/edit liability and damages presentation | 6 | | |
| 12/11/2013 | Evan Hoffman | create ppt re ██████████████████ | 2 | | |
| 12/11/2013 | Mike Bradley | Document review | 2 | | 1.8 |
| 12/11/2013 | Mike Lesser | revise/edit liability and damages presentation | 5.6 | | |
| 12/12/2013 | Andrea Caruth | Document review | 5 | | |
| 12/12/2013 | Mike Bradley | Document review | 2 | | 1.9 |
| 12/12/2013 | Mike Lesser | Prepare internal damages and issues analysis for December meeting | 3 | | |
| 12/12/2013 | Mike Thornton | Emails with co counsel re ERISA fee split | 0.2 | | |
| 12/13/2013 | Evan Hoffman | Edits and annotations to damages issues and analysis presentation for strategy meeting; emails re the same | 5.6 | | |
| 12/13/2013 | Mike Lesser | Edits and annotations to damages issues and analysis presentation for strategy meeting; emails re the same | 7.2 | | |
| 12/13/2013 | Mike Thornton | Emails and calls with co counsel re strategy session | 0.6 | | |
| 12/15/2013 | Mike Lesser | revise/edit liability and damages presentation | 2 | | |
| 12/16/2013 | Andrea Caruth | Document review | 5.5 | | |
| 12/16/2013 | Mike Lesser | Additions and edits to damages presentation; emails re the same | 4.3 | | |
| 12/17/2013 | Mike Bradley | Document review | 1.5 | | 1.3 |
| 12/17/2013 | Mike Lesser | Travel to California for strategy session; dinner meeting with co counsel re the same | 13 | | |

| 12/17/2013 | Mike Thornton | Travel to California for strategy session; dinner meeting with co counsel re the same | 13 | | |
| 12/18/2013 | Andrea Caruth | Document review | 5.5 | | |
| 12/18/2013 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 12/18/2013 | Mike Lesser | Litigation/mediation strategy session with co counsel and ERISA counsel; emails and conferences re the same | 7 | | |
| 12/18/2013 | Mike Thornton | Litigation/mediation strategy session with co counsel and ERISA counsel; emails and conferences re the same | 7 | | |
| 12/19/2013 | Garrett Bradley | Review emails; call with inhouse counsel re strategy session in CA; call with co-counsel re client communication update | 1.4 | | |
| 12/19/2013 | Mike Lesser | Travel from CA to BOS; revise and edit damages and liability presentation | 10 | | |
| 12/19/2013 | Mike Thornton | Travel from CA to BOS | 8 | | |
| 12/20/2013 | Mike Bradley | Document review | 2 | | 1.8 |
| 12/20/2013 | Mike Lesser | revise/edit liability and damages presentation | 2 | | |
| 12/23/2013 | Andrea Caruth | Document review | 4.5 | | |
| 12/27/2013 | Mike Bradley | Document review | 1.5 | | 1.6 |
| 12/30/2013 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 12/31/2013 | Mike Bradley | Document review | 1.5 | | |
| 12/31/2013 | Mike Lesser | Emails with D. Chiplock re attorney client privilege issues | 0.1 | | |
| 1/2/2014 | Mike Lesser | Emails to co counsel re information exchange letter to be sent to mediator | 0.4 | | |
| 1/2/2014 | Mike Thornton | Emails to co counsel re information exchange letter to be sent to mediator | 0.3 | | |
| 1/6/2014 | Andrea Caruth | Document review | 5 | | |
| 1/6/2014 | Mike Bradley | Document review | 1.4 | | 1.2 |
| 1/7/2014 | Mike Bradley | Document review | 1.5 | | 1.3 |
| 1/7/2014 | Mike Lesser | Email to co counsel ███████████████ | 0.2 | | |
| 1/8/2014 | Andrea Caruth | Document review | 4.5 | | |
| 1/8/2014 | Evan Hoffman | e-mails to/from co-counsel and ERISA counsel re exchange of markup numbers for mediator | 2 | | |
| 1/8/2014 | Mike Bradley | Document review | 2.5 | | 1.5 |
| 1/8/2014 | Mike Lesser | e-mails to/from co-counsel and ERISA counsel re exchange of markup numbers for mediator | 2 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 1/8/2014 | Mike Thornton | e-mails to/from co-counsel and ERISA counsel re exchange of markup numbers for mediator | 2 | | |
| 1/10/2014 | Mike Bradley | Document review | 2 | | 1.9 |
| 1/14/2014 | Mike Thornton | call with B. Lieff and STT counsel | 0.5 | | |
| 1/15/2014 | Andrea Caruth | Document review | 5 | | |
| 1/15/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 1/16/2014 | Evan Hoffman | e-mails to/from co counsel re: legal position and tactics re request for exchange of markup number and methodology | 2 | | |
| 1/16/2014 | Mike Lesser | e-mails to/from co counsel re: legal position and tactics re request for exchange of markup number and methodology | 2 | | |
| 1/17/2014 | Andrea Caruth | Document review | 4.5 | | |
| 1/17/2014 | Mike Bradley | Document review | 2.4 | | 2.2 |
| 1/17/2014 | Mike Thornton | call with B. Lieff and STT counsel | 0.5 | | |
| 1/23/2014 | Andrea Caruth | Document review | 4 | | |
| 1/23/2014 | Evan Hoffman | Calls with LCHB re █████████████████ | 1 | | |
| 1/23/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 1/23/2014 | Mike Lesser | Calls with LCHB re ███████████████████ | 1 | | |
| 1/23/2014 | Mike Thornton | Calls with LCHB re ██████████████████ | 1 | | |
| 1/24/2014 | Andrea Caruth | Document review | 4 | | |
| 1/24/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 1/27/2014 | Mike Bradley | Document review | 2.4 | | 2.2 |
| 1/28/2014 | Andrea Caruth | Document review | 4.5 | | |
| 1/28/2014 | Mike Bradley | Document review | 2.4 | | 2.2 |
| 1/29/2014 | Mike Thornton | Meeting with B. Lieff re case status | 4.5 | | |
| 1/30/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 2/3/2014 | Evan Hoffman | Emails and calls with co counsel re ███████████████████ | 1 | | |
| 2/3/2014 | Mike Lesser | Emails and calls with co counsel re ███████████████████ | 1 | | |
| 2/3/2014 | Mike Thornton | Emails and calls with co counsel re ███████████████████ | 1 | | |
| 2/5/2014 | Evan Hoffman | Call with co counsel re ██████████████████ | 1 | | |
| 2/5/2014 | Mike Lesser | Call with co counsel re ██████████████████ | 1 | | |
| 2/5/2014 | Mike Thornton | Call with co counsel re ██████████████████ | 1 | | |
| 2/6/2014 | Evan Hoffman | emails to co counsel re overcharge estimates | 0.6 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/2014 | Mike Bradley | Document review | 2 | | 1.8 |
| 2/6/2014 | Mike Lesser | Annotate and edit master damages excel list to send around to co-counsel | 3 | | |
| 2/10/2014 | Evan Hoffman | E-mails to/from co counsel re: exchange of data with State Street in advance of mediation | 0.6 | | |
| 2/10/2014 | Mike Bradley | Document review | 1.5 | | 1.6 |
| 2/10/2014 | Mike Lesser | E-mails to/from co counsel re: exchange of data with State Street in advance of mediation | 0.6 | | |
| 2/11/2014 | Evan Hoffman | emails to co counsel re STT data requests | 0.2 | | |
| 2/11/2014 | Mike Lesser | Emails to co counsel re STT response on data requests; E-mails re: State Street data submission re: March 4 mediation; telephone conference with Mike co counsel and Bill Paine re: same | 2.3 | | |
| 2/13/2014 | Evan Hoffman | Transfer new STT data into spreadsheet | 0.4 | | |
| 2/13/2014 | Mike Lesser | emails to co counsel re updated STT data and permutations; put data into revised spreadsheet to send to defendants | 1.5 | | |
| 2/14/2014 | Mike Lesser | Emails to co counsel re updated data from STT | 0.2 | | |
| 2/20/2014 | Andrea Caruth | Document review | 2 | | |
| 2/20/2014 | Evan Hoffman | Review and comments to Annual FX margin damages sheet | 0.2 | | |
| 2/20/2014 | Evan Hoffman | Emails to co counsel re scheduling of next mediation | 0.4 | | |
| 2/20/2014 | Mike Bradley | Document review | 2 | | 1.8 |
| 2/20/2014 | Mike Lesser | Draft new Annual FX Margin spreadsheet to estimate damages using new STT spreads; emails to co counsel re the same | 2.5 | | |
| 2/20/2014 | Mike Lesser | Emails to co counsel re scheduling of next mediation | 0.4 | | |
| 2/20/2014 | Mike Thornton | Review and comments to Annual FX margin damages sheet | 0.2 | | |
| 2/20/2014 | Mike Thornton | Emails to co counsel re scheduling of next mediation | 0.4 | | |
| 2/21/2014 | Evan Hoffman | Assist MAL in updating damages spreadsheet | 1 | | |
| 2/21/2014 | Mike Lesser | Updated version of Annual FX margins for damages calculation spreadsheet; emails to co counsel re the same; emails to co counsel re former STT officer | 2.3 | | |
| 2/24/2014 | Mike Bradley | Document review | 2 | | 1.8 |
| 2/26/2014 | Evan Hoffman | Emails to co counsel re mediation preparation and amended damages calculations | 0.3 | | |
| 2/26/2014 | Mike Bradley | Document review | 2 | | 2 |
| 2/26/2014 | Mike Lesser | Edits to damages calculations to be sent to ERISA counsel; emails to co counsel re the same | 1.2 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 2/27/2014 | Evan Hoffman | Annotate and update Damages and Issues analysis presentation for co counsel and for use at STT mediation; emails re the same | 6.7 | | |
| 2/27/2014 | Garrett Bradley | Review emails re mediation, spreadsheet, damages sheet | 1.5 | | |
| 2/27/2014 | Mike Lesser | Update Damages and issues analysis for mediation; send to co counsel | 5.2 | | |
| 2/28/2014 | Mike Bradley | Document review | 1 | | 1.1 |
| 3/3/2014 | Evan Hoffman | Review ch. 93A presentation from D. Chiplock in advance of mediation | 0.5 | | |
| 3/3/2014 | Mike Lesser | Review ch. 93A presentation from D. Chiplock in advance of mediation | 0.3 | | |
| 3/3/2014 | Mike Lesser | Further edits to Damages and Issues Analysis for use at mediation | 2.2 | | |
| 3/3/2014 | Mike Thornton | Review ch. 93A presentation from D. Chiplock in advance of mediation | 0.4 | | |
| 3/4/2014 | Evan Hoffman | Travel to NYC | 2 | | |
| 3/4/2014 | Evan Hoffman | Attend mediation session with mediator | 4 | | |
| 3/4/2014 | Evan Hoffman | Travel back from NYC to BOS | 2 | | |
| 3/4/2014 | Garrett Bradley | Travel to NYC | 3 | | |
| 3/4/2014 | Garrett Bradley | Attend mediaiton session | 3 | | |
| 3/4/2014 | Garrett Bradley | Travel back from NYC to Boston | 3 | | |
| 3/4/2014 | Garrett Bradley | Review emails; call with inhouse counsel re mediation seesion with mediator; call with co-counsel re client communication update | 1 | | |
| 3/4/2014 | Mike Lesser | Travel to NYC | 2 | | |
| 3/4/2014 | Mike Lesser | Attend mediation session with mediator | 4 | | |
| 3/4/2014 | Mike Lesser | Travel back from NYC to BOS | 2 | | |
| 3/4/2014 | Mike Thornton | Travel to NYC | 2 | | |
| 3/4/2014 | Mike Thornton | Attend mediation session with mediator | 4 | | |
| 3/4/2014 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 3/5/2014 | Garrett Bradley | Call with co-counsel re communication with client | 0.5 | | |
| 3/7/2014 | Evan Hoffman | emails with co counsel re: mediation tasks and strategy | 1.8 | | |
| 3/7/2014 | Garrett Bradley | Review emails; call co-counsel regarding client communication; call with inhouse counsel re status update | 0.5 | | |
| 3/7/2014 | Mike Lesser | emails with co counsel re: mediation tasks and strategy | 1.8 | | |
| 3/7/2014 | Mike Thornton | emails with co counsel re: mediation tasks and strategy | 1.8 | | |
| 3/11/2014 | Mike Bradley | Document review | 1.5 | | 1.3 |
| 3/12/2014 | Andrea Caruth | Document review | 2 | | |

| Date | Name | Description | Hours | | Hours2 |
|---|---|---|---|---|---|
| 3/12/2014 | Mike Bradley | Document review | 2 | | 1.9 |
| 3/17/2014 | Mike Bradley | Document review | 1.5 | | 1.6 |
| 3/18/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 3/20/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 3/21/2014 | Mike Bradley | Document review | 1.5 | | 1.3 |
| 3/25/2014 | Garrett Bradley | Research outstanding issues; call with co-counsel re meeting with Mike Rogers | 0.5 | | |
| 3/25/2014 | Mike Bradley | Document review | 1 | | 1.1 |
| 3/27/2014 | Mike Bradley | Document review | 1.5 | | 1.4 |
| 3/28/2014 | Mike Bradley | Document review | 1.4 | | 1.4 |
| 4/2/2014 | Evan Hoffman | Emails to co counsel re May 9th mediation | 0.5 | | |
| 4/2/2014 | Mike Lesser | Emails to co counsel re May 9th mediation | 0.5 | | |
| 4/2/2014 | Mike Thornton | Emails to co counsel re May 9th mediation | 0.2 | | |
| 4/3/2014 | Evan Hoffman | Emails with co counsel re May9th session | 0.2 | | |
| 4/3/2014 | Mike Bradley | Document review | 1.4 | | 1.2 |
| 4/3/2014 | Mike Lesser | Emails with co counsel re mediation session preparation | 0.3 | | |
| 4/7/2014 | Evan Hoffman | Call with Labaton re damages presentation; annotations to same | 1.6 | | |
| 4/7/2014 | Mike Lesser | Conference call with David Goldsmith, Dan Chiplock re: prepare for May mediation session; e-mails to/from Labaton re documents re: same | 2.4 | | |
| 4/8/2014 | Evan Hoffman | Emails with D. Goldsmith and co counsel re preparation for May mediation session | 0.3 | | |
| 4/8/2014 | Mike Bradley | Document review | 1 | | 1 |
| 4/8/2014 | Mike Lesser | Emails with D. Goldsmith and co counsel re preparation for May mediation session | 0.3 | | |
| 4/9/2014 | Evan Hoffman | Annotate and edit damages and issues presentation for mediation; email to co counsel re the same | 5.5 | | |
| 4/9/2014 | Mike Lesser | Review ERH edits to presentation for mediation | 1 | | |
| 4/10/2014 | Garrett Bradley | Review presentation and research completed by co-counsel | 2 | | |
| 4/15/2014 | Mike Bradley | Document review | 1.7 | | 1.6 |
| 4/16/2014 | Evan Hoffman | Emails with M. Rogers and MAL re ███████████ | 0.2 | | |
| 4/16/2014 | Garrett Bradley | Review emails of E. co counsel and M. Rogers regarding ███████████ | 1 | | |
| 4/16/2014 | Mike Lesser | Emails with M. Rogers and ERH re ███████████ | 0.2 | | |

| 4/17/2014 | Evan Hoffman | Research and compile ███████ ███████████████████ format and email to MAL for review | 7.4 | | |
| 4/17/2014 | Mike Bradley | Document review | 2 | | 1.8 |
| 4/17/2014 | Mike Lesser | Review ERH project re STT settlements; comments re the same | 0.4 | | |
| 4/19/2014 | Evan Hoffman | compile all bates numbers from documents in damages presentation | 1 | | |
| 4/21/2014 | Mike Lesser | Emails to co counsel re STT damages | 0.2 | | |
| 4/23/2014 | Mike Bradley | Document review | 1.4 | | 1.2 |
| 4/23/2014 | Mike Lesser | Emails with co counsel re review of Hill documents | 0.5 | | |
| 4/24/2014 | Evan Hoffman | Emails with co counsel re mediation dates and expenses; review of Hill documents | 1 | | |
| 4/24/2014 | Mike Lesser | Emails with co counsel re mediation dates and expenses; review of Hill documents | 1.1 | | |
| 4/25/2014 | Evan Hoffman | Review D. Chiplock memo on ch. 93A analysis; report to MAL re the same | 0.4 | | |
| 4/28/2014 | Mike Lesser | Edit and review FX margin spreadsheets; email to co counsel re the same | 2.5 | | |
| 4/29/2014 | Mike Bradley | Document review | 1.2 | | 1.3 |
| 4/30/2014 | Evan Hoffman | Edits and revisions to Damages presentation for May 9th mediation | 2.1 | | |
| 4/30/2014 | Evan Hoffman | Midpoint analysis research for STT data and damages for MAL | 1.2 | | |
| 4/30/2014 | Evan Hoffman | Review Jeremiah report on 93A damages; report to MAL re the same | 0.3 | | |
| 4/30/2014 | Jeremiah Meyer-O'Day | Memo to MAL and ERH on ch93A proof of damages analysis | 2 | | |
| 4/30/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 4/30/2014 | Mike Lesser | Edits and revisions to Damages presentation for May 9th mediation | 3.5 | | |
| 5/1/2014 | Evan Hoffman | Emails, edits, revisions, and comments with co counsel re liability/damages/93A slides for mediation | 4.4 | | |
| 5/1/2014 | Mike Lesser | Emails, edits, revisions, and comments with co counsel re liability/damages/93A slides for mediation | 6.7 | | |
| 5/2/2014 | Evan Hoffman | Revise damages presentation for mediation; emails with co counsel re the same | 2.4 | | |
| 5/2/2014 | Mike Lesser | Revise damages presentation; emails to co counsel explaining changes; comments re the same | 3.1 | | |
| 5/5/2014 | Evan Hoffman | Collect and organize items for mediation for MAL | 1.3 | | |

| Date | Name | Description | Hours | | Col |
|---|---|---|---|---|---|
| 5/5/2014 | Mike Bradley | Document review | 1.5 | | 1.1 |
| 5/5/2014 | Mike Lesser | Email ERH list of items to prepare for mediation | 0.1 | | |
| 5/5/2014 | Mike Lesser | Incorporate co counsel comments to damages presentation; emails re the same | 2 | | |
| 5/6/2014 | Evan Hoffman | Prepare for mediation; edit slides; emails with co counsel | 3.9 | | |
| 5/6/2014 | Garrett Bradley | Prepare for mediation | 2 | | |
| 5/6/2014 | Mike Lesser | Prepare for May 9 mediation presentation; mark-up Powerpoint slides; review latest class certification and damages slides; e-mails with co-counsel; send draft slides to ERISA counsel; | 4.1 | | |
| 5/7/2014 | Evan Hoffman | Review Jonathan Marks email re mediation schedule and agenda | 0.1 | | |
| 5/7/2014 | Mike Lesser | Review Jonathan Marks email re mediation schedule and agenda | 0.1 | | |
| 5/7/2014 | Mike Thornton | Review Jonathan Marks email re mediation schedule and agenda | 0.1 | | |
| 5/8/2014 | Evan Hoffman | Travel to NYC | 2 | | |
| 5/8/2014 | Garrett Bradley | Travel to NYC | 2 | | |
| 5/8/2014 | Mike Lesser | Travel to NYC | 2 | | |
| 5/8/2014 | Mike Thornton | Travel to NYC | 2 | | |
| 5/9/2014 | Evan Hoffman | Pre-mediation meeting with co counsel; Attend mediation | 8 | | |
| 5/9/2014 | Evan Hoffman | Travel back to BOS | 2 | | |
| 5/9/2014 | Garrett Bradley | Pre-mediation meeting with co counsel; Attend mediation | 8 | | |
| 5/9/2014 | Garrett Bradley | Travel back to BOS | 2 | | |
| 5/9/2014 | Mike Lesser | Pre-mediation meeting with co counsel; Attend mediation | 8 | | |
| 5/9/2014 | Mike Lesser | Travel back to BOS | 2 | | |
| 5/9/2014 | Mike Thornton | Pre-mediation meeting with co counsel; Attend mediation | 8 | | |
| 5/9/2014 | Mike Thornton | Travel back to BOS | 2 | | |
| 5/13/2014 | Mike Lesser | Calls and emails with co counsel re ARTRS FX trading | 0.9 | | |
| 5/16/2014 | Mike Lesser | Call with M. Rogers re ARTRS post-2009 trading | 0.4 | | |
| 5/19/2014 | Mike Lesser | Emails with co counsel re updates from mediation | 0.3 | | |
| 5/20/2014 | Mike Bradley | Document review | 1.4 | | 1.4 |
| 5/22/2014 | Garrett Bradley | Review emails to/from co-counsel and ERISA counsel re communications with mediator and M. Rogers; call to co-counsel re client communication | 1.5 | | |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 5/22/2014 | Mike Lesser | conference call with and e-mails to/from co-counsel and ERISA counsel re: communications with mediator; e-mails to/from and telephone conference with M. Rogers re: ARTRS FX trading records; | 1.5 | | |
| 5/23/2014 | Evan Hoffman | Review motion to stay; review emails from co counsel re mediation status | 0.6 | | |
| 5/23/2014 | Mike Lesser | Review draft motion to continue stay; emails with co counsel re updates on mediation posture | 1 | | |
| 5/23/2014 | Mike Thornton | Review emails from L. Sucharow re mediation status | 0.2 | | |
| 5/27/2014 | Mike Lesser | Emails with co counsel re ARTRS fx trade data | 0.7 | | |
| 5/28/2014 | Garrett Bradley | Review emails with co-counsel re trade data and ARTRS fx; call to co-counsel re client communication | 1 | | |
| 5/28/2014 | Mike Lesser | Emails to co counsel re ARTRS trade data; calls re the same | 2.3 | | |
| 5/28/2014 | Mike Thornton | Emails with co counsel re trade data | 1 | | |
| 5/29/2014 | Mike Lesser | Review and comments to joint  motion to continue stay; emails re the same; emails re ARTRS fx trade data | 2 | | |
| 6/2/2014 | Garrett Bradley | Emails and calls with co counsel re ARTRS FX trade data and analysis | 1 | | |
| 6/2/2014 | Mike Bradley | Document review | 1.6 | | 1.6 |
| 6/2/2014 | Mike Lesser | Emails and calls with co counsel re ARTRS FX trade data and analysis | 2.6 | | |
| 6/4/2014 | Mike Bradley | Document review | 1.2 | | 1.2 |
| 6/4/2014 | Mike Lesser | Calls and emails with co counsel re ARTRS fx data | 0.8 | | |
| 6/5/2014 | Garrett Bradley | Review document research and draft discovery | 0.5 | | |
| 6/6/2014 | Mike Bradley | Document review | 2 | | 2 |
| 6/10/2014 | Mike Bradley | Document review | 1.4 | | 1.7 |
| 6/11/2014 | Mike Bradley | Document review | 1.3 | | 1.3 |
| 6/19/2014 | Mike Bradley | Document review | 2.5 | | 2.2 |
| 6/23/2014 | Evan Hoffman | Analyze court orders; emails with co counsel re the same | 1 | | |
| 6/23/2014 | Garrett Bradley | Discussion with co-counsel re client communication; review emails | 0.5 | | |
| 6/23/2014 | Mike Bradley | Document review | 1 | | 1 |
| 6/23/2014 | Mike Lesser | Analyze court orders; emails with co counsel re the same | 1 | | |
| 6/25/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 6/30/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 7/8/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 7/8/2014 | Mike Lesser | Emails with co counsel re remittance of fees to mediator | 0.6 | | |
| 7/9/2014 | Mike Bradley | Document review | 1.1 | | 1.1 |
| 7/10/2014 | Mike Lesser | Emails with co counsel re budgetary items | 1 | | |
| 7/14/2014 | Mike Bradley | Document review | 1.6 | | 1.5 |
| 7/15/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 7/16/2014 | Mike Bradley | Document review | 2 | | 1.9 |
| 7/21/2014 | Mike Bradley | Document review | 1.4 | | 1.4 |
| 7/23/2014 | Mike Bradley | Document review | 1.4 | | 1.4 |
| 7/26/2014 | Mike Bradley | Document review | 1.4 | | 1.6 |
| 7/30/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 7/31/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 8/1/2014 | Mike Bradley | Document review | 2 | | 2 |
| 8/4/2014 | Mike Bradley | Document review | 1.2 | | 1.3 |
| 8/7/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 8/14/2014 | Mike Bradley | Document review | 1.7 | | 1.6 |
| 8/18/2014 | Mike Bradley | Document review | 2 | | 2 |
| 8/19/2014 | Mike Bradley | Document review | 1.9 | | 1.8 |
| 8/25/2014 | Mike Bradley | Document review | 2 | | 2 |
| 8/26/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 8/27/2014 | Mike Bradley | Document review | 1.4 | | 1.4 |
| 9/4/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 9/11/2014 | Mike Bradley | Document review | 2.4 | | 2.2 |
| 9/15/2014 | Mike Bradley | Document review | 1.2 | | 1.2 |
| 9/16/2014 | Mike Bradley | Document review | 1.9 | | 1.8 |
| 9/19/2014 | Mike Bradley | Document review | 2 | | 2 |
| 9/22/2014 | Evan Hoffman | Analyze letter from defendants re document production; emails with co counsel re the same | 0.6 | | |
| 9/22/2014 | Mike Lesser | Analyze letter from defendants re document production; emails with co counsel re the same | 0.9 | | |
| 9/22/2014 | Mike Thornton | emails to co counsel and analyze letter from A. Hornstein re: ARTRS document production | 0.7 | | |
| 9/23/2014 | Garrett Bradley | Review emails regading discovery issues | 0.5 | | |
| 9/23/2014 | Mike Lesser | Emails with co counsel re document production issues | 0.7 | | |
| 9/24/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 9/24/2014 | Mike Lesser | Call with co counsel re STT requests for further ARTRS doc production; | 1.7 | | |
| 9/25/2014 | Mike Bradley | Document production | 1.4 | | 1.4 |
| 9/29/2014 | Mike Bradley | Document review | 1.2 | | 1.2 |
| 9/30/2014 | Mike Bradley | Document review | 1.4 | | 1.4 |

| Date | Name | Description | Hours | | Adj. |
|---|---|---|---|---|---|
| 10/1/2014 | Garrett Bradley | Emails with co counsel re communications with Bill Paine | 0.5 | | |
| 10/1/2014 | Mike Bradley | Document review | 1.2 | | 1.3 |
| 10/1/2014 | Mike Lesser | Emails with co counsel re communications with Bill Paine | 0.5 | | |
| 10/1/2014 | Mike Thornton | Emails with co counsel re communications with Bill Paine | 0.5 | | |
| 10/13/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 10/14/2014 | Mike Bradley | Document review | 1.9 | | 1.8 |
| 10/15/2014 | Mike Bradley | Document review | 1.4 | | 1.4 |
| 10/16/2014 | Mike Bradley | Document review | 2 | | 2 |
| 10/20/2014 | Mike Bradley | Document review | 1.1 | | 1.1 |
| 10/21/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 10/24/2014 | Garrett Bradley | Review emails re conf call and to/from co-counsel | 0.5 | | |
| 10/24/2014 | Mike Lesser | Listen to STT earnings call; report to co counsel on FX-related matters | 1 | | |
| 10/27/2014 | Garrett Bradley | Conference call with co counsel re: mediation scheduling and message for Marks and SST; emails to/from co counsel re: same | 1 | | |
| 10/27/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 10/27/2014 | Mike Lesser | Conference call with co counsel re: mediation scheduling and message for Marks and SST; e-mails to/from co counsel re: same | 1 | | |
| 10/27/2014 | Mike Thornton | Conference call with co counsel re: mediation scheduling and message for Marks and SST; e-mails to/from co counsel re: same | 1 | | |
| 10/31/2014 | Mike Bradley | Document review | 2.4 | | 2.3 |
| 11/5/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 11/6/2014 | Mike Bradley | Document review | 2 | | 2 |
| 11/10/2014 | Mike Lesser | Emails with co counsel re STT SEC disclosures | 1 | | |
| 11/11/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 11/12/2014 | Mike Bradley | Document review | 1.3 | | 1.2 |
| 11/14/2014 | Mike Bradley | Document review | 1.3 | | 1.2 |
| 11/17/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 11/18/2014 | Mike Lesser | Emails with co counsel re mediation phone call | 0.3 | | |
| 11/18/2014 | Mike Thornton | Emails with co counsel re mediation phone call | 0.3 | | |
| 11/19/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 11/21/2014 | Mike Bradley | Document review | 1.6 | | 1.5 |
| 11/24/2014 | Mike Bradley | Document review | 1.6 | | 1.5 |
| 11/25/2014 | Mike Bradley | Document review | 1.9 | | 1.8 |
| 12/1/2014 | Mike Bradley | Document review | 1.3 | | 1.4 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/2/2014 | Mike Bradley | Document review | 1.3 | | 1.2 |
| 12/3/2014 | Mike Bradley | Document review | 1.8 | | 1.7 |
| 12/4/2014 | Mike Bradley | Document review | 1.2 | | 1.3 |
| 12/8/2014 | Mike Bradley | Document review | 1.7 | | 1.5 |
| 12/12/2014 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 12/12/2014 | Mike Lesser | Call with co counsel re mediation next steps | 0.6 | | |
| 12/12/2014 | Mike Thornton | Call with co counsel re mediation next steps | 0.6 | | |
| 12/13/2014 | Evan Hoffman | call with co counsel re conference call mediator and defendant's counsel re settlement negotiations | 0.7 | | |
| 12/13/2014 | Mike Lesser | call with co counsel re conference call mediator and defendant's counsel re settlement negotiations | 0.7 | | |
| 12/13/2014 | Mike Thornton | call with co counsel re conference call mediator and defendant's counsel re settlement negotiations | 0.7 | | |
| 12/14/2014 | Evan Hoffman | Review email from L. Sucharow re conversation with defendants and mediator | 0.2 | | |
| 12/14/2014 | Mike Lesser | Review email from L. Sucharow re conversation with defendants and mediator | 0.2 | | |
| 12/14/2014 | Mike Thornton | Review email from L. Sucharow re conversation with defendants and mediator; call re the same | 0.6 | | |
| 12/15/2014 | Evan Hoffman | Call with co counsel and defendants and mediator re mediation and follow up meetings; emails re the same | 2 | | |
| 12/15/2014 | Garret Bradley | Call with co counsel and defendants and mediator re mediation and follow up meetings; emails re the same | 2 | | |
| 12/15/2014 | Mike Bradley | Document review | 1.9 | | 1.8 |
| 12/15/2014 | Mike Lesser | Call with co counsel and defendants and mediator re mediation and follow up meetings; emails re the same | 2 | | |
| 12/15/2014 | Mike Lesser | Draft requests for additional damages requests to be sent to STT; emails with co counsel re same | 1 | | |
| 12/15/2014 | Mike Thornton | Call with co counsel and defendants and mediator re mediation and follow up meetings; emails re the same | 2 | | |
| 12/16/2014 | Mike Bradley | Document review | 2 | | 2 |
| 12/22/2014 | Garret Bradley | Meetings with M. Rogers re mediation scheduling; emails with co counsel re the same | 0.6 | | |
| 12/22/2014 | Mike Bradley | Document review | 1.3 | | 1.2 |
| 12/22/2014 | Mike Lesser | Emails with co counsel re mediation scheduling | 0.3 | | |
| 12/23/2014 | Mike Bradley | Document review | 1.3 | | 1.2 |
| 12/23/2014 | Mike Lesser | Emails with co counsel re January 5th mediation | 0.5 | | |
| 12/23/2014 | Mike Lesser | Review international FX data produced by STT; emails to co counsel re the same | 2 | | |
| 12/29/2014 | Mike Bradley | Document review | 1.6 | | 1.6 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/2014 | Garrett Bradley | Call with co counsel re mediation | 1.4 | | |
| 12/31/2014 | Mike Lesser | Call with co counsel re mediation | 1.4 | | |
| 12/31/2014 | Mike Thornton | Call with co counsel re mediation | 1.4 | | |
| 1/2/2015 | Mike Lesser | Revise ███████████████████████████ ████████; emails to co counsel re the same | 3.2 | | |
| 1/5/2015 | Evan Hoffman | Travel to NYC | 2 | | |
| 1/5/2015 | Evan Hoffman | Attend mediation; conferences with co counsel re the same | 4 | | |
| 1/5/2015 | Evan Hoffman | Fly back from NYC to BOS | 2 | | |
| 1/5/2015 | Mike Bradley | Document review | 1.7 | | 1.7 |
| 1/5/2015 | Mike Lesser | Travel to NYC | 2 | | |
| 1/5/2015 | Mike Lesser | Attend mediation; conferences with co counsel re the same | 4 | | |
| 1/5/2015 | Mike Lesser | Fly back from NYC to BOS | 2 | | |
| 1/5/2015 | Mike Thornton | Travel to NYC | 2 | | |
| 1/5/2015 | Mike Thornton | Attend mediation; conferences with co counsel re the same | 4 | | |
| 1/5/2015 | Mike Thornton | Fly back from NYC to BOS | 2 | | |
| 1/6/2015 | Garrett Bradley | Meetings with co counsel re mediation | 0.3 | | |
| 1/6/2015 | Mike Lesser | Emails with co counsel re damages | 0.2 | | |
| 1/8/2015 | Evan Hoffman | Calls and emails with co counsel re case strategy | 0.6 | | |
| 1/8/2015 | Mike Lesser | Calls and emails with co counsel re case strategy | 0.6 | | |
| 1/8/2015 | Mike Thornton | Calls and emails with co counsel re case strategy | 0.6 | | |
| 1/9/2015 | Evan Hoffman | Research on Judge Wolf fee application cases; emails to M. Rogers re the same | 2.4 | | |
| 1/9/2015 | Garrett Bradley | Call with co-counsel re discovery issues | 0.5 | | |
| 1/9/2015 | Mike Bradley | Document review | 1.3 | | 1.3 |
| 1/9/2015 | Mike Lesser | Emails to ERH and M. Rogers re fee application cases in D. Mass | 0.2 | | |
| 1/12/2015 | Mike Bradley | Document review | 2.2 | | 2.2 |
| 1/13/2015 | Evan Hoffman | Emails with co counsel re case strategy | 1 | | |
| 1/13/2015 | Garrett Bradley | Review emails re case stategy | 0.5 | | |
| 1/13/2015 | Mike Bradley | Document review | 2.2 | | 2.2 |
| 1/13/2015 | Mike Lesser | Emails with co counsel re case strategy | 1 | | |
| 1/14/2015 | Garret Bradley | Conferences and emails with co counsel re case strategy and analysis of STT documents | 1.4 | | |
| 1/14/2015 | Mike Bradley | Document review | 2.2 | | 2.2 |
| 1/15/2015 | Mike Bradley | Document review | 1.9 | | 1.8 |
| 1/20/2015 | Mike Bradley | Document review | 2.3 | | 2.3 |
| 1/21/2015 | Mike Lesser | Analyze and comments to proposed motion to continue stay | 1.3 | | |

| Date | Name | Description | Hours | | Hours |
|---|---|---|---|---|---|
| 1/23/2015 | Mike Bradley | Document review | 2.2 | | 2.1 |
| 1/25/2015 | Evan Hoffman | Emails with K. Dugar re document review allocations | 0.2 | | |
| 1/25/2015 | Mike Lesser | Emails with K. Dugar re document review allocations | 0.2 | | |
| 1/26/2015 | Andrew McClelland | Document review | 8 | | |
| 1/26/2015 | Mike Bradley | Document review | 2.1 | | 2 |
| 1/26/2015 | Mike Lesser | Emails to MPT re STT mediation | 0.2 | | |
| 1/26/2015 | Mike Thornton | Emails with MAL re STT mediation | 0.2 | | |
| 1/27/2015 | Andrew McClelland | Document review | 8 | | |
| 1/28/2015 | Andrew McClelland | Document review | 8 | | |
| 1/29/2015 | Andrew McClelland | Document review | 9 | | |
| 1/29/2015 | Evan Hoffman | Calls and emails with co counsel re document review projects and status | 2 | | |
| 1/29/2015 | Evan Hoffman | Review STT earnings call; emails with co counsel re the same | 1.8 | | |
| 1/29/2015 | Mike Bradley | Document review | 2.6 | | 2.5 |
| 1/29/2015 | Mike Lesser | Calls and emails with co counsel re document review projects and status | 2 | | |
| 1/29/2015 | Mike Lesser | Review STT earnings call; emails with co counsel re the same | 1.8 | | |
| 1/30/2015 | Andrew McClelland | Document review | 8 | | |
| 1/30/2015 | Mike Bradley | Document review | 1.6 | | 1.6 |
| 2/2/2015 | Andrew McClelland | Document review | 8 | | |
| 2/2/2015 | Virginia Weiss | Document review | 8 | | |
| 2/3/2015 | Andrew McClelland | Document review | 9 | | |
| 2/3/2015 | Evan Hoffman | Create and edit charts and slides for STT FX revenue for mediation | 2 | | |
| 2/3/2015 | Evan Hoffman | Conferences with co counsel re mediation strategy; damages and volume analyses | 5 | | |
| 2/3/2015 | Garrett Bradley | Conferences with co counsel re mediation strategy; damages and volume analyses | 5 | | |
| 2/3/2015 | Mike Lesser | Create and edit charts and slides for STT FX revenue for mediation | 3.5 | | |

| 2/3/2015 | Mike Lesser | Conferences with co counsel re mediation strategy; damages and volume analyses | 5 | | |
| 2/3/2015 | Mike Thornton | Conferences with co counsel re mediation strategy; damages and volume analyses | 5 | | |
| 2/3/2015 | Virginia Weiss | Document review | 8 | | |
| 2/4/2015 | Andrew McClelland | Document review | 8 | | |
| 2/4/2015 | Evan Hoffman | Attend mediation session re damages and settlement issues | 6 | | |
| 2/4/2015 | Garrett Bradley | Attend mediation session re damages and settlement issues | 6 | | |
| 2/4/2015 | Mike Bradley | Document review | 2.1 | | 2 |
| 2/4/2015 | Mike Lesser | Attend mediation session re damages and settlement issues | 6 | | |
| 2/4/2015 | Mike Thornton | Attend mediation session re damages and settlement issues | 6 | | |
| 2/4/2015 | Virginia Weiss | Document review | 8 | | |
| 2/5/2015 | Andrew McClelland | Document review | 8 | | |
| 2/5/2015 | Mike Lesser | Emails to co counsel re STT costs of FX service | 0.2 | | |
| 2/5/2015 | Virginia Weiss | Document review | 8 | | |
| 2/6/2015 | Andrew McClelland | Document review | 8 | | |
| 2/6/2015 | Virginia Weiss | Document review | 8 | | |
| 2/9/2015 | Andrew McClelland | Document review | 8 | | |
| 2/9/2015 | Chris Jordan | Document review | 8 | | |
| 2/9/2015 | Evan Hoffman | Emails with K. Dugar re document reviewers' logistics | 0.6 | | |
| 2/9/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/9/2015 | Virginia Weiss | Document review | 8 | | |
| 2/10/2015 | Andrew McClelland | Document review | 9 | | |
| 2/10/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/10/2015 | Mike Bradley | Document review | 2.3 | | 2.3 |
| 2/10/2015 | Virginia Weiss | Document review | 8 | | |
| 2/11/2015 | Andrew McClelland | Document review | 5.5 | | |
| 2/11/2015 | Chris Jordan | Document review | 8 | | |
| 2/11/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/11/2015 | Virginia Weiss | Document review | 8 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 2/12/2015 | Andrew McClelland | Document review | 8 | | |
| 2/12/2015 | Chris Jordan | Document review | 8 | | |
| 2/12/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/12/2015 | Mike Bradley | Document review | 2.4 | | 2.4 |
| 2/12/2015 | Virginia Weiss | Document review | 8 | | |
| 2/13/2015 | Andrew McClelland | Document review | 6 | | |
| 2/13/2015 | Chris Jordan | Document review | 8 | | |
| 2/13/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/13/2015 | Mike Thornton | conference call with B. Lieff and . Sucharow re mediation | 1 | | |
| 2/13/2015 | Virginia Weiss | Document review | 8 | | |
| 2/15/2015 | Andrew McClelland | Document review | 4.5 | | |
| 2/15/2015 | Chris Jordan | Document review | 6 | | |
| 2/16/2015 | Chris Jordan | Document review | 8 | | |
| 2/16/2015 | Mike Bradley | Document review | 2.2 | | 2.2 |
| 2/17/2015 | Andrew McClelland | Document review | 8 | | |
| 2/17/2015 | Chris Jordan | Document review | 4.5 | | |
| 2/17/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/17/2015 | Virginia Weiss | Document review | 8 | | |
| 2/18/2015 | Andrew McClelland | Document review | 8 | | |
| 2/18/2015 | Chris Jordan | Document review | 7 | | |
| 2/18/2015 | Evan Hoffman | Compile for MAL ███████████████; emails re the same | 1.4 | | |
| 2/18/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/18/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/18/2015 | Mike Bradley | Document review | 1.7 | | 1.7 |
| 2/18/2015 | Mike Lesser | Emails to co counsel re ███████████; scheduling of | 1.4 | | |
| 2/18/2015 | Mike Lesser | Compile analysis of ███████████; email to co counsel re the same | 2.8 | | |
| 2/18/2015 | Mike Thornton | Calls and emails with co counsel and mediator re February 26 mediation | 1.3 | | |
| 2/18/2015 | Virginia Weiss | Document review | 8 | | |

| 2/19/2015 | Andrew McClelland | Document review | 8 | | |
|---|---|---|---|---|---|
| 2/19/2015 | Chris Jordan | Document review | 8 | | |
| 2/19/2015 | Evan Hoffman | Emails to co counsel re scheduling of mediation session | 0.6 | | |
| 2/19/2015 | Evan Hoffman | Call with mediator, co counsel, and defendants re: ██████ ██████ | 0.7 | | |
| 2/19/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/19/2015 | Mike Lesser | Emails to co counsel re scheduling of mediation session | 0.6 | | |
| 2/19/2015 | Mike Lesser | Call with mediator, co counsel, and defendants re: ██████ ██████ | 0.7 | | |
| 2/19/2015 | Mike Thornton | Emails to co counsel re scheduling of mediation session | 0.6 | | |
| 2/19/2015 | Virginia Weiss | Document review | 8 | | |
| 2/20/2015 | Andrew McClelland | Document review | 8 | | |
| 2/20/2015 | Chris Jordan | Document review | 5.5 | | |
| 2/20/2015 | Evan Hoffman | Emails and calls with K. Dugar re hot document coding and coordination | 0.8 | | |
| 2/20/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/20/2015 | Mike Lesser | Email to B. Lieff re ████████████████████████ | 0.3 | | |
| 2/20/2015 | Mike Lesser | Emails to ERISA co counsel re volume and damages analysis; calls and emails with co counsel re the same | 1.6 | | |
| 2/20/2015 | Virginia Weiss | Document review | 8 | | |
| 2/21/2015 | Andrew McClelland | Document review | 8 | | |
| 2/22/2015 | Chris Jordan | Document review | 6 | | |
| 2/23/2015 | Andrew McClelland | Document review | 8 | | |
| 2/23/2015 | Chris Jordan | Document review | 8 | | |
| 2/23/2015 | Virginia Weiss | Document review | 8 | | |
| 2/24/2015 | Andrew McClelland | Document review | 2 | | |
| 2/24/2015 | Chris Jordan | Document review | 8 | | |
| 2/24/2015 | Evan Hoffman | Pull and categorize list of hot docs from document review for use in mediation; emails and calls to M. Rogers re the same | 3.1 | | |
| 2/24/2015 | Mike Bradley | Document review | 1.9 | | 1.9 |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 2/24/2015 | Mike Lesser | Review of hot docs and emails and calls to M. Rogers re the same | 1.1 | | |
| 2/24/2015 | Virginia Weiss | Document review | 8 | | |
| 2/25/2015 | Andrew McClelland | Document review | 5 | | |
| 2/25/2015 | Chris Jordan | Document review | 8 | | |
| 2/25/2015 | Evan Hoffman | Email hot docs to M. Rogers | 0.2 | | |
| 2/25/2015 | Evan Hoffman | Travel to NYC | 2 | | |
| 2/25/2015 | Evan Hoffman | Conferences with co counsel re: mediation session; emails re: hot documents | 6.1 | | |
| 2/25/2015 | Garrett Bradley | Review outstanding issues re mediation; review emails re same | 0.5 | | |
| 2/25/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/25/2015 | Mike Bradley | Document review | 1.3 | | 1.3 |
| 2/25/2015 | Mike Lesser | Travel to NYC | 2 | | |
| 2/25/2015 | Mike Lesser | Conferences with co counsel re: mediation session; emails re: hot documents | 6.1 | | |
| 2/25/2015 | Mike Thornton | Travel to NYC | 2 | | |
| 2/25/2015 | Mike Thornton | Conferences with co counsel re: mediation session; emails re: hot documents | 6.1 | | |
| 2/25/2015 | Virginia Weiss | Document review | 8 | | |
| 2/26/2015 | Andrew McClelland | Document review | 8 | | |
| 2/26/2015 | Chris Jordan | Document review | 8 | | |
| 2/26/2015 | Evan Hoffman | Attend mediation session; conferences with co counsel re the same | 8 | | |
| 2/26/2015 | Evan Hoffman | Travel back from NYC to BOS | 2 | | |
| 2/26/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/26/2015 | Mike Lesser | Attend mediation session; conferences with co counsel re the same | 8 | | |
| 2/26/2015 | Mike Lesser | Travel back from NYC to BOS | 2 | | |
| 2/26/2015 | Mike Thornton | Attend mediation session; conferences with co counsel re the same | 8 | | |
| 2/26/2015 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 2/26/2015 | Virginia Weiss | Document review | 8 | | |
| 2/27/2015 | Andrew McClelland | Document review | 8 | | |
| 2/27/2015 | Chris Jordan | Document review | 8 | | |
| 2/27/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/27/2015 | Virginia Weiss | Document review | 8 | | |

| 2/28/2015 | Andrew McClelland | Document review | 5 | | |
|---|---|---|---|---|---|
| 3/1/2015 | Andrew McClelland | Document review | 4 | | |
| 3/2/2015 | Andrew McClelland | Document review | 8 | | |
| 3/2/2015 | Chris Jordan | Document review | 8 | | |
| 3/2/2015 | Garrett Bradley | Review research; call with co-counsel re client communication | 0.5 | | |
| 3/2/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/2/2015 | Mike Bradley | Document review | 2.2 | | 2.2 |
| 3/2/2015 | Virginia Weiss | Document review | 8 | | |
| 3/3/2015 | Andrew McClelland | Document review | 8 | | |
| 3/3/2015 | Chris Jordan | Document review | 8 | | |
| 3/3/2015 | Jonathan Zaul | Document review | 2 | | |
| 3/3/2015 | Mike Bradley | Document review | 1.9 | | 1.9 |
| 3/3/2015 | Virginia Weiss | Document review | 8 | | |
| 3/4/2015 | Andrew McClelland | Document review | 8 | | |
| 3/4/2015 | Evan Hoffman | Review email from J. Marks re mediation update; emails to co counsel re the same | 0.5 | | |
| 3/4/2015 | Garrett Bradley | Review emails; call with inhouse counsel re emails to co-counsel and mediation update | 0.5 | | |
| 3/4/2015 | Jonathan Zaul | Document review | 5 | | |
| 3/4/2015 | Mike Bradley | Document review | 1.1 | | 1 |
| 3/4/2015 | Mike Lesser | Review email from J. Marks re mediation update; emails to co counsel re the same | 0.5 | | |
| 3/4/2015 | Mike Thornton | Review email from J. Marks re mediation update; emails to co counsel re the same | 0.5 | | |
| 3/4/2015 | Virginia Weiss | Document review | 8 | | |
| 3/5/2015 | Andrew McClelland | Document review | 8 | | |
| 3/5/2015 | Chris Jordan | Document review | 5 | | |
| 3/5/2015 | Jonathan Zaul | Document review | 4 | | |
| 3/5/2015 | Virginia Weiss | Document review | 8 | | |
| 3/6/2015 | Andrew McClelland | Document review | 7 | | |
| 3/6/2015 | Evan Hoffman | Emails to MAL re document review updates and progress and payment | 0.6 | | |

| 3/6/2015 | Evan Hoffman | Emails to co counsel re secondary hot doc review | 0.2 | |
|---|---|---|---|---|
| 3/6/2015 | Garrett Bradley | Review emails and draft discovery | 1 | |
| 3/6/2015 | Jonathan Zaul | Document review | 4 | |
| 3/6/2015 | Mike Lesser | Emails with ERH re status of document review | 0.4 | |
| 3/6/2015 | Mike Lesser | Emails to co counsel re secondary hot doc review | 0.2 | |
| 3/6/2015 | Virginia Weiss | Document review | 8 | |
| 3/6/2015 | Virginia Weiss | Document review | 8 | |
| 3/8/2015 | Andrew McClelland | Document review | 1 | |
| 3/9/2015 | Andrew McClelland | Document review | 8 | |
| 3/9/2015 | Chris Jordan | Document review | 8 | |
| 3/9/2015 | Evan Hoffman | Emails to co counsel re DOL letter; calls re the same | 1.3 | |
| 3/9/2015 | Garrett Bradley | Review research documents; call to co-counsel re discovery issues | 1 | |
| 3/9/2015 | Jonathan Zaul | Document review | 8 | |
| 3/9/2015 | Mike Bradley | Document review | 1.4 | 1.4 |
| 3/9/2015 | Mike Lesser | Emails to co counsel re DOL letter; calls re the same | 1.3 | |
| 3/9/2015 | Virginia Weiss | Document review | 8 | |
| 3/10/2015 | Andrew McClelland | Document review | 8 | |
| 3/10/2015 | Chris Jordan | Document review | 8 | |
| 3/10/2015 | Evan Hoffman | Call with K Dugar and M. Rogers re secondary coding of hot documents and issue-specific searches | 1 | |
| 3/10/2015 | Jonathan Zaul | Document review | 8 | |
| 3/10/2015 | Mike Bradley | Document review | 2.3 | 2.3 |
| 3/10/2015 | Mike Lesser | Update damages analysis spreadsheet to send to ERISA counsel; call re the same | 1 | |
| 3/10/2015 | Mike Lesser | Call with K Dugar and M. Rogers re secondary coding of hot documents and issue-specific searches | 1 | |
| 3/10/2015 | Virginia Weiss | Document review | 8 | |
| 3/11/2015 | Andrew McClelland | Document review | 8 | |
| 3/11/2015 | Chris Jordan | Document review | 8 | |
| 3/11/2015 | Evan Hoffman | Call with ERISA co counsel re damages | 1 | |
| 3/11/2015 | Jonathan Zaul | Document review | 8 | |
| 3/11/2015 | Mike Bradley | Document review | 2.2 | 2.2 |
| 3/11/2015 | Mike Lesser | Call with ERISA co counsel re damages; emails with co counsel re the same | 1.2 | |
| 3/11/2015 | Rachel Wintterle | Document review | 8 | |
| 3/11/2015 | Virginia Weiss | Document review | 8 | |

| 3/12/2015 | Andrew McClelland | Document review | 8 | | |
|-----------|-------------------|----------------|---|---|---|
| 3/12/2015 | Evan Hoffman | Review email from L. Sucharow re updates on STT and SEC and DOJ; | 0.1 | | |
| 3/12/2015 | Garrett Bradley | Review emails from co-counsel;  call with co-counsel re client communciation | 1 | | |
| 3/12/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/12/2015 | Mike Bradley | Document review | 2.2 | | 2.1 |
| 3/12/2015 | Mike Lesser | Review email from L. Sucharow re updates on STT and SEC and DOJ; emails with co counsel re the same | 0.2 | | |
| 3/12/2015 | Mike Thornton | Review email from L. Sucharow re updates on STT and SEC and DOJ; emails with co counsel re the same | 0.3 | | |
| 3/12/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/12/2015 | Virginia Weiss | Document review | 8 | | |
| 3/12/2015 | Virginia Weiss | Document review | 6 | | |
| 3/13/2015 | Andrew McClelland | Document review | 8 | | |
| 3/13/2015 | Chris Jordan | Document review | 6 | | |
| 3/13/2015 | Evan Hoffman | Emails with M. Rogers and K. Dugar re senior review of coded hot documents | 0.2 | | |
| 3/13/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/13/2015 | Mike Lesser | Emails with M. Rogers and K. Dugar re senior review of coded hot documents | 0.2 | | |
| 3/13/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/13/2015 | Virginia Weiss | Document review | 8 | | |
| 3/16/2015 | Andrew McClelland | Document review | 8 | | |
| 3/16/2015 | Chris Jordan | Document review | 8 | | |
| 3/16/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/16/2015 | Mike Bradley | Document review | 2.4 | | 2.4 |
| 3/16/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/16/2015 | Virginia Weiss | Document review | 8 | | |
| 3/17/2015 | Andrew McClelland | Document review | 8 | | |
| 3/17/2015 | Chris Jordan | Document review | 8 | | |
| 3/17/2015 | Evan Hoffman | Emails with MAL re document review status | 0.2 | | |
| 3/17/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/17/2015 | Mike Bradley | Document review | 1.9 | | 1.9 |
| 3/17/2015 | Mike Lesser | Emails with ERH re document review status | 0.2 | | |
| 3/17/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/17/2015 | Virginia Weiss | Document review | 8 | | |

| 3/18/2015 | Andrew McClelland | Document review | 8 | | |
|---|---|---|---|---|---|
| 3/18/2015 | Chris Jordan | Document review | 8 | | |
| 3/18/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/18/2015 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 3/18/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/18/2015 | Virginia Weiss | Document review | 8 | | |
| 3/19/2015 | Andrew McClelland | Document review | 8 | | |
| 3/19/2015 | Chris Jordan | Document review | 8 | | |
| 3/19/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/19/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/19/2015 | Virginia Weiss | Document review | 8 | | |
| 3/20/2015 | Andrew McClelland | Document review | 5 | | |
| 3/20/2015 | Chris Jordan | Document review | 8 | | |
| 3/20/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/20/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/20/2015 | Virginia Weiss | Document review | 8 | | |
| 3/23/2015 | Andrew McClelland | Document review | 8 | | |
| 3/23/2015 | Chris Jordan | Document review | 8 | | |
| 3/23/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/23/2015 | Mike Bradley | Document review | 1.8 | | 1.8 |
| 3/23/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/23/2015 | Virginia Weiss | Document review | 8 | | |
| 3/24/2015 | Andrew McClelland | Document review | 8 | | |
| 3/24/2015 | Chris Jordan | Document review | 8 | | |
| 3/24/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/24/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/24/2015 | Virginia Weiss | Document review | 8 | | |
| 3/25/2015 | Andrew McClelland | Document review | 6.5 | | |
| 3/25/2015 | Chris Jordan | Document review | 8 | | |
| 3/25/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/25/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/25/2015 | Mike Bradley | Document review | 1.2 | | 1.2 |
| 3/25/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/25/2015 | Virginia Weiss | Document review | 8 | | |

| 3/26/2015 | Andrew McClelland | Document review | 8 | | |
|---|---|---|---|---|---|
| 3/26/2015 | Chris Jordan | Document review | 8 | | |
| 3/26/2015 | Rachel Wintterle | Document review | 7.8 | | |
| 3/26/2015 | Virginia Weiss | Document review | 8 | | |
| 3/27/2015 | Andrew McClelland | Document review | 8 | | |
| 3/27/2015 | Ann Ten Eyck | Document review | 8 | | |
| 3/27/2015 | Chris Jordan | Document review | 5 | | |
| 3/27/2015 | Evan Hoffman | Review J. Marks email re status report for next mediation; emails re the same | 0.2 | | |
| 3/27/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/27/2015 | Mike Bradley | Document review | 2.3 | | 2.3 |
| 3/27/2015 | Mike Lesser | Review J. Marks email re status report for next mediation; emails re the same | 0.2 | | |
| 3/27/2015 | Mike Thornton | Review J. Marks email re status report for next mediation; emails re the same | 0.2 | | |
| 3/27/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/27/2015 | Virginia Weiss | Document review | 8 | | |
| 3/28/2015 | Chris Jordan | Document review | 3 | | |
| 3/28/2015 | Evan Hoffman | Review email from D. Chiplock re ██████████; emails re the same | 0.2 | | |
| 3/28/2015 | Mike Lesser | Review email from D. Chiplock re ██████████; emails re the same | 0.2 | | |
| 3/28/2015 | Mike Thornton | Review email from D. Chiplock re ██████████ | 0.1 | | |
| 3/30/2015 | Ann Ten Eyck | Document review | 7.3 | | |
| 3/30/2015 | Chris Jordan | Document review | 8 | | |
| 3/30/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/30/2015 | Rachel Wintterle | Document review | 6 | | |
| 3/30/2015 | Virginia Weiss | Document review | 8 | | |
| 3/31/2015 | Ann Ten Eyck | Document review | 7.8 | | |
| 3/31/2015 | Chris Jordan | Document review | 8 | | |
| 3/31/2015 | Evan Hoffman | Emails and calls with co counsel re class certification and April 9th mediation | 1 | | |
| 3/31/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/31/2015 | Mike Bradley | Document review | 2.2 | | 2.2 |
| 3/31/2015 | Mike Lesser | Emails and calls with co counsel re class certification and April 9th mediation | 1 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 3/31/2015 | Mike Thornton | Emails and calls with co counsel re class certification and April 9th mediation | 1 | | |
| 3/31/2015 | Rachel Wintterle | Document review | 8 | | |
| 3/31/2015 | Virginia Weiss | Document review | 8 | | |
| 4/1/2015 | Ann Ten Eyck | Document review | 7.5 | | |
| 4/1/2015 | Chris Jordan | Document review | 8 | | |
| 4/1/2015 | Evan Hoffman | Compile and analyze hot docs for STT mediation and MAL review | 6 | | |
| 4/1/2015 | Garrett Bradley | Review hot docs for STT mediation | 1 | | |
| 4/1/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/1/2015 | Mike Lesser | Calls with co counsel and ERISA counsel re mediation meeting | 0.9 | | |
| 4/1/2015 | Mike Lesser | Compile and organize hot docs for STT mediation | 3.3 | | |
| 4/1/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/1/2015 | Virginia Weiss | Document review | 8 | | |
| 4/2/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/2/2015 | Chris Jordan | Document review | 8 | | |
| 4/2/2015 | Evan Hoffman | Compile and analyze hot docs for STT mediation and MAL review | 5.5 | | |
| 4/2/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/2/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/2/2015 | Virginia Weiss | Document review | 8 | | |
| 4/3/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/3/2015 | Chris Jordan | Document review | 8 | | |
| 4/3/2015 | Evan Hoffman | Review email from L. Sucharow re update from mediator on STT position with government entities | 0.2 | | |
| 4/3/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/3/2015 | Mike Lesser | Review email from L. Sucharow re update from mediator on STT position with government entities | 0.2 | | |
| 4/3/2015 | Mike Thornton | Review email from L. Sucharow re update from mediator on STT position with government entities | 0.2 | | |
| 4/3/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/3/2015 | Virginia Weiss | Document review | 8 | | |
| 4/6/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/6/2015 | Evan Hoffman | Call with co counsel re mediation meeting and calls with J. Marks and B. Paine | 1.3 | | |
| 4/6/2015 | Garrett Bradley | Review emails and discussion inhouse counsel re mediation meeting | 1 | | |
| 4/6/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/6/2015 | Mike Bradley | Document review | 1.9 | | 1.9 |

| 4/6/2015 | Mike Lesser | Emails to co counsel re DOJ personnel | 0.2 | |
| 4/6/2015 | Mike Lesser | Call with co counsel re mediation meeting and calls with J. Marks and B. Paine | 1.3 | |
| 4/6/2015 | Mike Thornton | Call with co counsel re mediation meeting and calls with J. Marks and B. Paine | 1.3 | |
| 4/6/2015 | Rachel Wintterle | Document review | 8 | |
| 4/6/2015 | Virginia Weiss | Document review | 8 | |
| 4/7/2015 | Ann Ten Eyck | Document review | 6 | |
| 4/7/2015 | Evan Hoffman | Emails with co counsel re remaining document review issues | 0.2 | |
| 4/7/2015 | Evan Hoffman | Calls and e-mails to co counsel re: communications with governmental agencies; conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel re the same; e-mails to/from Eric Belfi, Garrett Bradley, Mike Lesser, Dan Chiplock re: staffing | 3 | |
| 4/7/2015 | Garrett Bradley | Conference call with SEC and D. Goldsmith; calls with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith re: communications with governmental agencies; conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel re the same | 3.5 | |
| 4/7/2015 | Jonathan Zaul | Document review | 8 | |
| 4/7/2015 | Mike Lesser | Emails with co counsel re remaining document review issues | 0.2 | |
| 4/7/2015 | Mike Lesser | Calls and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith re: communications with governmental agencies; conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel re the same; e-mails to/from Eric Belfi, Garrett Bradley, Evan Hoffman, Dan Chiplock re: staffing | 3 | |
| 4/7/2015 | Mike Thornton | Calls and e-mails to co counsel re: communications with governmental agencies; conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel re the same | 2.7 | |
| 4/7/2015 | Virginia Weiss | Document review | 8 | |
| 4/8/2015 | Ann Ten Eyck | Document review | 7 | |
| 4/8/2015 | Evan Hoffman | Telephone conference with co-counsel re: SEC call, mediation issues and strategy, prepare for same; | 1.3 | |
| 4/8/2015 | Evan Hoffman | Call with M. Rogers, K. Dugar, D. Chiplock re document review issues | 1.8 | |
| 4/8/2015 | Evan Hoffman | Review topics sent by MAL; conference re the same | 2 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2015 | Garrett Bradley | Telephone conference with co-counsel re: SEC call, mediation issues and strategy, prepare for same; | 1.3 | | |
| 4/8/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/8/2015 | Mike Bradley | Document review | 2.1 | | 2 |
| 4/8/2015 | Mike Lesser | Telephone conference with co-counsel re: SEC call, mediation issues and strategy, prepare for same; | 1.3 | | |
| 4/8/2015 | Mike Lesser | Call with M. Rogers, K. Dugar, D. Chiplock re document review issues | 1.8 | | |
| 4/8/2015 | Mike Lesser | Emails to ERH re topics for targeted search review; conference re the same | 2.4 | | |
| 4/8/2015 | Mike Lesser | Compile list of topics and explanations for targeted search review | 3.3 | | |
| 4/8/2015 | Mike Thornton | Telephone conference with co-counsel re: SEC call, mediation issues and strategy, prepare for same; | 1.3 | | |
| 4/8/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/8/2015 | Virginia Weiss | Document review | 8 | | |
| 4/9/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/9/2015 | Evan Hoffman | Conference calls with and e-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: mediation and progress in governmental actions, e-mails to/from co counsel re: document review | 2.8 | | |
| 4/9/2015 | Garrett Bradley | Telephone conference with Larry Sucharow, Eric Belfi, Mike Rogers, co-counsel, defendants, J. Marks re: mediation issues and status; telephone conference with S. curtin, A. Palid re: SEC involvement in settlement negotiations, report to co-counsel; e-mails with co-counsel re: overall government agency issues and strategy; separate telephone conferences with D. Goldsmith | 3 | | |
| 4/9/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/9/2015 | Mike Bradley | Document review | 1.4 | | 1.4 |
| 4/9/2015 | Mike Lesser | Conference calls with and e-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: mediation and progress in governmental actions, e-mails to/from co counsel re: document review | 2.8 | | |
| 4/9/2015 | Mike Thornton | Conference calls with and e-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: mediation and progress in governmental actions | 2.5 | | |
| 4/9/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/9/2015 | Virginia Weiss | Document review | 8 | | |

| 4/10/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/10/2015 | Evan Hoffman | Assist MAL with topics for targeted search review; emails and calls with co counsel re the same | 6.7 | | |
| 4/10/2015 | Evan Hoffman | Review proposed revised document requests from D. Chiplock; emails and comments re the same | 0.3 | | |
| 4/10/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/10/2015 | Mike Lesser | Compile list of topics and explanations for targeted search review; emails and calls with co counsel re the same | 7.9 | | |
| 4/10/2015 | Mike Lesser | Review proposed revised document requests from D. Chiplock; emails and comments re the same | 0.3 | | |
| 4/10/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/10/2015 | Virginia Weiss | Document review | 8 | | |
| 4/13/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/13/2015 | Evan Hoffman | Compile for MAL list of prior STT settlements with DOJ, SEC, MASEC | 4.2 | | |
| 4/13/2015 | Evan Hoffman | Assist MAL with topics for targeted search review | 2.9 | | |
| 4/13/2015 | Mike Bradley | Document review | 2.1 | | 2 |
| 4/13/2015 | Mike Lesser | Compile additional list of topics and explanations for targeted search review; emails and calls with co counsel re the same | 5.8 | | |
| 4/13/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/13/2015 | Virginia Weiss | Document review | 8 | | |
| 4/14/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/14/2015 | Evan Hoffman | Calls and emails with N. Diamand re reviewer invoices | 0.3 | | |
| 4/14/2015 | Evan Hoffman | Emails with co counsel re document review and related projects | 0.8 | | |
| 4/14/2015 | Garrett Bradley | Telephone conference with C. Moore, A. Palid (SEC, re: potential joint mediation and related issues; set up call; telephone conference with Larry Sucharow re: same; post-call discussion with D. Goldsmith | 0.7 | | |
| 4/14/2015 | Mike Lesser | Emails with co counsel re document review and related projects | 0.8 | | |
| 4/14/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/14/2015 | Virginia Weiss | Document review | 8 | | |
| 4/15/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/15/2015 | Evan Hoffman | Emails to co counsel re DOJ status | 0.2 | | |
| 4/15/2015 | Evan Hoffman | Emails with co counsel re document review and case strategy | 0.7 | | |
| 4/15/2015 | Garrett Bradley | Emails to co counsel re DOJ status | 0.2 | | |

| 4/15/2015 | Mike Lesser | Emails to co counsel re DOJ status | 0.2 | | |
| 4/15/2015 | Mike Lesser | Emails with co counsel re document review and case strategy | 0.7 | | |
| 4/15/2015 | Mike Thornton | Emails to co counsel re DOJ status | 0.2 | | |
| 4/15/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/15/2015 | Virginia Weiss | Document review | 8 | | |
| 4/16/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/16/2015 | Garrett Bradley | Emails to co counsel re mediation session | 1 | | |
| 4/16/2015 | Mike Bradley | Document review | 2.2 | | 2.1 |
| 4/16/2015 | Mike Lesser | Create ███████ emails re the same | 1 | | |
| 4/16/2015 | Rachel Wintterle | Document review | 7.5 | | |
| 4/16/2015 | Virginia Weiss | Document review | 8 | | |
| 4/17/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/17/2015 | Mike Bradley | Document review | 1.9 | | 1.9 |
| 4/17/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/17/2015 | Virginia Weiss | Document review | 8 | | |
| 4/20/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/20/2015 | Mike Bradley | Document review | 2.2 | | 2.2 |
| 4/20/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/20/2015 | Virginia Weiss | Document review | 8 | | |
| 4/21/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/21/2015 | Evan Hoffman | Emails with co counsel re targeted search reviewer progress | 0.4 | | |
| 4/21/2015 | Mike Lesser | Emails with co counsel re targeted search reviewer progress; compile new list of topics | 2 | | |
| 4/21/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/22/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/22/2015 | Garrett Bradley | Conference with co counsel re mediation strategy | 1 | | |
| 4/22/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/23/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/23/2015 | Evan Hoffman | Review email from D. Chiplock re DOJ communications re status of negotiations; emails to co counsel re the same | 0.2 | | |
| 4/23/2015 | Garrett Bradley | Review email from D. Chiplock re DOJ communications re status of negotiations; emails to co counsel re the same | 0.2 | | |
| 4/23/2015 | Mike Bradley | Document review | 2.5 | | 2.5 |
| 4/23/2015 | Mike Lesser | Review email from D. Chiplock re DOJ communications re status of negotiations; emails to co counsel re the same | 0.2 | | |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/2015 | Mike Thornton | Review email from D. Chiplock re DOJ communications re status of negotiations; emails to co counsel re the same | 0.2 | | |
| 4/23/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/24/2015 | Evan Hoffman | Review email from L. Sucharow re call from defendants and scheduling of next mediation session; internal meetings re the same; emails with co counsel re the same | 0.8 | | |
| 4/24/2015 | Garrett Bradley | Review email from L. Sucharow re call from defendants and scheduling of next mediation session; emails with co counsel re the same | 0.3 | | |
| 4/24/2015 | Mike Lesser | Review email from L. Sucharow re call from defendants and scheduling of next mediation session; internal meetings re the same; emails with co counsel re the same | 0.8 | | |
| 4/24/2015 | Mike Lesser | Compile additional research topics for targeted search review; email to co counsel re the same | 0.3 | | |
| 4/24/2015 | Mike Thornton | Review email from L. Sucharow re call from defendants and scheduling of next mediation session; internal meetings re the same; emails with co counsel re the same | 0.8 | | |
| 4/24/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/27/2015 | Ann Ten Eyck | Document review | 7 | | |
| 4/27/2015 | Evan Hoffman | Emails to co counsel re latest STT earnings call report and reserves | 0.3 | | |
| 4/27/2015 | Garrett Bradley | Calls, emails and conference call with co-counsel re ERISA | 2 | | |
| 4/27/2015 | Mike Lesser | Emails to co counsel re latest STT earnings call report and reserves | 0.6 | | |
| 4/27/2015 | Rachel Wintterle | Document review | 8 | | |
| 4/28/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/28/2015 | Evan Hoffman | Emails to L. Sucharow and D. Chiplock re ███████ | 1 | | |
| 4/28/2015 | Evan Hoffman | Review proposed term sheet | 0.4 | | |
| 4/28/2015 | Mike Lesser | Emails to co counsel re ██████████ | 0.1 | | |
| 4/28/2015 | Mike Lesser | Review proposed term sheet | 0.4 | | |
| 4/28/2015 | Mike Thornton | meeting with L. Sucharow in NYC re mediation prep; travel to and from | 7.5 | | |
| 4/28/2015 | Mike Thornton | Review proposed term sheet | 0.4 | | |
| 4/28/2015 | Rachel Wintterle | Document review | 8 | | |

| 4/29/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/29/2015 | Evan Hoffman | Research into █████████████████████████ emails to MAL re the same | 0.5 | | |
| 4/29/2015 | Evan Hoffman | Mediation preparation session with co counsel | 3 | | |
| 4/29/2015 | Garrett Bradley | Mediation preparation session with co counsel | 3 | | |
| 4/29/2015 | Mike Bradley | Document review | 1.6 | | 1.6 |
| 4/29/2015 | Mike Lesser | Mediation preparation session with co counsel | 3 | | |
| 4/29/2015 | Mike Thornton | Mediation preparation session with co counsel | 3 | | |
| 4/29/2015 | Rachel Wintterle | Document review | 7 | | |
| 4/30/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/30/2015 | Evan Hoffman | Attend mediation session | 4 | | |
| 4/30/2015 | Garrett Bradley | Attend mediation session | 4 | | |
| 4/30/2015 | Mike Bradley | Document review | 1.5 | | 1.5 |
| 4/30/2015 | Mike Lesser | Attend mediation session | 4 | | |
| 4/30/2015 | Mike Thornton | Attend mediation session | 4 | | |
| 4/30/2015 | Rachel Wintterle | Document review | 8 | | |
| 5/1/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/1/2015 | Garrett Bradley | Review discovery issues; call with co-counsel resame | 3 | | |
| 5/1/2015 | Rachel Wintterle | Document review | 7 | | |
| 5/4/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/4/2015 | Rachel Wintterle | Document review | 8 | | |
| 5/5/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/5/2015 | Rachel Wintterle | Document review | 8 | | |
| 5/6/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/6/2015 | Rachel Wintterle | Document review | 8 | | |
| 5/7/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/7/2015 | Evan Hoffman | Emails with co counsel re status of reviewer projects | 0.2 | | |
| 5/7/2015 | Mike Lesser | Emails with co counsel re status of reviewer projects | 0.2 | | |
| 5/7/2015 | Rachel Wintterle | Document review | 8 | | |
| 5/8/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/8/2015 | Rachel Wintterle | Document review | 7 | | |
| 5/11/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/11/2015 | Rachel Wintterle | Document review | 7.5 | | |
| 5/12/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/12/2015 | Evan Hoffman | Emails with co counsel re status of reviewer projects | 0.2 | | |
| 5/12/2015 | Garrett Bradley | Review emails and research compiled | 1.5 | | |
| 5/12/2015 | Mike Lesser | Emails with co counsel re status of reviewer projects; compile additional topics for reviewers | 1.5 | | |
| 5/12/2015 | Rachel Wintterle | Document review | 8 | | |
| 5/13/2015 | Ann Ten Eyck | Document review | 8 | | |

| | | | | |
|---|---|---|---|---|
| 5/13/2015 | Evan Hoffman | Call with co counsel re talks with STT | 1.2 | |
| 5/13/2015 | Garrett Bradley | Call with co counsel re talks with STT; calls and emails with co counsel re the same | 1.9 | |
| 5/13/2015 | Mike Lesser | Call with co counsel re talks with STT; calls and emails with co counsel re the same | 1.9 | |
| 5/13/2015 | Mike Thornton | Call with co counsel re talks with STT; calls and emails with co counsel re the same | 1.9 | |
| 5/13/2015 | Rachel Wintterle | Document review | 8 | |
| 5/14/2015 | Ann Ten Eyck | Document review | 8 | |
| 5/14/2015 | Evan Hoffman | Emails to co counsel re document review | 0.4 | |
| 5/14/2015 | Mike Lesser | Emails to co counsel re document review | 0.4 | |
| 5/14/2015 | Mike Lesser | Email to co counsel re ████████████████████ | 0.9 | |
| 5/14/2015 | Rachel Wintterle | Document review | 8 | |
| 5/15/2015 | Ann Ten Eyck | Document review | 8 | |
| 5/15/2015 | Evan Hoffman | Emails to co counsel re mediation strategy | 1 | |
| 5/15/2015 | Garrett Bradley | Emails to co counsel re mediation strategy | 1 | |
| 5/15/2015 | Mike Lesser | Compile ██████████████████████████████ ████████████████████████ emails to co counsel re the same | 1.8 | |
| 5/15/2015 | Mike Lesser | Emails to co counsel re mediation strategy | 1 | |
| 5/15/2015 | Mike Thornton | Emails to co counsel re mediation strategy | 1 | |
| 5/15/2015 | Rachel Wintterle | Document review | 8 | |
| 5/18/2015 | Ann Ten Eyck | Document review | 8 | |
| 5/18/2015 | Garrett Bradley | Emails to co counsel re scheduling of call with mediator | 0.5 | |
| 5/18/2015 | Mike Lesser | Emails to co counsel re scheduling of call with mediator | 0.5 | |
| 5/18/2015 | Mike Thornton | Emails to co counsel re scheduling of call with mediator | 0.5 | |
| 5/18/2015 | Rachel Wintterle | Document review | 8 | |
| 5/19/2015 | Ann Ten Eyck | Document review | 8 | |
| 5/19/2015 | Garrett Bradley | Emails to co counsel re scheduling of call with mediator | 0.5 | |
| 5/19/2015 | Mike Lesser | Emails to co counsel re scheduling of call with mediator | 0.5 | |
| 5/19/2015 | Mike Lesser | Call with B. Paine re STT SEC issues | 1 | |
| 5/19/2015 | Mike Thornton | Emails to co counsel re scheduling of call with mediator | 0.5 | |
| 5/19/2015 | Mike Thornton | Call with B. Paine re STT SEC issues | 1 | |
| 5/19/2015 | Rachel Wintterle | Document review | 8 | |
| 5/20/2015 | Ann Ten Eyck | Document review | 8 | |
| 5/20/2015 | Evan Hoffman | Emails with co counsel re document review projects | 0.5 | |
| 5/20/2015 | Mike Lesser | Compile additional topics for targeted review search; emails to co counsel re the same | 4.5 | |
| 5/20/2015 | Rachel Wintterle | Document review | 8 | |
| 5/21/2015 | Ann Ten Eyck | Document review | 8 | |

| 5/21/2015 | Evan Hoffman | Emails with co counsel re document review | 0.7 | |
|-----------|--------------|-------------------------------------------|-----|--|
| 5/21/2015 | Garrett Bradley | prepare for 5/22 mediation | 2.5 | |
| 5/21/2015 | Mike Lesser | Emails with co counsel re document review | 0.7 | |
| 5/21/2015 | Rachel Wintterle | Document review | 8 | |
| 5/22/2015 | Ann Ten Eyck | Document review | 8 | |
| 5/22/2015 | Garrett Bradley | Telephone conference with J. Marks and all parties re: settlement and BNY issues; potential next steps | 1 | |
| 5/22/2015 | Garrett Bradley | Call to G. Shapiro at SEC re scheduling meeting; emails to team re the same; strategy review for mediation | 1.8 | |
| 5/22/2015 | Mike Lesser | Telephone conference with J. Marks and all parties re: settlement and BNY issues; potential next steps | 1 | |
| 5/22/2015 | Mike Thornton | Telephone conference with J. Marks and all parties re: settlement and BNY issues; potential next steps | 1 | |
| 5/22/2015 | Rachel Wintterle | Document review | 8 | |
| 5/26/2015 | Ann Ten Eyck | Document review | 8 | |
| 5/26/2015 | Evan Hoffman | Conference call with e-mails to/from co-counsel and ERISA counsel re: mediation ██████████ | 1.2 | |
| 5/26/2015 | Garrett Bradley | Conference call with e-mails to/from co-counsel and ERISA counsel re: mediation ██████████ ████████████ emails with local counsel and client | 3 | |
| 5/26/2015 | Mike Lesser | Conference call with e-mails to/from co-counsel and ERISA counsel re: mediation meeting, ██████████ | 1.2 | |
| 5/26/2015 | Mike Thornton | Conference call with e-mails to/from co-counsel and ERISA counsel re: ██████████ | 1.2 | |
| 5/26/2015 | Rachel Wintterle | Document review | 8 | |
| 5/27/2015 | Ann Ten Eyck | Document review | 8 | |
| 5/27/2015 | Evan Hoffman | E-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: scheduling mediation session; e-mails co counsel re: document review | 1.8 | |
| 5/27/2015 | Garrett Bradley | E-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: scheduling mediation session | 1.3 | |
| 5/27/2015 | Mike Lesser | E-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: scheduling mediation session | 1.6 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/2015 | Mike Lesser | Emails to D. Chiplock re settlement scenarios | 0.7 | | |
| 5/27/2015 | Mike Thornton | E-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: scheduling mediation session | 1.2 | | |
| 5/27/2015 | Rachel Wintterle | Document review | 8 | | |
| 5/28/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/28/2015 | Evan Hoffman | Emails to co counsel re document reviewer project assignments | 1 | | |
| 5/28/2015 | Evan Hoffman | Emails to co counsel re upcoming mediation strategy | 0.2 | | |
| 5/28/2015 | Garrett Bradley | Emails to co counsel re upcoming mediation strategy | 2.5 | | |
| 5/28/2015 | Mike Lesser | Emails to co counsel re upcoming mediation strategy | 0.2 | | |
| 5/28/2015 | Mike Thornton | Emails to co counsel re upcoming mediation strategy | 0.2 | | |
| 5/28/2015 | Rachel Wintterle | Document review | 8 | | |
| 5/29/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/29/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/29/2015 | Garrett Bradley | Emails to J. O'Connell at DOJ re meeting coordination | 0.2 | | |
| 6/1/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/1/2015 | Evan Hoffman | Assist MAL to compile settlement scenarios; email to co counsel re the same | 1.6 | | |
| 6/1/2015 | Evan Hoffman | Compile completed targeted research document review memos for MAL; review the same | 1.2 | | |
| 6/1/2015 | Mike Lesser | Compile settlement scenarios; email to co counsel re the same | 3.3 | | |
| 6/1/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/2/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/2/2015 | Evan Hoffman | Pre DOJ meeting to discuss strategy | 3.5 | | |
| 6/2/2015 | Evan Hoffman | Attend meeting at DOJ re ███████████████ | 1.5 | | |
| 6/2/2015 | Evan Hoffman | Attend mediation session with defendants at Wilmer Hale re ███████████ meeting with co counsel afterwards | 5.5 | | |
| 6/2/2015 | Garrett Bradley | Pre DOJ meeting to discuss strategy | 3.5 | | |
| 6/2/2015 | Garrett Bradley | Attend meeting at DOJ re class ████████████ | 1.5 | | |
| 6/2/2015 | Garrett Bradley | Attend mediation session with defendants at Wilmer Hale re ██████████ meeting with co counsel afterwards | 5.5 | | |
| 6/2/2015 | Mike Lesser | Pre DOJ meeting to discuss strategy | 3.5 | | |
| 6/2/2015 | Mike Lesser | Attend meeting at DOJ re class settlement issues and concerns | 1.5 | | |

| 6/2/2015 | Mike Lesser | Attend mediation session with defendants at Wilmer Hale re ▬▬▬ | 1.3 | | |
|---|---|---|---|---|---|
| 6/2/2015 | Mike Thornton | Pre DOJ meeting to discuss strategy | 3.5 | | |
| 6/2/2015 | Mike Thornton | Attend meeting at DOJ re class settlement issues and concerns | 1.5 | | |
| 6/2/2015 | Mike Thornton | Attend mediation session with defendants at Wilmer Hale re ▬▬▬ meeting with co counsel afterwards | 5.5 | | |
| 6/3/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/3/2015 | Evan Hoffman | Edits to settlement matrix; emails to co counsel re the same | 0.3 | | |
| 6/3/2015 | Evan Hoffman | Emails to co counsel re settlement numbers and ranges | 0.2 | | |
| 6/3/2015 | Garrett Bradley | emails to co counsel re settlement matrix | 0.2 | | |
| 6/3/2015 | Mike Lesser | emails to co counsel re settlement matrix | 0.2 | | |
| 6/3/2015 | Mike Lesser | Emails to co counsel re settlement numbers and ranges | 0.2 | | |
| 6/3/2015 | Mike Thornton | Emails to co counsel re settlement numbers and ranges | 0.2 | | |
| 6/3/2015 | Rachel Wintterle | Document review | 7 | | |
| 6/4/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/4/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/5/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/5/2015 | Evan Hoffman | emails with co counsel re DOJ | 0.1 | | |
| 6/5/2015 | Garrett Bradley | Emails to R. Connolly at DOJ re scheduling of mediation session; emails with co counsel re the same | 0.4 | | |
| 6/5/2015 | Mike Lesser | emails with co counsel re DOJ | 0.1 | | |
| 6/5/2015 | Mike Thornton | emails with co counsel re DOJ | 0.1 | | |
| 6/6/2015 | Mike Lesser | Revise settlement matrix scenarios for L. Sucharow; emails to co counsel re the same | 3.8 | | |
| 6/8/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/8/2015 | Evan Hoffman | Conference call in to meeting at Labaton to discuss 6/9 mediation | 2 | | |
| 6/8/2015 | Garrett Bradley | Travel to NYC | 2 | | |
| 6/8/2015 | Garrett Bradley | Meeting at Labaton to discuss 6/9 mediation; emails with DOJ | 2.2 | | |
| 6/8/2015 | Mike Lesser | Travel to NYC | 2 | | |
| 6/8/2015 | Mike Lesser | Meeting at Labaton to discuss 6/9 mediation | 2 | | |
| 6/8/2015 | Mike Thornton | Travel to NYC | 2 | | |
| 6/8/2015 | Mike Thornton | Meeting at Labaton to discuss 6/9 mediation | 2 | | |
| 6/9/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/9/2015 | Garrett Bradley | Attend mediation session | 2 | | |
| 6/9/2015 | Garrett Bradley | Travel back from NYC to BOS | 2 | | |
| 6/9/2015 | Mike Lesser | Attend mediation session | 2 | | |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/2015 | Mike Lesser | Travel back from NYC to BOS | 2 | | |
| 6/9/2015 | Mike Thornton | Attend mediation session | 2 | | |
| 6/9/2015 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 6/10/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/11/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/11/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/12/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/12/2015 | Evan Hoffman | Calls and emails with ERISA co counsel and STT counsel re ██████████████████ | 0.8 | | |
| 6/12/2015 | Mike Lesser | Calls and emails with ERISA co counsel and STT counsel re ██████████████ emails to co counsel re the same | 4.3 ` | | |
| 6/12/2015 | Mike Thornton | Discussion and emails with MAL re group trust ERISA | 0.3 | | |
| 6/12/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/15/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/15/2015 | Mike Lesser | Emails to L. Sucharow re ERISA allocation issues | 0.2 | | |
| 6/15/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/16/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/16/2015 | Evan Hoffman | Emails with co counsel re changing meditation to phone call and strategy | 0.4 | | |
| 6/16/2015 | Garrett Bradley | Emails with co counsel re changing meditation to phone call and strategy | 0.4 | | |
| 6/16/2015 | Mike Lesser | Emails with co counsel re changing meditation to phone call and strategy | 0.3 | | |
| 6/16/2015 | Mike Thornton | Emails with co counsel re changing meditation to phone call and strategy | 0.4 | | |
| 6/16/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/17/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/17/2015 | Evan Hoffman | Call with mediator, defendants, and co counsel re mediation next steps; follow up call with co counsel re mediation strategy | 1 | | |
| 6/17/2015 | Evan Hoffman | Research in to midpoint analyses for MAL | 2 | | |
| 6/17/2015 | Garrett Bradley | Call with mediator, defendants, and co counsel re mediation next steps; follow up call with co counsel re mediation strategy | 1 | | |
| 6/17/2015 | Mike Lesser | Call with mediator, defendants, and co counsel re mediation next steps; follow up call with co counsel re mediation strategy | 1 | | |
| 6/17/2015 | Mike Lesser | Midpoint analysis research for MPT for use in damages calculations estimates | 2.5 | | |

| 6/17/2015 | Mike Thornton | Call with mediator, defendants, and co counsel re mediation next steps; follow up call with co counsel re mediation strategy | 1 | | |
|---|---|---|---|---|---|
| 6/17/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/17/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/18/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/18/2015 | Mike Lesser | Emails to MPT re midpoint damages analysis | 0.4 | | |
| 6/18/2015 | Mike Thornton | Review MAL email re midpoint | 0.2 | | |
| 6/18/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/19/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/19/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/22/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/22/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/23/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/23/2015 | Evan Hoffman | Emails with T. Kussin re document review targeted search projects | 0.2 | | |
| 6/23/2015 | Mike Lesser | Compile additional topics for targeted research project; emails re the same | 1.9 | | |
| 6/23/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/24/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/24/2015 | Evan Hoffman | Review email from L. Sucharow re mediation update from STT and mediator; | 0.1 | | |
| 6/24/2015 | Garrett Bradley | Review email from L. Sucharow re mediation update from STT and mediator; | 0.1 | | |
| 6/24/2015 | Mike Lesser | Review email from L. Sucharow re mediation update from STT and mediator; | 0.1 | | |
| 6/24/2015 | Mike Thornton | Review email from L. Sucharow re mediation update from STT and mediator; | 0.1 | | |
| 6/24/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/25/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/25/2015 | Garrett Bradley | Prepare for mediation; document review | 5 | | |
| 6/26/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/26/2015 | Evan Hoffman | Phone call with MAL re mediation progress and status | 0.3 | | |
| 6/26/2015 | Garrett Bradley | Travel to NYC | 2 | | |
| 6/26/2015 | Garrett Bradley | Attend mediation session | 8.3 | | |
| 6/26/2015 | Garrett Bradley | Travel back from NYC to BOS | 2 | | |
| 6/26/2015 | Mike Lesser | Travel to NYC | 2 | | |
| 6/26/2015 | Mike Lesser | Attend mediation session; calls to ERH re the same | 8.6 | | |
| 6/26/2015 | Mike Lesser | Travel back from NYC to BOS | 2 | | |
| 6/26/2015 | Mike Thornton | Travel to NYC | 2 | | |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/2015 | Mike Thornton | Attend mediation session | 8.3 | | |
| 6/26/2015 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 6/26/2015 | Rachel Wintterle | Document review | 8 | | |
| 6/28/2015 | Evan Hoffman | Review email from L. Sucharow re conversation with mediator and defendants re next mediation session | 0.1 | | |
| 6/28/2015 | Garrett Bradley | Review email from L. Sucharow re conversation with mediator and defendants re next mediation session | 0.1 | | |
| 6/28/2015 | Mike Lesser | Review email from L. Sucharow re conversation with mediator and defendants re next mediation session | 0.1 | | |
| 6/28/2015 | Mike Thornton | Review email from L. Sucharow re conversation with mediator and defendants re next mediation session | 0.1 | | |
| 6/29/2015 | Evan Hoffman | Retrieve data analyses and other materials for use in mediation session for MAL; emails and calls with MAL re progress and updates of the same | 1 | | |
| 6/29/2015 | Garrett Bradley | Attend mediation session | 9 | | |
| 6/29/2015 | Mike Lesser | Call with L. Sarko re mediation strategy | 0.2 | | |
| 6/29/2015 | Mike Lesser | Attend mediation session | 9 | | |
| 6/29/2015 | Mike Thornton | Attend mediation session | 9 | | |
| 7/1/2015 | Evan Hoffman | Emails with co counsel re termination of reviewers | 0.2 | | |
| 7/1/2015 | Mike Lesser | Emails with co counsel re termination of reviewers | 0.2 | | |
| 7/6/2015 | Garrett Bradley | TC with co-counsel regarding outstanding issues | 1.5 | | |
| 7/6/2015 | Mike Lesser | Emails to co counsel re allocation issues | 1 | | |
| 7/16/2015 | Garrett Bradley | Conference call with co-counsel re settlement issues; review ERISA and settlement drafts | 3 | | |
| 7/21/2015 | Evan Hoffman | conference call with ERISA co counsel re ███████ ██████ conference call with STT counsel re | 1.5 | | |
| 7/21/2015 | Garrett Bradley | Conference call with ERISA co counsel re ███████ █████ conference call with STT counse re | 1.5 | | |
| 7/21/2015 | Mike Lesser | conference call with ERISA co counsel re ███████ █████ conference call with STT counsel re | 1.5 | | |
| 7/21/2015 | Mike Thornton | conference call with ERISA co counsel re ███████ █████ conference call with STT counsel re | 1.5 | | |
| 7/24/2015 | Garrett Bradley | Review outstanding settlement issues;telephone call with co-counsel;  prepare for conference call | 3 | | |
| 7/27/2015 | Garrett Bradley | Review of settlement sheet and emails | 1.5 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 7/29/2015 | Evan Hoffman | Conference call with all co counsel re STT term sheet proposals; DOL allocation issues; timing issue | 1.3 | | |
| 7/29/2015 | Garrett Bradley | Conference call with all co counsel re STT term sheet proposals; DOL allocation issues; timing issue | 1.3 | | |
| 7/29/2015 | Mike Lesser | Conference call with all co counsel re STT term sheet proposals; DOL allocation issues; timing issue | 1.3 | | |
| 7/29/2015 | Mike Thornton | Conference call with all co counsel re STT term sheet proposals; DOL allocation issues; timing issue | 1.3 | | |
| 7/30/2015 | Evan Hoffman | conference call with co counsel and DOL re ███████ | 0.5 | | |
| 8/6/2015 | Garrett Bradley | Telephone conference with co-counsel regarding outstanding issues and stratgey; review draft settlement | 1.5 | | |
| 8/7/2015 | Garrett Bradley | Telephone conference with co-counsel regarding status and update of case | 0.5 | | |
| 8/7/2015 | Mike Thornton | conference call with co counsel re status of case; internal meetings re the same | 5 | | |
| 8/11/2015 | Garrett Bradley | Telephone conference with co-counsel regarding case | 0.5 | | |
| 8/12/2015 | Garrett Bradley | conference call with co counsel; call with DOL; meeting with B. Lieff and MPT in NYC | 8.5 | | |
| 8/12/2015 | Mike Thornton | conference call with co counsel; call with DOL; meeting with B. Lieff and GJB in NYC | 8.5 | | |
| 8/18/2015 | Evan Hoffman | Work on draft of Plan of Allocation | 1.1 | | |
| 8/18/2015 | Garrett Bradley | Review internal memos, allocation plan and documents; prepare for telephone conference | 3.5 | | |
| 8/19/2015 | Evan Hoffman | Call with DOL and co counsel re: ██████████ issues | 0.9 | | |
| 8/19/2015 | Mike Lesser | Call with DOL and co counsel re: ██████████ issues | 0.9 | | |
| 8/21/2015 | Evan Hoffman | Draft plan of allocation; email to co-counsel for review | 2 | | |
| 8/21/2015 | Mike Lesser | Draft plan of allocation; email to co-counsel for review | 2 | | |
| 8/26/2015 | Evan Hoffman | Call with DOL ████████████ call with co-counsel re the same; edits to POA | 1.3 | | |
| 8/26/2015 | Mike Lesser | Call with DOL ████████ call with co-counsel re the same; edits to POA | 1.3 | | |
| 8/27/2015 | Garrett Bradley | Discuss ongong strategy with co-counsel | 2 | | |
| 9/2/2015 | Evan Hoffman | Call with DOL re ██████████████ conference with MAL re same | 0.3 | | |
| 9/2/2015 | Garrett Bradley | Review emails; In-house discussion on outstanding issues and stragey | 1.5 | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 9/2/2015 | Mike Lesser | Call with DOL re plan of allocation and group trust issues; conference with ERH re same | 0.3 | | |
| 9/11/2015 | Evan Hoffman | call with MAL re DOL call and next steps | 0.2 | | |
| 9/11/2015 | Mike Lesser | conference call with DOL re ██████████████ ██████ call with ERH re the same | 1.3 | | |
| 9/12/2015 | Evan Hoffman | review email from N. Zeiss re DOL call and status of term sheet | 0.2 | | |
| 9/12/2015 | Garrett Bradley | review email from N. Zeiss re DOL call and status of term sheet | 0.2 | | |
| 9/12/2015 | Mike Lesser | review email from N. Zeiss re DOL call and status of term sheet | 0.2 | | |
| 9/12/2015 | Mike Thornton | review email from N. Zeiss re DOL call and status of term sheet | 0.2 | | |
| 9/13/2015 | Mike Lesser | emails with co counsel re fee issues and POA in term sheet | 0.8 | | |
| 9/13/2015 | Mike Thornton | emails with co counsel re fee issues and POA in term sheet | 0.8 | | |
| 9/22/2015 | Mike Lesser | call with DOL, STT, and co counsel re ████████ ██████ | 1 | | |
| 9/22/2015 | Evan Hoffman | call with DOL, STT, and co counsel re ████████ ██████ | 1 | | |
| 9/25/2015 | Evan Hoffman | call with co-counsel and STT counsel re ██████ | 0.5 | | |
| 9/25/2015 | Mike Lesser | call with co-counsel and STT counsel re ██████ ████ | 0.5 | | |
| 10/6/2015 | Mike Lesser | review of amended POA; comments and emails with co counsel re the same | 1.2 | | |
| 10/15/2015 | Mike Lesser | review of POA and emails and calls to co counsel re the same | 0.5 | | |
| 11/4/2015 | Mike Lesser | review of POA and emails and calls to co counsel re the same | 0.5 | | |
| 12/21/2015 | Mike Lesser | review of amended POA and associated drafts; emails and calls to co counsel re the same | 0.4 | | |
| 12/22/2015 | Mike Lesser | review of amended POA and associated drafts; emails and calls to co counsel re the same | 0.7 | | |
| 1/27/2016 | Mike Lesser | review of ████████████████████████ ██████ emails to co counsel re the same | 0.8 | | |
| 1/29/2016 | Mike Lesser | review and edit POA with comments and edits to co counsel | 1.5 | | |

| 2/3/2016 | Mike Lesser | call with claims administrator and email with co counsel re the same | 0.8 | | |
|---|---|---|---|---|---|
| 4/12/2016 | Mike Lesser | conference call with administrator and stt counsel re data | 0.4 | | |
| 4/14/2016 | Mike Lesser | review of settlement docs and conference call with co counsel re the same | 2.5 | | |
| 4/14/2016 | Mike Thornton | review of settlement docs and conference call with co counsel re the same | 1 | | |
| 4/14/2016 | Garrett Bradley | review of settlement docs and conference call with co counsel re the same | 1 | | |
| 4/15/2016 | Mike Lesser | call with co-counsel re SEC status and term sheet, POA, and notice issues | 0.7 | | |
| 4/15/2016 | Evan Hoffman | call with co-counsel re SEC status and term sheet, POA, and notice issues | 0.7 | | |
| 4/16/2016 | Mike Lesser | review POA and settlement papers | 0.9 | | |
| 4/16/2016 | Evan Hoffman | review POA and settlement papers | 0.9 | | |
| 4/19/2016 | Mike Lesser | review settlement docs and email co counsel re the same | 1.1 | | |
| 5/2/2016 | Mike Lesser | review stipulation and agreement of settlement and emails with co counsel re the same | 1.5 | | |
| 5/3/2016 | Mike Lesser | calculations of non-us volume in settlement; emails to co counsel re the same | 0.8 | | |
| 5/25/2016 | Mike Lesser | review of long form notice, emails with co counsel re the same | 0.3 | | |
| 5/26/2016 | Mike Lesser | review of long form notice, emails with co counsel re the same | 1.4 | | |
| 5/27/2016 | Mike Lesser | emails with co counsel re various provisions in the long form notice and edits thereto | 0.4 | | |
| 5/31/2016 | Mike Lesser | review of settlement data re aspect of long form notice and emails with co counsel re the same | 0.3 | | |
| 5/31/2016 | Mike Lesser | review of McTigue edits to settlement docs and email to co counsel re the same | 0.2 | | |
| 5/31/2016 | Garrett Bradley | emails and calls with co counsel re scheduling of preliminary hearing issues; meeting with clerk; calls to defense counsel re the same | 2 | | |
| 6/2/2016 | Mike Lesser | re-review of long form notice, stipulation, and POA with comments to co counsel | 2.5 | | |
| 6/2/2016 | Evan Hoffman | review of long form notice, stipulation, and POA | 1 | | |

| 6/2/2016 | Garret Bradley | With defense counsel, meeting with Judge Wolf Clerk re: scheduling of upcoming hearings; emails to co counsel re the same | 1.6 | | |
|----------|----------------|---------------------------------------------------------------------------------------------------------------------------|-----|---|---|
| 6/3/2016 | Mike Lesser | review and redraft portions of notice/approval papers; discussions with co counsel re the same | 3.5 | | |
| 6/3/2016 | Evan Hoffman | research and retrieve ███████████████████████████████████████ | 1 | | |
| 6/5/2016 | Mike Lesser | emails with co counsel re notice/approval papers | 0.2 | | |
| 6/7/2016 | Mike Lesser | review of summary notice, long form notice, and emails with co counsel re the same | 0.8 | | |
| 6/10/2016 | Mike Thornton | review and sign final versions of settlement papers | 0.8 | | |
| 6/23/2016 | Garrett Bradley | meeting with co-counsel re: stratgey for joint status report hearing; draft motion request re the same; attend Status Report Hearing with Judge Wolf; emails to co counsel re the same | 3 | | |
| 6/23/2016 | Mike Lesser | meeting with co-counsel re: stratgey for joint status report hearing; attend Status Report Hearing with Judge Wolf | 1.7 | | |
| 6/23/2016 | Evan Hoffman | meeting with co-counsel re: stratgey for joint status report hearing; attend Status Report Hearing with Judge Wolf | 1.7 | | |
| 8/1/2016 | Evan Hoffman | emails with D. Goldsmith and MAL re: powerpoint damages presentation for use in preliminary approval hearing | 0.2 | | |
| 8/8/2016 | Mike Lesser | attend preliminary approval hearing in front of Judge Wolf; meetings with co counsel before and after to discuss strategy, crafting language responsive to Judge Wolf's suggestions | 3 | | |
| 8/8/2016 | Garrett Bradley | attend preliminary approval hearing in front of Judge Wolf; meetings with co counsel before and after to discuss strategy, crafting language responsive to Judge Wolf's suggestions | 3 | | |
| 8/8/2016 | Mike Thornton | attend preliminary approval hearing in front of Judge Wolf; meetings with co counsel before and after to discuss strategy, crafting language responsive to Judge Wolf's suggestions | 3 | | |

| 8/11/2016 | Evan Hoffman | emails with co counsel re: delivery of CD containing proposed edits to settlement docs; emails with court clerk re the same; prepare CD and arrange delivery to Court | 0.7 | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Date | Timekeeper | Narrative | Hours | Task Code | | |
|---|---|---|---|---|---|---|
| 1/31/2013 | Andrea Caruth | Participate in Catalyst doc review training | 1 | | | |
| 2/13/2013 | Andrea Caruth | Attend Catalyst doc review training | 1 | | | |
| 3/5/2013 | Andrea Caruth | Attend document review training for STT | 1.5 | | | |
| 3/7/2013 | Andrea Caruth | Document review | 3 | | | |
| 3/8/2013 | Andrea Caruth | Document review | 6 | | | |
| 3/11/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 3/12/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 3/13/2013 | Andrea Caruth | Document review | 5 | | | |
| 3/14/2013 | Andrea Caruth | Document review | 5.5 | | | |
| 3/18/2013 | Andrea Caruth | Document review | 4 | | | |
| 3/19/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 3/20/2013 | Andrea Caruth | Document review | 5 | | | |
| 3/21/2013 | Andrea Caruth | Document review | 3 | | | |
| 3/22/2013 | Andrea Caruth | Document review | 5 | | | |
| 3/25/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 3/26/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 3/28/2013 | Andrea Caruth | Document review | 3 | | | |
| 4/1/2013 | Andrea Caruth | Document review | 5 | | | |
| 4/2/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 4/3/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 4/4/2013 | Andrea Caruth | Meeting with doc review team to discuss progress and coding issues | 1 | | | |
| 4/4/2013 | Andrea Caruth | Document review | 4 | | | |
| 4/5/2013 | Andrea Caruth | Document review | 8 | | | |
| 4/8/2013 | Andrea Caruth | Document review | 4 | | | |
| 4/9/2013 | Andrea Caruth | Document review | 3.5 | | | |
| 4/10/2013 | Andrea Caruth | Document review | 4 | | | |
| 4/11/2013 | Andrea Caruth | Document review | 3.5 | | | |
| 4/12/2013 | Andrea Caruth | Document review | 3.5 | | | |
| 4/17/2013 | Andrea Caruth | Meeting with document review team to discuss issues re coding | 1 | | | |
| 4/22/2013 | Andrea Caruth | Document review | 4 | | | |
| 4/23/2013 | Andrea Caruth | Document review | 3.5 | | | |
| 4/25/2013 | Andrea Caruth | Document review | 3 | | | |
| 4/26/2013 | Andrea Caruth | Document review | 4 | | | |
| 4/29/2013 | Andrea Caruth | Document review | 2 | | | |
| 4/30/2013 | Andrea Caruth | Document review | 2 | | | |
| 5/1/2013 | Andrea Caruth | Document review | 3 | | | |
| 5/2/2013 | Andrea Caruth | Document review | 3 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/2013 | Andrea Caruth | Document review | 3.5 | | | |
| 5/6/2013 | Andrea Caruth | Document review | 2 | | | |
| 5/7/2013 | Andrea Caruth | Document review | 3 | | | |
| 5/8/2013 | Andrea Caruth | Document review | 3 | | | |
| 5/9/2013 | Andrea Caruth | Document review | 4 | | | |
| 5/10/2013 | Andrea Caruth | Document review | 5 | | | |
| 5/13/2013 | Andrea Caruth | Document review | 5 | | | |
| 5/14/2013 | Andrea Caruth | Document review | 3.5 | | | |
| 5/15/2013 | Andrea Caruth | Document review | 4 | | | |
| 5/16/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 5/17/2013 | Andrea Caruth | Document review | 5 | | | |
| 5/20/2013 | Andrea Caruth | Document review | 4 | | | |
| 5/21/2013 | Andrea Caruth | Document review | 3 | | | |
| 5/22/2013 | Andrea Caruth | Document review | 4 | | | |
| 5/23/2013 | Andrea Caruth | Document review | 4 | | | |
| 5/24/2013 | Andrea Caruth | Document review | 2 | | | |
| 5/28/2013 | Andrea Caruth | Document review | 4 | | | |
| 5/29/2013 | Andrea Caruth | Document review | 4 | | | |
| 5/30/2013 | Andrea Caruth | Document review | 2 | | | |
| 6/3/2013 | Andrea Caruth | Document review | 3.5 | | | |
| 6/4/2013 | Andrea Caruth | Document review | 4 | | | |
| 6/11/2013 | Andrea Caruth | Document review | 3.5 | | | |
| 6/12/2013 | Andrea Caruth | Document review | 4 | | | |
| 6/13/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 6/17/2013 | Andrea Caruth | Document review | 4 | | | |
| 6/18/2013 | Andrea Caruth | Document review | 5 | | | |
| 6/25/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 6/26/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 6/27/2013 | Andrea Caruth | Document review | 5 | | | |
| 6/28/2013 | Andrea Caruth | Document review | 5 | | | |
| 7/9/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 7/10/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 7/11/2013 | Andrea Caruth | Document review | 4 | | | |
| 7/12/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 7/30/2013 | Andrea Caruth | Document review | 5 | | | |
| 7/31/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 8/1/2013 | Andrea Caruth | Document review | 5 | | | |
| 8/2/2013 | Andrea Caruth | Document review | 5 | | | |
| 8/12/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 8/13/2013 | Andrea Caruth | Document review | 5 | | | |
| 8/14/2013 | Andrea Caruth | Document review | 5 | | | |

| 9/5/2013 | Andrea Caruth | Internal doc review team meeting re progress and issues | 1 | | | |
|---|---|---|---|---|---|---|
| 9/5/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 9/6/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 9/9/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 9/10/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 9/11/2013 | Andrea Caruth | Document review | 4 | | | |
| 9/12/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 9/17/2013 | Andrea Caruth | Document review | 5 | | | |
| 9/19/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 9/23/2013 | Andrea Caruth | Document review | 5 | | | |
| 9/24/2013 | Andrea Caruth | Document review | 5 | | | |
| 9/27/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/1/2013 | Andrea Caruth | Document review | 5.5 | | | |
| 10/2/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/3/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 10/7/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/8/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/9/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/10/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 10/11/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 10/15/2013 | Andrea Caruth | Document review | 5.5 | | | |
| 10/16/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 10/17/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/18/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 10/21/2013 | Andrea Caruth | Document review | 5.5 | | | |
| 10/22/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/23/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 10/25/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/29/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/30/2013 | Andrea Caruth | Document review | 5 | | | |
| 10/31/2013 | Andrea Caruth | Document review | 5.5 | | | |
| 11/5/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 11/6/2013 | Andrea Caruth | Document review | 5 | | | |
| 11/7/2013 | Andrea Caruth | Document review | 5.5 | | | |
| 11/14/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 11/15/2013 | Andrea Caruth | Document review | 5 | | | |
| 11/19/2013 | Andrea Caruth | Document review | 5.5 | | | |
| 11/20/2013 | Andrea Caruth | Document review | 4.5 | | | |
| 11/25/2013 | Andrea Caruth | Document review | 5 | | | |
| 11/26/2013 | Andrea Caruth | Document review | 3 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2013 | Andrea Caruth | Document review | 3 | | |
| 12/3/2013 | Andrea Caruth | Document review | 5.5 | | |
| 12/5/2013 | Andrea Caruth | Document review | 5 | | |
| 12/6/2013 | Andrea Caruth | Document review | 4 | | |
| 12/10/2013 | Andrea Caruth | Document review | 4.5 | | |
| 12/12/2013 | Andrea Caruth | Document review | 5 | | |
| 12/16/2013 | Andrea Caruth | Document review | 5.5 | | |
| 12/18/2013 | Andrea Caruth | Document review | 5.5 | | |
| 12/23/2013 | Andrea Caruth | Document review | 4.5 | | |
| 1/6/2014 | Andrea Caruth | Document review | 5 | | |
| 1/8/2014 | Andrea Caruth | Document review | 4.5 | | |
| 1/15/2014 | Andrea Caruth | Document review | 5 | | |
| 1/17/2014 | Andrea Caruth | Document review | 4.5 | | |
| 1/23/2014 | Andrea Caruth | Document review | 4 | | |
| 1/24/2014 | Andrea Caruth | Document review | 4 | | |
| 1/28/2014 | Andrea Caruth | Document review | 4.5 | | |
| 2/20/2014 | Andrea Caruth | Document review | 2 | | |
| 3/12/2014 | Andrea Caruth | Document review | 2 | | Caruth Total: 571.5 |
| 1/26/2015 | Andrew McClelland | Document review | 8 | | |
| 1/27/2015 | Andrew McClelland | Document review | 8 | | |
| 1/28/2015 | Andrew McClelland | Document review | 8 | | |
| 1/29/2015 | Andrew McClelland | Document review | 9 | | |
| 1/30/2015 | Andrew McClelland | Document review | 8 | | |
| 2/2/2015 | Andrew McClelland | Document review | 8 | | |
| 2/3/2015 | Andrew McClelland | Document review | 9 | | |
| 2/4/2015 | Andrew McClelland | Document review | 8 | | |
| 2/5/2015 | Andrew McClelland | Document review | 8 | | |
| 2/6/2015 | Andrew McClelland | Document review | 8 | | |
| 2/9/2015 | Andrew McClelland | Document review | 8 | | |

| 2/10/2015 | Andrew McClelland | Document review | 9 | | | |
|---|---|---|---|---|---|---|
| 2/11/2015 | Andrew McClelland | Document review | 5.5 | | | |
| 2/12/2015 | Andrew McClelland | Document review | 8 | | | |
| 2/13/2015 | Andrew McClelland | Document review | 6 | | | |
| 2/15/2015 | Andrew McClelland | Document review | 4.5 | | | |
| 2/17/2015 | Andrew McClelland | Document review | 8 | | | |
| 2/18/2015 | Andrew McClelland | Document review | 8 | | | |
| 2/19/2015 | Andrew McClelland | Document review | 8 | | | |
| 2/20/2015 | Andrew McClelland | Document review | 8 | | | |
| 2/21/2015 | Andrew McClelland | Document review | 8 | | | |
| 2/23/2015 | Andrew McClelland | Document review | 8 | | | |
| 2/24/2015 | Andrew McClelland | Document review | 2 | | | |
| 2/25/2015 | Andrew McClelland | Document review | 5 | | | |
| 2/26/2015 | Andrew McClelland | Document review | 8 | | | |
| 2/27/2015 | Andrew McClelland | Document review | 8 | | | |
| 2/28/2015 | Andrew McClelland | Document review | 5 | | | |
| 3/1/2015 | Andrew McClelland | Document review | 4 | | | |
| 3/2/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/3/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/4/2015 | Andrew McClelland | Document review | 8 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/6/2015 | Andrew McClelland | Document review | 7 | | | |
| 3/8/2015 | Andrew McClelland | Document review | 1 | | | |
| 3/9/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/10/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/11/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/12/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/13/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/16/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/17/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/18/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/19/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/20/2015 | Andrew McClelland | Document review | 5 | | | |
| 3/23/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/24/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/25/2015 | Andrew McClelland | Document review | 6.5 | | | |
| 3/26/2015 | Andrew McClelland | Document review | 8 | | | |
| 3/27/2015 | Andrew McClelland | Document review | 8 | | | McClelland Total: 358.5 |
| 3/27/2015 | Ann Ten Eyck | Document review | 8 | | | |
| 3/30/2015 | Ann Ten Eyck | Document review | 7.3 | | | |
| 3/31/2015 | Ann Ten Eyck | Document review | 7.8 | | | |
| 4/1/2015 | Ann Ten Eyck | Document review | 7.5 | | | |

| 4/2/2015 | Ann Ten Eyck | Document review | 8 | | |
|----------|--------------|-----------------|---|---|---|
| 4/3/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/6/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/7/2015 | Ann Ten Eyck | Document review | 6 | | |
| 4/8/2015 | Ann Ten Eyck | Document review | 7 | | |
| 4/9/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/10/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/13/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/14/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/15/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/16/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/17/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/20/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/21/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/22/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/23/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/27/2015 | Ann Ten Eyck | Document review | 7 | | |
| 4/28/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/29/2015 | Ann Ten Eyck | Document review | 8 | | |
| 4/30/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/1/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/4/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/5/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/6/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/7/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/8/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/11/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/12/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/13/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/14/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/15/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/18/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/19/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/20/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/21/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/22/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/26/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/27/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/28/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/29/2015 | Ann Ten Eyck | Document review | 8 | | |
| 5/29/2015 | Ann Ten Eyck | Document review | 8 | | |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/2/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/3/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/4/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/5/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/8/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/9/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/10/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/11/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/12/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/15/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/16/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/17/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/18/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/19/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/22/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/23/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/24/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/25/2015 | Ann Ten Eyck | Document review | 8 | | |
| 6/26/2015 | Ann Ten Eyck | Document review | 8 | | Eyck Total: 514.6 |
| 2/9/2015 | Chris Jordan | Document review | 8 | | |
| 2/11/2015 | Chris Jordan | Document review | 8 | | |
| 2/12/2015 | Chris Jordan | Document review | 8 | | |
| 2/13/2015 | Chris Jordan | Document review | 8 | | |
| 2/15/2015 | Chris Jordan | Document review | 6 | | |
| 2/16/2015 | Chris Jordan | Document review | 8 | | |
| 2/17/2015 | Chris Jordan | Document review | 4.5 | | |
| 2/18/2015 | Chris Jordan | Document review | 7 | | |
| 2/19/2015 | Chris Jordan | Document review | 8 | | |
| 2/20/2015 | Chris Jordan | Document review | 5.5 | | |
| 2/22/2015 | Chris Jordan | Document review | 6 | | |
| 2/23/2015 | Chris Jordan | Document review | 8 | | |
| 2/24/2015 | Chris Jordan | Document review | 8 | | |
| 2/25/2015 | Chris Jordan | Document review | 8 | | |
| 2/26/2015 | Chris Jordan | Document review | 8 | | |
| 2/27/2015 | Chris Jordan | Document review | 8 | | |
| 3/2/2015 | Chris Jordan | Document review | 8 | | |
| 3/3/2015 | Chris Jordan | Document review | 8 | | |
| 3/5/2015 | Chris Jordan | Document review | 5 | | |
| 3/9/2015 | Chris Jordan | Document review | 8 | | |
| 3/10/2015 | Chris Jordan | Document review | 8 | | |

| 3/11/2015 | Chris Jordan | Document review | 8 | | |
|---|---|---|---|---|---|
| 3/13/2015 | Chris Jordan | Document review | 6 | | |
| 3/16/2015 | Chris Jordan | Document review | 8 | | |
| 3/17/2015 | Chris Jordan | Document review | 8 | | |
| 3/18/2015 | Chris Jordan | Document review | 8 | | |
| 3/19/2015 | Chris Jordan | Document review | 8 | | |
| 3/20/2015 | Chris Jordan | Document review | 8 | | |
| 3/23/2015 | Chris Jordan | Document review | 8 | | |
| 3/24/2015 | Chris Jordan | Document review | 8 | | |
| 3/25/2015 | Chris Jordan | Document review | 8 | | |
| 3/26/2015 | Chris Jordan | Document review | 8 | | |
| 3/27/2015 | Chris Jordan | Document review | 5 | | |
| 3/28/2015 | Chris Jordan | Document review | 3 | | |
| 3/30/2015 | Chris Jordan | Document review | 8 | | |
| 3/31/2015 | Chris Jordan | Document review | 8 | | |
| 4/1/2015 | Chris Jordan | Document review | 8 | | |
| 4/2/2015 | Chris Jordan | Document review | 8 | | |
| 4/3/2015 | Chris Jordan | Document review | 8 | | Jordan Total: 288 |
| 4/20/2010 | Dave Rosenberg | formatting and translating AR trade data to be sent to expert | 5 | | |
| 4/21/2010 | Dave Rosenberg | formatting and translating AR trade data to be sent to expert | 3 | | |
| 12/10/2009 | Evan Hoffman | memo and research re ████████████████████████████ | 7 | | |
| 1/20/2010 | Evan Hoffman | review and sort pension fund FX trading data | 3.8 | | |
| 1/21/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7.9 | | |
| 1/22/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7 | | |
| 1/25/2010 | Evan Hoffman | review and sort pension fund FX trading data | 5.8 | | |
| 1/28/2010 | Evan Hoffman | Call with co-counsel re: status of case and draft complaint | 0.8 | | |
| 1/28/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7.7 | | |
| 2/1/2010 | Evan Hoffman | review and sort pension fund FX trading data | 8 | | |
| 2/2/2010 | Evan Hoffman | review and sort pension fund FX trading data | 6 | | |
| 2/4/2010 | Evan Hoffman | review and sort pension fund FX trading data | 5.5 | | |
| 2/5/2010 | Evan Hoffman | review and sort pension fund FX trading data | 8.6 | | |
| 2/9/2010 | Evan Hoffman | review and sort pension fund FX trading data | 6.8 | | |
| 2/10/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7.4 | | |
| 2/11/2010 | Evan Hoffman | review and sort pension fund FX trading data | 8 | | |
| 2/12/2010 | Evan Hoffman | review and sort pension fund FX trading data | 7.8 | | |
| 2/15/2010 | Evan Hoffman | review and sort pension fund FX trading data | 6 | | |

| 2/16/2010 | Evan Hoffman | review and sort pension fund FX trading data | 9 | | | |
|-----------|--------------|---------------------------------------------|---|---|---|---|
| 3/2/2010 | Evan Hoffman | sorting and review of pension fund FX trading data | 6.8 | | | |
| 3/23/2010 | Evan Hoffman | Research ███████████████ compile ██████ | 6.9 | | | |
| 3/24/2010 | Evan Hoffman | review and sort pension fund FX trading data | 5 | | | |
| 4/7/2010 | Evan Hoffman | Create ████████████████████████████████████ | 8 | | | |
| 4/8/2010 | Evan Hoffman | Emails to Mike Lesser re ██████████; emails to Mike Lesser and research in to ████████████ ; continue work on ████████████ | 4.7 | | | |
| 4/14/2010 | Evan Hoffman | emails re: 93A claims; continue work on IM chart | 3.7 | | | |
| 4/15/2010 | Evan Hoffman | continue work on IM chart project | 3.2 | | | |
| 4/18/2010 | Evan Hoffman | review and sort pension fund FX trading data; continue work on IM Chart | 7 | | | |
| 4/20/2010 | Evan Hoffman | formatting and translating AR trade data to be sent to expert | 7.2 | | | |
| 4/21/2010 | Evan Hoffman | formatting and translating AR trade data to be sent to expert | 6.6 | | | |
| 4/22/2010 | Evan Hoffman | formatting and translating AR trade data to be sent to expert | 5.9 | | | |
| 4/23/2010 | Evan Hoffman | formatting and translating AR trade data to be sent to expert | 3 | | | |
| 4/28/2010 | Evan Hoffman | formatting and translating AR FX crossdeals trade data to be sent to expert | 7.9 | | | |
| 4/29/2010 | Evan Hoffman | formatting and translating AR FX crossdeals trade data to be sent to expert | 7 | | | |
| 4/30/2010 | Evan Hoffman | emails with MAL and consulting expert re Arkansas trade data | 1 | | | |
| 5/4/2010 | Evan Hoffman | research and compile ████████████████████████ | 4 | | | |
| 5/11/2010 | Evan Hoffman | compile, review, sort, and categorize pension fund FX trading data | 7.7 | | | |
| 5/11/2010 | Evan Hoffman | compile, review, sort, and categorize pension fund FX trading data | 8 | | | |
| 5/13/2010 | Evan Hoffman | compile, review, sort, and categorize pension fund FX trading data | 8 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/2010 | Evan Hoffman | Compile ████████████████████████ ██████████████████████ | 6 | | | |
| 9/8/2010 | Evan Hoffman | research and memo preparation for consultant on STT custodied funds | 2 | | | |
| 9/17/2010 | Evan Hoffman | research re drafting fact section of complaint | 4 | | | |
| 9/20/2010 | Evan Hoffman | revieew ████████████████████ | 1 | | | |
| 9/20/2010 | Evan Hoffman | draft complaint introduction | 3.3 | | | |
| 9/21/2010 | Evan Hoffman | Calls with LCHB and Labaton re class complaint drafting; emails re the same; review documents re the same | 2 | | | |
| 9/27/2010 | Evan Hoffman | draft complaint fact section | 4.9 | | | |
| 9/28/2010 | Evan Hoffman | Draft fact section of complaint | 4.4 | | | |
| 10/26/2010 | Evan Hoffman | review emails from co counsel re 93A cases | 1 | | | |
| 10/27/2010 | Evan Hoffman | emails and discussions with co counsel and clients re ████████████████████; research related to | 2.2 | | | |
| 11/11/2010 | Evan Hoffman | research for MAL re possible witnesses | 1 | | | |
| 11/16/2010 | Evan Hoffman | emails and analysis of possible witnesses | 0.4 | | | |
| 11/22/2010 | Evan Hoffman | emails and conference call re complaint drafting | 0.6 | | | |
| 11/23/2010 | Evan Hoffman | assist MAL with researching draft questions for witnesses | 3.9 | | | |
| 12/2/2010 | Evan Hoffman | Draft responses to Bank's arguments | 1.8 | | | |
| 12/3/2010 | Evan Hoffman | draft response to Bank's positions; draft complaint | 5.5 | | | |
| 12/6/2010 | Evan Hoffman | draft complaint and edit fact section | 2 | | | |
| 12/6/2010 | Evan Hoffman | Call with Lexi Hazam re status of drafting complaint | 0.5 | | | |
| 12/8/2010 | Evan Hoffman | draft complaint fact section | 3.3 | | | |
| 12/9/2010 | Evan Hoffman | draft and edit complaint | 5.9 | | | |
| 12/10/2010 | Evan Hoffman | draft and edit complaint | 3 | | | |
| 12/15/2010 | Evan Hoffman | Draft 93A Demand Letter | 6.9 | | | |
| 12/20/2010 | Evan Hoffman | Research 93A issues re differences between sections 9 and 11 for damages and liability issues | 4.6 | | | |
| 12/21/2010 | Evan Hoffman | Continued research re 93A sections 9 and 11; begin draft of memo re the same | 5.6 | | | |
| 12/22/2010 | Evan Hoffman | Finish memo to MAL re 93A sections 9 vs 11 | 7.2 | | | |
| 12/23/2010 | Evan Hoffman | research and memo to MPT and MAL re ██████████████ ██████████ | 7 | | | |
| 1/5/2011 | Evan Hoffman | Compile and organize and analyze IM guides from STT cd | 6 | | | |

| Date | Name | Description | Hours | | | |
|---|---|---|---|---|---|---|
| 1/6/2011 | Evan Hoffman | prepare summary of IM guides | 3 | | | |
| 1/7/2011 | Evan Hoffman | research ████████████████ email to MAL re the same | 2 | | | |
| 1/10/2011 | Evan Hoffman | complaint drafting fact section | 2 | | | |
| 1/13/2011 | Evan Hoffman | edits to IM guide chart; addings additional changes and additional guides | 4.4 | | | |
| 1/25/2011 | Evan Hoffman | Track all IM guide changes from 1999 to present; create chart and list re the same | 7.3 | | | |
| 1/26/2011 | Evan Hoffman | annotate and edit draft complaint; edits to MAL and meetings re the same | 4.9 | | | |
| 1/28/2011 | Evan Hoffman | review of co counsel memo on 93A and other MA claims | 1.1 | | | |
| 2/2/2011 | Evan Hoffman | Research and draft 93a Demand Letter; emails with MAL re the same | 7 | | | |
| 2/3/2011 | Evan Hoffman | draft letter to client explaining procedures for filing 93A letter in advance of suit; sections 9 vs. 11; send to GJB for review | 4.3 | | | |
| 2/4/2011 | Evan Hoffman | Annotations to complaint; emails to co counsel re the same | 1.8 | | | |
| 2/6/2011 | Evan Hoffman | review and edit 93A demand letter draft | 3 | | | |
| 2/7/2011 | Evan Hoffman | Call with LCHB re Complaint | 0.3 | | | |
| 2/7/2011 | Evan Hoffman | Research and draft ██████████████████████ | 2.8 | | | |
| 2/8/2011 | Evan Hoffman | Emails and call with co-counsel re draft complaint | 2.5 | | | |
| 2/9/2011 | Evan Hoffman | emails with co counsel re complaint filing and procedure | 0.4 | | | |
| 2/10/2011 | Evan Hoffman | Call with co-counsel re complaint filing; preparation of cover sheets for USDC filing | 2.1 | | | |
| 2/17/2011 | Evan Hoffman | Conference call with co-counsel re case status and strategy | 1.1 | | | |
| 2/24/2011 | Evan Hoffman | Review drafts of discovery from co-counsel | 1.3 | | | |
| 2/28/2011 | Evan Hoffman | Call with co-counsel re status and strategy | 0.5 | | | |
| 3/7/2011 | Evan Hoffman | Revise and edit ████████████ ██████████████; memo to MPT re ██████████ | 6.9 | | | |
| 3/8/2011 | Evan Hoffman | conference with co counsel re regarding DOJ investigation; internal meetings re the same | 2.4 | | | |
| 3/10/2011 | Evan Hoffman | Further edits to IM Guide charts; emails re the same | 2.3 | | | |
| 3/11/2011 | Evan Hoffman | Call with Steve Fineman re FX Transparency meeting | 0.5 | | | |
| 3/15/2011 | Evan Hoffman | Emails with co-counsel re 93A issues | 0.8 | | | |
| 3/16/2011 | Evan Hoffman | Calls with co-counsel re case status | 0.9 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/2011 | Evan Hoffman | emails with co counsel re FX transparency data and discovery issues | 0.5 | | | |
| 3/24/2011 | Evan Hoffman | emails with co counsel re ECF login information and pro hac issues | 1 | | | |
| 3/28/2011 | Evan Hoffman | memo to MAL and MPT re summarizing changes in STT IM guides and key language to focus on | 3 | | | |
| 3/29/2011 | Evan Hoffman | Prepare and file pro hac motion for co-counsel | 2.3 | | | |
| 4/1/2011 | Evan Hoffman | emails with co counsel re discovery schedule and motion to dismiss | 1 | | | |
| 4/5/2011 | Evan Hoffman | emails with co counsel re fx expert review of data | 0.2 | | | |
| 4/6/2011 | Evan Hoffman | Prepare and file motions for appointment of class counsel | 1.3 | | | |
| 4/7/2011 | Evan Hoffman | File motions with court re class counsel | 0.4 | | | |
| 4/12/2011 | Evan Hoffman | Research and draft memo re ███████████████████ | 7.1 | | | |
| 4/13/2011 | Evan Hoffman | Review emails from co-counsel re allegations and facts to be included in proposed complaint; research re the same; emails to co-counsel incorporating the same | 8.1 | | | |
| 4/14/2011 | Evan Hoffman | Conferences, telephone calls, emails to/from Labaton and Lieff counsel regarding amended complaint; draft, amend, and edit same | 6.4 | | | |
| 4/14/2011 | Evan Hoffman | Emails with Labaton co-counsel re STT assets under custody | 0.6 | | | |
| 4/15/2011 | Evan Hoffman | Review proposed Amended Complaint draft; edits and comments to MAL re the same; emails with co counsel re the same | 3.8 | | | |
| 4/15/2011 | Evan Hoffman | Prepare and file Amended Complaint | 1.8 | | | |
| 5/6/2011 | Evan Hoffman | Edits and updates to STT IM guide chart | 2 | | | |
| 6/2/2011 | Evan Hoffman | emails to co counsel re motion to dismiss briefing | 0.3 | | | |
| 6/6/2011 | Evan Hoffman | Arrange and file pro hac motion for Dan Chiplock; review STT IM Guide Update and email MAL re the same | 2.6 | | | |
| 6/8/2011 | Evan Hoffman | Meeting re assignments for motion to dismiss | 1 | | | |
| 6/22/2011 | Evan Hoffman | Research re Negligent Misrepresentation in MA case law for assigned briefing for Opp to MTD | 6 | | | |
| 6/23/2011 | Evan Hoffman | Research re Negligent Misrepresentation for Opp to MTD; draft memo to MAL re the same; emails with co counsel re the same | 6.5 | | | |
| 6/24/2011 | Evan Hoffman | Conference call with fx expert and co counsel re MTD issues | 1.1 | | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 6/27/2011 | Evan Hoffman | Call with co-counsel re MTD assignments; internal meetings re the same | 2.5 | | |
| 7/6/2011 | Evan Hoffman | Call with co-counsel re MTD assignment progress | 0.7 | | |
| 7/7/2011 | Evan Hoffman | Draft Negligent Misrep. Section of Opp to MTD | 5 | | |
| 7/8/2011 | Evan Hoffman | Further drafting of Negligent Misrep. Section of Opp to MTD; review co-counsel section drafts | 4.4 | | |
| 7/9/2011 | Evan Hoffman | review co counsel section drafts; emails re the same | 3.7 | | |
| 7/11/2011 | Evan Hoffman | Further drafting of Negligent Misrep. Section of Opp to MTD | 4.2 | | |
| 7/12/2011 | Evan Hoffman | Call with co counsel re progress of MTD sections | 0.8 | | |
| 7/14/2011 | Evan Hoffman | emails with co counsel re motion to dimsiss edits | 0.4 | | |
| 7/15/2011 | Evan Hoffman | Edits and further drafting Negligent Misrep. Section of Opp to MTD; memo and research re fiduciary language in STT custodial contracts | 6.9 | | |
| 7/18/2011 | Evan Hoffman | Finish draft of Negligent Misrep. Section of Opp to MTD; send to co counsel | 5 | | |
| 7/19/2011 | Evan Hoffman | Incorporate edits and comments from co counsel in to draft of Negligent Misrep. Section of Opp to MTD; further research re the same | 6.2 | | |
| 7/20/2011 | Evan Hoffman | Finish Negligent Misrep. Section of Opp to MTD; send to co counsel | 2.9 | | |
| 8/4/2011 | Evan Hoffman | Memo to MAL and MPT re Hill securities case decision and impacts on class case. | 6.4 | | |
| 8/5/2011 | Evan Hoffman | emails with co counsel re notice of supplemental authority after Gertner decision | 0.3 | | |
| 9/2/2011 | Evan Hoffman | emails to co counsel re Judge Wolf and case status | 0.4 | | |
| 9/15/2011 | Evan Hoffman | emails with co-counsel re status of case and strategy meeting | 0.2 | | |
| 9/15/2011 | Evan Hoffman | research ██████████████████████████ | 3 | | |
| 9/16/2011 | Evan Hoffman | emails with co-ounsel re case strategy meeting | 0.4 | | |
| 9/20/2011 | Evan Hoffman | review and summarize ███████████ research in to ██████████ | 1.9 | | |
| 10/14/2011 | Evan Hoffman | Conference call with LCHB re ████████████████████ | 1 | | |
| 10/17/2011 | Evan Hoffman | Call with co-counsel re ████████████████████ | 0.6 | | |
| 1/12/2012 | Evan Hoffman | emails and phone calls with co counsel re oral argument date and strategy | 0.7 | | |
| 2/16/2012 | Evan Hoffman | emails with co counsel re cancelation of oral argument | 0.4 | | |
| 2/17/2012 | Evan Hoffman | emails with co counsel re status of mtd hearing | 0.2 | | |
| 2/28/2012 | Evan Hoffman | emails with co counsel re STT press | 0.1 | | |