| 4/13/2012 | Evan Hoffman | emails with co counsel re new hearing date | 0.1 | | |
| 4/25/2012 | Evan Hoffman | emails with co counsel re oral argument | 0.2 | | |
| 5/1/2012 | Evan Hoffman | Conference call with co-counsel re 5/28 MTD hearing | 0.5 | | |
| 5/8/2012 | Evan Hoffman | Prepare and attend Judge Wolf MTD Hearing | 6 | | |
| 5/10/2012 | Evan Hoffman | Call with co-counsel re settlement and class issues | 0.5 | | |
| 5/15/2012 | Evan Hoffman | emails with D. Chiplock re hearing transcript | 0.2 | | |
| 5/15/2012 | Evan Hoffman | Call with co-counsel re strategy after Wolf denial of MTD and settlement discussion suggestion | 0.4 | | |
| 5/17/2012 | Evan Hoffman | emails with co counsel re mediation issues | 0.4 | | |
| 5/24/2012 | Evan Hoffman | emails and calls re mediation meeting | 0.3 | | |
| 5/29/2012 | Evan Hoffman | emails and calls re mediation meeting | 0.5 | | |
| 6/20/2012 | Evan Hoffman | Conferences and telephone calls with and emails to/from co counsel re draft settlement language, re mediators, re case strategy; analyze State Street Investment Manager Guide re same; draft and amend draft settlement agreement; | 5 | | |
| 6/21/2012 | Evan Hoffman | Calls with co-counsel re mediation meeting with STT counsel | 1.1 | | |
| 6/22/2012 | Evan Hoffman | meetings with STT counsel and co-counsel re settlement; conference and conference call with co counsel re settlement proposals, re mediation, re discussions with FX Transparency | 6.1 | | |
| 6/24/2012 | Evan Hoffman | emails with co counsel re mediation; calls with co counsel re FX Transparency data | 0.7 | | |
| 6/25/2012 | Evan Hoffman | emails and calls with co counsel re ███████████ | 1.1 | | |
| 7/2/2012 | Evan Hoffman | emails with co counsel re mediation and hearing statement | 0.8 | | |
| 7/5/2012 | Evan Hoffman | emails and calls with co counsel re damages chart for ARTRS | 1 | | |
| 7/10/2012 | Evan Hoffman | E-mails to/from co counsel re: mediation dates re: submission to court re: artrs DATA analysis; analysis re: same | 2.5 | | |
| 7/11/2012 | Evan Hoffman | emails and calls with co counsel re requests for more info from STT | 1 | | |
| 7/13/2012 | Evan Hoffman | emails to co counsel re status report to court | 0.1 | | |
| 7/16/2012 | Evan Hoffman | emails to co counsel re potential mediators | 0.6 | | |
| 7/27/2012 | Evan Hoffman | emails to co counsel re mediation | 0.3 | | |
| 8/1/2012 | Evan Hoffman | memo on Henriquez complaint; emails to co counsel re the same | 3.9 | | |

| 8/7/2012 | Evan Hoffman | Conference call with co-counsel, mediator, and defense counsel re plans for mediation; emails re the same | 1.4 | | | |
|---|---|---|---|---|---|---|
| 8/8/2012 | Evan Hoffman | Emails and phone calls with co-counsel re data requests for mediation | 1.8 | | | |
| 8/9/2012 | Evan Hoffman | call with co counsel and defense counsel re data requests for mediation; emails re same | 1.5 | | | |
| 8/15/2012 | Evan Hoffman | E-mails to/from co counsel re: information request to State Street; telephone conference with co counsel re the same | 2.3 | | | |
| 8/23/2012 | Evan Hoffman | Call with LCHB re case status and mediation; emails re the same; emails re ERISA complaint | 2.8 | | | |
| 8/24/2012 | Evan Hoffman | emails to co counsel re CA documents | 1 | | | |
| 8/27/2012 | Evan Hoffman | emails to co counsel re mediation scheduling and logistics | 0.5 | | | |
| 8/29/2012 | Evan Hoffman | Emails with co-counsel re extensions for defendants; meditation dates | 0.8 | | | |
| 8/30/2012 | Evan Hoffman | E-mails internally and with co-counsel re: ERISA action, intervention, mediation strategy issues | 0.8 | | | |
| 8/31/2012 | Evan Hoffman | emails with co counsel re mediation logistics and ERISA plainiffs | 0.1 | | | |
| 9/4/2012 | Evan Hoffman | emails and calls re mediation logistics and strategy | 1 | | | |
| 9/5/2012 | Evan Hoffman | Telephone conference with co-counsel re: ERISA action, intervention, coordination, consolidation, mediation issues; post-call discussion re: same | 1 | | | |
| 9/10/2012 | Evan Hoffman | Conference call with co counsel re: ERISA claims; telephone conference with co counsel re damages estimates | 2.5 | | | |
| 9/11/2012 | Evan Hoffman | Travel to NYC | 2 | | | |
| 9/11/2012 | Evan Hoffman | Meeting with LCHB and Labaton re mediation goals, strategy. | 4 | | | |
| 9/13/2012 | Evan Hoffman | Ex-parte meeting with mediator; discussion with co counsel afterwards | 5 | | | |
| 9/13/2012 | Evan Hoffman | Travel back from NYC to BOS | 2 | | | |
| 9/26/2012 | Evan Hoffman | emails with co counsel re ADR bills | 0.3 | | | |
| 9/28/2012 | Evan Hoffman | emails and calls with co counsel re mediation and ERISA case | 0.6 | | | |
| 10/2/2012 | Evan Hoffman | emails and calls with co counsel re mediation | 0.5 | | | |
| 10/9/2012 | Evan Hoffman | emails and calls to co counsel re mediation and settlement issues | 1.7 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2012 | Evan Hoffman | Assist MAL with compilation of damages estimates based on STT data; emails to co counsel re the same | 3.9 | | | |
| 10/11/2012 | Evan Hoffman | Investigation and research in to ████ conference call with David Goldsmith,D. Chiplock and MAL re: ████ | 1.9 | | | |
| 10/12/2012 | Evan Hoffman | Research and assist MAL with ████ | 2.2 | | | |
| 10/15/2012 | Evan Hoffman | emails to co cousnel re STT data | 0.6 | | | |
| 10/16/2012 | Evan Hoffman | Call with STT counsel re STT data and production issues; assist MAL in creating spreadsheet for damages estimates | 3.3 | | | |
| 10/17/2012 | Evan Hoffman | Emails with co-counsel re mediation | 0.2 | | | |
| 10/19/2012 | Evan Hoffman | emails with co counsel re mediation; assist MAL with damages revision | 1.3 | | | |
| 10/22/2012 | Evan Hoffman | Prepare for mediation; review key documents re the same | 3.1 | | | |
| 10/23/2012 | Evan Hoffman | Meeting with co-counsel pre-mediation | 1 | | | |
| 10/23/2012 | Evan Hoffman | Mediation with STT counsel | 6 | | | |
| 10/24/2012 | Evan Hoffman | Continued mediation with STT | 3 | | | |
| 10/25/2012 | Evan Hoffman | Emails with co counsel re data to be requested from defendants | 1 | | | |
| 10/26/2012 | Evan Hoffman | Emails and calls with co-counsel re information exchange with STT; edits and drafts of the same | 3.9 | | | |
| 10/30/2012 | Evan Hoffman | Emails to co counsel re call to Judge Wolf's clerk and information exchange | 0.8 | | | |
| 11/1/2012 | Evan Hoffman | Review Defendant's draft Joint Status report; emails to co-counsel re the same | 1 | | | |
| 11/2/2012 | Evan Hoffman | Review latest draft of joint status report and protective order; edits and emails to co counsel re the same | 3 | | | |
| 11/8/2012 | Evan Hoffman | Telephone conference with co counsel re: mediation discovery issues and strategy, protective order status, Nov. 15 status conference; address order setting Nov. 15 status conference | 1 | | | |
| 11/12/2012 | Evan Hoffman | Emails with co counsel re 11/14 hearing; call re the same | 2 | | | |
| 11/13/2012 | Evan Hoffman | Emails with co counsel re draft status report | 1.2 | | | |
| 11/15/2012 | Evan Hoffman | Pre meeting with co counsel for Judge Wolf meeting | 1 | | | |
| 11/16/2012 | Evan Hoffman | Emails with co counsel re order and stay; status and discovery | 1.5 | | | |
| 11/19/2012 | Evan Hoffman | emails with co counsel re meetings and logistics | 0.5 | | | |

| 11/27/2012 | Evan Hoffman | Review defendant's document request templates | 0.8 | | |
|---|---|---|---|---|---|
| 11/27/2012 | Evan Hoffman | Review co-counsel emails re January mediation | 0.2 | | |
| 11/29/2012 | Evan Hoffman | Email and call with co counsel re document review and mediation schedule | 1.1 | | |
| 12/5/2012 | Evan Hoffman | Emails with co counsel re document review and mediation | 0.8 | | |
| 12/6/2012 | Evan Hoffman | Emails and calls to co counsel re margin info and document review | 1.5 | | |
| 12/10/2012 | Evan Hoffman | Emails and calls with co counsel re doc review status and procedure | 2 | | |
| 12/11/2012 | Evan Hoffman | Call with co counsel re ERISA claims and doc review issues | 1.9 | | |
| 12/17/2012 | Evan Hoffman | emails with co counsel re mediation stratgey and deadlines | 1 | | |
| 12/18/2012 | Evan Hoffman | Emails with co counsel and defense counsel re document production | 0.9 | | |
| 12/26/2012 | Evan Hoffman | emails to co counsel re CD document production from STT | 1 | | |
| 12/27/2012 | Evan Hoffman | emails with co counsel re document production from State Street | 0.2 | | |
| 1/4/2013 | Evan Hoffman | Calls and emails with co-counsel and defense re data requests and 3rd party discovery | 1.3 | | |
| 1/14/2013 | Evan Hoffman | Emails and calls with co counsel and defendants re mediation and damages issues | 1.5 | | |
| 1/18/2013 | Evan Hoffman | Draft supplemental margin requests; email to co counsel re the same; Telephone conference with co counsel re discovery issues, strategy for January 24 mediation meeting; | 4.9 | | |
| 1/21/2013 | Evan Hoffman | prep for mediation and mediator call | 3 | | |
| 1/22/2013 | Evan Hoffman | Conference call with mediator and co counsel; follow-up call with ERISA co counsel | 3.7 | | |
| 1/23/2013 | Evan Hoffman | Edits and comments to MAL email re spread calculations; emails re mediation preparation; prepare for same | 3.6 | | |
| 1/24/2013 | Evan Hoffman | Travel to DC | 2 | | |
| 1/24/2013 | Evan Hoffman | Attend Mediation in DC | 4 | | |
| 1/24/2013 | Evan Hoffman | Travel back from DC to BOS | 2 | | |
| 1/25/2013 | Evan Hoffman | Assist MAL in compiling new damages model for STT data | 3 | | |

| 1/29/2013 | Evan Hoffman | emails to co counsel and defense counsel re document review | 0.5 | | | |
| 1/31/2013 | Evan Hoffman | Participate in Catalyst doc review training | 1 | | | |
| 1/31/2013 | Evan Hoffman | Review emails and comments from MAL re damages methodology | 0.5 | | | |
| 2/6/2013 | Evan Hoffman | emails with co counsel re damages estimates | 0.6 | | | |
| 2/7/2013 | Evan Hoffman | Assist MAL in ███████████████████ | 3.3 | | | |
| 2/11/2013 | Evan Hoffman | emails and calls with co counsel re document issues | 0.3 | | | |
| 2/12/2013 | Evan Hoffman | Emails with co counsel re mediation issues | 0.3 | | | |
| 2/13/2013 | Evan Hoffman | Attend Catalyst doc review training | 1 | | | |
| 2/14/2013 | Evan Hoffman | Assist MAL with amended STT damages methodology spreadsheets | 4.3 | | | |
| 2/19/2013 | Evan Hoffman | Create terms for document review staff to search | 0.5 | | - | |
| 2/21/2013 | Evan Hoffman | emails to co counsel and defense counsel re video conference | 0.5 | | | |
| 2/27/2013 | Evan Hoffman | Contact STT defense counsel IT for videoconferencing support | 0.3 | | | |
| 3/4/2013 | Evan Hoffman | Call with co counsel re data analysis and document review | 0.6 | | | |
| 3/5/2013 | Evan Hoffman | Meeting with MAL, J. Kinder, A. Caruth re training for document review | 1.5 | | | |
| 3/6/2013 | Evan Hoffman | Emails to internal doc review team re batches and coding questions | 0.8 | | | |
| 3/7/2013 | Evan Hoffman | Email complaint and draft summary of the case for M. Bradley for his document review | 1.3 | | | |
| 3/7/2013 | Evan Hoffman | Call with LCHB re CA data; emails re the same | 0.4 | | | |
| 3/8/2013 | Evan Hoffman | Call and emails with co counsel and ERISA counsel re CA data and mediation | 1.6 | | | |
| 3/11/2013 | Evan Hoffman | Emails to co counsel and ERISA counsel re damages calculations | 0.4 | | | |
| 3/12/2013 | Evan Hoffman | Call with M. Bradley re STT case introduction and document platform training | 2.2 | | | |
| 3/13/2013 | Evan Hoffman | Travel to NYC | 2 | | | |
| 3/13/2013 | Evan Hoffman | Call with mediator on status of mediation | 0.5 | | | |
| 3/13/2013 | Evan Hoffman | Travel back from NYC to BOS | 2 | | | |
| 3/13/2013 | Evan Hoffman | Video conference with STT re spreadsheet data methodologies | 1.5 | | | |
| 3/15/2013 | Evan Hoffman | emails with co counsel re document production from STT | 0.2 | | | |
| 3/15/2013 | Evan Hoffman | Assist MAL with revised ERISA damages estimates | 1 | | | |

| 3/19/2013 | Evan Hoffman | Phone call with Mike Bradley re Catalyst document training issues | 1 | | | |
| 3/20/2013 | Evan Hoffman | Draft possible plan of allocation scenarios to send to team; emails re the same | 1 | | | |
| 3/20/2013 | Evan Hoffman | Document review | 2 | | | |
| 3/21/2013 | Evan Hoffman | Emails to co counsel re plans of allocation scenarios | 0.5 | | | |
| 3/21/2013 | Evan Hoffman | Document review | 2 | | | |
| 3/22/2013 | Evan Hoffman | emails with co counsel re plan of allocation; create POA models with MAL for review | 4 | | | |
| 3/22/2013 | Evan Hoffman | Document review | 2 | | | |
| 3/22/2013 | Evan Hoffman | Review co counsel emails re STT allocation ideas | 0.3 | | | |
| 3/26/2013 | Evan Hoffman | Document review | 2 | | | |
| 3/26/2013 | Evan Hoffman | Retrieve and analyze Arkansas fee agreement language for MAL | 0.8 | | | |
| 3/26/2013 | Evan Hoffman | Review emails from co counsel re Carver ERISA complaint | 0.2 | | | |
| 3/27/2013 | Evan Hoffman | Document review | 1 | | | |
| 3/27/2013 | Evan Hoffman | Create excel chart of all hot STT docs to date; assist MAL with compiling them into chart; review for relevancy and coding | 4.4 | | | |
| 3/28/2013 | Evan Hoffman | emails to co counsel re mediation statements and plan of allocation issues | 0.4 | | | |
| 4/1/2013 | Evan Hoffman | Research into STT Street FX product and language for MAL; email re the same | 1 | | | |
| 4/1/2013 | Evan Hoffman | Prepare and compile binder of all WSIB docs, RFPs, contracts for MAL | 3.6 | | | |
| 4/1/2013 | Evan Hoffman | Emails and calls with co counsel re 93A and plan of allocation ideas | 1 | | | |
| 4/2/2013 | Evan Hoffman | Calls with co-counsel re plan of allocation permutations; issues with mediation | 2.6 | | | |
| 4/4/2013 | Evan Hoffman | Meeting with doc review team to discuss progress and coding issues | 1 | | | |
| 4/8/2013 | Evan Hoffman | Document review | 2 | | | |
| 4/8/2013 | Evan Hoffman | Review draft bullet point memo to be sent to mediator re plan of allocation | 0.3 | | | |
| 4/9/2013 | Evan Hoffman | Document review | 2 | | | |
| 4/10/2013 | Evan Hoffman | emails with co counsel re bullet point list for mediator | 0.6 | | | |
| 4/16/2013 | Evan Hoffman | Emails with co counsel to coordinate time to review issues with document coders | 0.4 | | | |

| Date | Name | Description | Hours | | | |
|---|---|---|---|---|---|---|
| 4/17/2013 | Evan Hoffman | Meeting with document review team to discuss issues re coding | 1 | | | |
| 4/18/2013 | Evan Hoffman | Call and emails with co counsel re document review status and issues | 1.8 | | | |
| 4/19/2013 | Evan Hoffman | emails with co counsel re document review | 0.2 | | | |
| 4/22/2013 | Evan Hoffman | Review email from MAL re document review topic suggestions | 0.2 | | | |
| 4/24/2013 | Evan Hoffman | Emails to co counsel re DOJ opinion in BNYM case and mediation status | 0.5 | | | |
| 4/25/2013 | Evan Hoffman | Meeting with MPT, G. Bradley, M. Lesser re status of mediation and allocation issues | 0.8 | | | |
| 5/8/2013 | Evan Hoffman | Review email from D. Chiplock re ███████████████████████ | 0.3 | | | |
| 5/16/2013 | Evan Hoffman | Review mediator's update re status of mediation | 0.4 | | | |
| 5/21/2013 | Evan Hoffman | Emails with co-counsel re ██████████ ; research in to ██████████████ ; create chart re the same | 5.8 | | | |
| 5/22/2013 | Evan Hoffman | Emails with doc review team and co counsel re Catalyst issues | 0.4 | | | |
| 5/22/2013 | Evan Hoffman | Review State Street doc at request of co counsel for relevance | 0.3 | | | |
| 5/29/2013 | Evan Hoffman | Calls and emails with LCHB re mediation status | 0.4 | | | |
| 5/31/2013 | Evan Hoffman | Emails with LCHB re Jonathan Marks summary; internal meetings re the same | 1 | | | |
| 6/3/2013 | Evan Hoffman | Emails with M. Rogers re STT hot document and relevance | 0.9 | | | |
| 6/4/2013 | Evan Hoffman | emails and calls with co counsel re: meeting with co-counsel next week re: mediation re: parties' suggestions re: allocation, class definition | 1.7 | | | |
| 6/6/2013 | Evan Hoffman | Calls and emails with co counsel re mediation documents and counter proposals | 2.2 | | | |
| 6/7/2013 | Evan Hoffman | Assist MAL with updated ERISA damages chart; emails to co counsel re the same | 1.1 | | | |
| 6/10/2013 | Evan Hoffman | Emails with co counsel re ERISA mediation issues | 1 | | | |
| 6/12/2013 | Evan Hoffman | Edits to Summary of Issues document for discussion at mediation; emails re the same; prepare for mediation | 3 | | | |
| 6/14/2013 | Evan Hoffman | Analyze ██████████████████ ; memo re the same; analyze and create ██████████████ | 6.9 | | | |

| 6/17/2013 | Evan Hoffman | chart and review all public STT statements on FX | 3.2 | | |
| 6/18/2013 | Evan Hoffman | Emails To LCHB re status and discovery | 0.3 | | |
| 6/20/2013 | Evan Hoffman | Research for MAL re ███████████ | 2.2 | | |
| 6/21/2013 | Evan Hoffman | E-mails to/from co counsel re: redactions in defendants' production re: strategy to address with defendants | 2.9 | | |
| 6/25/2013 | Evan Hoffman | Emails to co counsel re mediation preparation | 0.4 | | |
| 6/25/2013 | Evan Hoffman | Review email from MAL re hot docs | 0.2 | | |
| 6/26/2013 | Evan Hoffman | Emails to co counsel re relevancy of STT document | 0.7 | | |
| 6/27/2013 | Evan Hoffman | Email to MAL re mistakenly coded hot docs | 0.6 | | |
| 6/28/2013 | Evan Hoffman | Analyze hot documents produced by SST; e-mails to/from co counsel re: same | 1.4 | | |
| 7/2/2013 | Evan Hoffman | emails to co counsel re mediation logistics; review and edit MAL ppt for mediation | 2.2 | | |
| 7/5/2013 | Evan Hoffman | Prepare STT PPT presentation for co counsel to use ahead of mediation | 4.4 | | |
| 7/8/2013 | Evan Hoffman | Meeting and conference call with co counsel at Labaton for pre-mediation meeting | 2.7 | | |
| 7/9/2013 | Evan Hoffman | Travel to NYC | 2 | | |
| 7/9/2013 | Evan Hoffman | Attend mediation; follow up emails and calls re the same | 4 | | |
| 7/9/2013 | Evan Hoffman | Travel back from NYC to BOS | 2 | | |
| 7/10/2013 | Evan Hoffman | Emails to co counsel re requests for further information | 0.9 | | |
| 7/11/2013 | Evan Hoffman | Compile for MAL folder of hot docs | 4.4 | | |
| 7/12/2013 | Evan Hoffman | Emails and phone calls with co counsel re mediation and sample class notice and plans of allocations | 1.2 | | |
| 7/16/2013 | Evan Hoffman | Review document production progress; report re the same | 0.5 | | |
| 7/23/2013 | Evan Hoffman | emails to co counsel re notice and POA | 0.6 | | |
| 7/30/2013 | Evan Hoffman | Review emails to co counsel re draft settlement agreement | 0.1 | | |
| 8/13/2013 | Evan Hoffman | emails with co counsel re settlement stipulation | 1 | | |
| 8/15/2013 | Evan Hoffman | Emails to co counsel re doc review progress | 0.4 | | |
| 8/20/2013 | Evan Hoffman | Emails to co counsel re draft settlement papers | 0.2 | | |
| 8/23/2013 | Evan Hoffman | Analyze draft pre-settlement papers; e-mails to/from co counsel re: same | 1 | | |
| 8/26/2013 | Evan Hoffman | Emails to M. Rogers re progress of document review | 0.2 | | |
| 8/27/2013 | Evan Hoffman | Emails and calls with co counsel re draft settlement papers | 2.4 | | |
| 8/29/2013 | Evan Hoffman | Emails to co counsel re proposed settlement papers | 0.8 | | |

| 8/31/2013 | Evan Hoffman | Emails to co counsel re draft settlement agreement and ERISA counsel comments | 0.7 | | | |
|---|---|---|---|---|---|---|
| 9/3/2013 | Evan Hoffman | Emails and phone calls with co counsel re draft settlement papers and mediation strategies | 1.5 | | | |
| 9/4/2013 | Evan Hoffman | Call with co counsel re mediation and settlement papers | 0.8 | | | |
| 9/5/2013 | Evan Hoffman | Internal doc review team meeting re progress and issues | 1 | | | |
| 9/6/2013 | Evan Hoffman | Incorporate new assumptions into allocation plans re STT damages for MAL | 1.1 | | | |
| 9/6/2013 | Evan Hoffman | Call with co counsel re mediation | 1 | | | |
| 9/9/2013 | Evan Hoffman | Emails with co counsel re ███████████ | 0.3 | | | |
| 9/9/2013 | Evan Hoffman | Compile for MAL ████████████████████ | 5.5 | | | |
| 9/9/2013 | Evan Hoffman | Emails with co counsel re draft settlement agreement; analyze same | 2.9 | | | |
| 9/10/2013 | Evan Hoffman | Emails and calls with ERISA counsel and co counsel re edits to draft settlement papers | 1.8 | | | |
| 9/11/2013 | Evan Hoffman | Review final draft of settlement agreement; emails to co counsel re the same | 0.5 | | | |
| 9/12/2013 | Evan Hoffman | Emails with team re ERISA counsel status and mediation | 0.9 | | | |
| 9/13/2013 | Evan Hoffman | Calls with co counsel re mediation status | 1 | | | |
| 9/16/2013 | Evan Hoffman | Draft further document requests to be sent to STT; emails to co counsel re the same | 3.7 | | | |
| 9/17/2013 | Evan Hoffman | Travel to NYC | 2 | | | |
| 9/17/2013 | Evan Hoffman | Attend mediation with mediator; pre and post sessions with co counsel | 4.5 | | | |
| 9/17/2013 | Evan Hoffman | Travel back from NYC to BOS | 2 | | | |
| 9/20/2013 | Evan Hoffman | Call with co counsel re mediation de briefing and Hill case updates | 0.5 | | | |
| 9/24/2013 | Evan Hoffman | Research into ████████████ ████████████; emails to co counsel re the same | 1.6 | | | |
| 9/25/2013 | Evan Hoffman | Research in to ██████████████; emails to co counsel re the same | 2.2 | | | |
| 9/26/2013 | Evan Hoffman | E mails to co counsel re CA AG discovery | 0.3 | | | |
| 9/28/2013 | Evan Hoffman | Review email from Jonathan Marks re future mediation plans | 0.2 | | | |
| 9/30/2013 | Evan Hoffman | Review co counsel letter re Hill case discovery; emails re the same | 0.3 | | | |

| 10/1/2013 | Evan Hoffman | Further edits and review of Hill letter to be sent to STT; emails re the same | 0.2 | | | |
|---|---|---|---|---|---|---|
| 10/7/2013 | Evan Hoffman | emails to co counsel re hot documents from production; analyze same | 0.6 | | | |
| 10/15/2013 | Evan Hoffman | Review email from STT counsel re continuation of stay and discovery issues | 0.2 | | | |
| 10/16/2013 | Evan Hoffman | Call with co counsel re mediation status and Hill status | 0.9 | | | |
| 10/17/2013 | Evan Hoffman | Call with D. Chiplock re ███████ | 1 | | | |
| 10/22/2013 | Evan Hoffman | Call with co counsel re mediation status and documents; emails re the same | 1 | | | |
| 10/28/2013 | Evan Hoffman | analysis of RFP responses; e-mails to/from co counsel re the same | 2 | | | |
| 11/4/2013 | Evan Hoffman | Emails to co counsel re additional documents from Hill | 0.2 | | | |
| 11/8/2013 | Evan Hoffman | e-mails to/from co-counsel, ERISA counsel and defense counsel re: information exchange | 1.5 | | | |
| 11/12/2013 | Evan Hoffman | Assist MAL in creating new damages estimates from revised STT data | 1 | | | |
| 11/13/2013 | Evan Hoffman | Travel to NYC | 2 | | | |
| 11/13/2013 | Evan Hoffman | Attend meditation session; pre and post meetings with co counsel | 4 | | | |
| 11/13/2013 | Evan Hoffman | Travel back from NYC to BOS | 2 | | | |
| 11/14/2013 | Evan Hoffman | Emails to co counsel re December meeting; Conference and e-mails to/from co counsel re: analysis of losses and overcharges re: analysis of hot documents | 1.8 | | | |
| 11/15/2013 | Evan Hoffman | Review motion to stay; emails re the same; revise/edit damages and liability presentation | 3.2 | | | |
| 11/19/2013 | Evan Hoffman | Emails to co counsel re document review strategy; call re the same | 0.9 | | | |
| 11/21/2013 | Evan Hoffman | assist MAL with liability and damages presentation | 3 | | | |
| 12/2/2013 | Evan Hoffman | revise/edit liability and damages presentation | 2.7 | | | |
| 12/5/2013 | Evan Hoffman | Prepare internal damages and issues analysis for December meeting | 3.5 | | | |
| 12/6/2013 | Evan Hoffman | Prepare internal damages and issues analysis for December meeting; emails to co counsel re same | 4 | | | |
| 12/9/2013 | Evan Hoffman | Prepare internal damages and issues analysis for December meeting | 2.3 | | | |
| 12/9/2013 | Evan Hoffman | Emails with co counsel re damages presentation phone call | 0.2 | | | |
| 12/11/2013 | Evan Hoffman | create ppt re ███████ | 2 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/2013 | Evan Hoffman | Edits and annotations to damages issues and analysis presentation for strategy meeting; emails re the same | 5.6 | | | |
| 1/8/2014 | Evan Hoffman | e-mails to/from co-counsel and ERISA counsel re exchange of markup numbers for mediator | 2 | | | |
| 1/16/2014 | Evan Hoffman | e-mails to/from co counsel re: legal position and tactics re request for exchange of markup number and methodology | 2 | | | |
| 1/23/2014 | Evan Hoffman | Calls with LCHB re ██████████ | 1 | | | |
| 2/3/2014 | Evan Hoffman | Emails and calls with co counsel re ████████ ████████ | 1 | | | |
| 2/5/2014 | Evan Hoffman | Call with co counsel re ████████████████████ | 1 | | | |
| 2/6/2014 | Evan Hoffman | emails to co counsel re overcharge estimates | 0.6 | | | |
| 2/10/2014 | Evan Hoffman | E-mails to/from co counsel re: exchange of data with State Street in advance of mediation | 0.6 | | | |
| 2/11/2014 | Evan Hoffman | emails to co counsel re STT data requests | 0.2 | | | |
| 2/13/2014 | Evan Hoffman | Transfer new STT data into spreadsheet | 0.4 | | | |
| 2/20/2014 | Evan Hoffman | Review and comments to Annual FX margin damages sheet | 0.2 | | | |
| 2/20/2014 | Evan Hoffman | Emails to co counsel re scheduling of next mediation | 0.4 | | | |
| 2/21/2014 | Evan Hoffman | Assist MAL in updating damages spreadsheet | 1 | | | |
| 2/26/2014 | Evan Hoffman | Emails to co counsel re mediation preparation and amended damages calculations | 0.3 | | | |
| 2/27/2014 | Evan Hoffman | Annotate and update Damages and Issues analysis presentation for co counsel and for use at STT mediation; emails re the same | 6.7 | | | |
| 3/3/2014 | Evan Hoffman | Review ch. 93A presentation from D. Chiplock in advance of mediation | 0.5 | | | |
| 3/4/2014 | Evan Hoffman | Travel to NYC | 2 | | | |
| 3/4/2014 | Evan Hoffman | Attend mediation session with mediator | 4 | | | |
| 3/4/2014 | Evan Hoffman | Travel back from NYC to BOS | 2 | | | |
| 3/7/2014 | Evan Hoffman | emails with co counsel re: mediation tasks and strategy | 1.8 | | | |
| 4/2/2014 | Evan Hoffman | Emails to co counsel re May 9th mediation | 0.5 | | | |
| 4/3/2014 | Evan Hoffman | Emails with co counsel re May9th session | 0.2 | | | |
| 4/7/2014 | Evan Hoffman | Call with Labaton re damages presentation; annotations to same | 1.6 | | | |
| 4/8/2014 | Evan Hoffman | Emails with D. Goldsmith and co counsel re preparation for May mediation session | 0.3 | | | |
| 4/9/2014 | Evan Hoffman | Annotate and edit damages and issues presentation for mediation; email to co counsel re the same | 5.5 | | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 4/16/2014 | Evan Hoffman | Emails with M. Rogers and MAL re ███████ | 0.2 | | |
| 4/17/2014 | Evan Hoffman | Research and compile ████████████████; format and email to MAL for review | 7.4 | | |
| 4/19/2014 | Evan Hoffman | compile all bates numbers from documents in damages presentation | 1 | | |
| 4/24/2014 | Evan Hoffman | Emails with co counsel re mediation dates and expenses; review of Hill documents | 1 | | |
| 4/25/2014 | Evan Hoffman | Review D. Chiplock memo on ch. 93A analysis; report to MAL re the same | 0.4 | | |
| 4/30/2014 | Evan Hoffman | Edits and revisions to Damages presentation for May 9th mediation | 2.1 | | |
| 4/30/2014 | Evan Hoffman | Midpoint analysis research for STT data and damages for MAL | 1.2 | | |
| 4/30/2014 | Evan Hoffman | Review Jeremiah report on 93A damages; report to MAL re the same | 0.3 | | |
| 5/1/2014 | Evan Hoffman | Emails, edits, revisions, and comments with co counsel re liability/damages/93A slides for mediation | 4.4 | | |
| 5/2/2014 | Evan Hoffman | Revise damages presentation for mediation; emails with co counsel re the same | 2.4 | | |
| 5/5/2014 | Evan Hoffman | Collect and organize items for mediation for MAL | 1.3 | | |
| 5/6/2014 | Evan Hoffman | Prepare for mediation; edit slides; emails with co counsel | 3.9 | | |
| 5/7/2014 | Evan Hoffman | Review Jonathan Marks email re mediation schedule and agenda | 0.1 | | |
| 5/8/2014 | Evan Hoffman | Travel to NYC | 2 | | |
| 5/9/2014 | Evan Hoffman | Pre-mediation meeting with co counsel; Attend mediation | 8 | | |
| 5/9/2014 | Evan Hoffman | Travel back to BOS | 2 | | |
| 5/23/2014 | Evan Hoffman | Review motion to stay; review emails from co counsel re mediation status | 0.6 | | |
| 6/23/2014 | Evan Hoffman | Analyze court orders; emails with co counsel re the same | 1 | | |
| 9/22/2014 | Evan Hoffman | Analyze letter from defendants re document production; emails with co counsel re the same | 0.6 | | |
| 12/13/2014 | Evan Hoffman | call with co counsel re conference call mediator and defendant's counsel re settlement negotiations | 0.7 | | |
| 12/14/2014 | Evan Hoffman | Review email from L. Sucharow re conversation with defendants and mediator | 0.2 | | |

| 12/15/2014 | Evan Hoffman | Call with co counsel and defendants and mediator re mediation and follow up meetings; emails re the same | 2 | | | |
|---|---|---|---|---|---|---|
| 1/5/2015 | Evan Hoffman | Travel to NYC | 2 | | | |
| 1/5/2015 | Evan Hoffman | Attend mediation; conferences with co counsel re the same | 4 | | | |
| 1/5/2015 | Evan Hoffman | Fly back from NYC to BOS | 2 | | | |
| 1/8/2015 | Evan Hoffman | Calls and emails with co counsel re case strategy | 0.6 | | | |
| 1/9/2015 | Evan Hoffman | Research on Judge Wolf fee application cases; emails to M. Rogers re the same | 2.4 | | | |
| 1/13/2015 | Evan Hoffman | Emails with co counsel re case strategy | 1 | | | |
| 1/25/2015 | Evan Hoffman | Emails with K. Dugar re document review allocations | 0.2 | | | |
| 1/29/2015 | Evan Hoffman | Calls and emails with co counsel re document review projects and status | 2 | | | |
| 1/29/2015 | Evan Hoffman | Review STT earnings call; emails with co counsel re the same | 1.8 | | | |
| 2/3/2015 | Evan Hoffman | Create and edit charts and slides for STT FX revenue for mediation | 2 | | | |
| 2/3/2015 | Evan Hoffman | Conferences with co counsel re mediation strategy; damages and volume analyses | 5 | | | |
| 2/4/2015 | Evan Hoffman | Attend mediation session re damages and settlement issues | 6 | | | |
| 2/9/2015 | Evan Hoffman | Emails with K. Dugar re document reviewers' logistics | 0.6 | | | |
| 2/18/2015 | Evan Hoffman | Compile for MAL ███████████████████ ███████████; emails re the same | 1.4 | | | |
| 2/19/2015 | Evan Hoffman | Emails to co counsel re scheduling of mediation session | 0.6 | | | |
| 2/19/2015 | Evan Hoffman | Call with mediator, co counsel, and defendants re: margin numbers | 0.7 | | | |
| 2/20/2015 | Evan Hoffman | Emails and calls with K. Dugar re hot document coding and coordination | 0.8 | | | |
| 2/24/2015 | Evan Hoffman | Pull and categorize list of hot docs from document review for use in mediation; emails and calls to M. Rogers re the same | 3.1 | | | |
| 2/25/2015 | Evan Hoffman | Email hot docs to M. Rogers | 0.2 | | | |
| 2/25/2015 | Evan Hoffman | Travel to NYC | 2 | | | |
| 2/25/2015 | Evan Hoffman | Conferences with co counsel re: mediation session; emails re: hot documents | 6.1 | | | |
| 2/26/2015 | Evan Hoffman | Attend mediation session; conferences with co counsel re the same | 8 | | | |

| 2/26/2015 | Evan Hoffman | Travel back from NYC to BOS | 2 | | |
| 3/4/2015 | Evan Hoffman | Review email from J. Marks re mediation update; emails to co counsel re the same | 0.5 | | |
| 3/6/2015 | Evan Hoffman | Emails to MAL re document review updates and progress and payment | 0.6 | | |
| 3/6/2015 | Evan Hoffman | Emails to co counsel re secondary hot doc review | 0.2 | | |
| 3/9/2015 | Evan Hoffman | Emails to co counsel re DOL letter; calls re the same | 1.3 | | |
| 3/10/2015 | Evan Hoffman | Call with K Dugar and M. Rogers re secondary coding of hot documents and issue-specific searches | 1 | | |
| 3/11/2015 | Evan Hoffman | Call with ERISA co counsel re damages | 1 | | |
| 3/12/2015 | Evan Hoffman | Review email from L. Sucharow re updates on STT and SEC and DOJ; | 0.1 | | |
| 3/13/2015 | Evan Hoffman | Emails with M. Rogers and K. Dugar re senior review of coded hot documents | 0.2 | | |
| 3/17/2015 | Evan Hoffman | Emails with MAL re document review status | 0.2 | | |
| 3/27/2015 | Evan Hoffman | Review J. Marks email re status report for next mediation; emails re the same | 0.2 | | |
| 3/28/2015 | Evan Hoffman | Review email from D. Chiplock re ███████████; emails re the same | 0.2 | | |
| 3/31/2015 | Evan Hoffman | Emails and calls with co counsel re class certification and April 9th mediation | 1 | | |
| 4/1/2015 | Evan Hoffman | Compile and analyze hot docs for STT mediation and MAL review | 6 | | |
| 4/2/2015 | Evan Hoffman | Compile and analyze hot docs for STT mediation and MAL review | 5.5 | | |
| 4/3/2015 | Evan Hoffman | Review email from L. Sucharow re update from mediator on STT position with government entities | 0.2 | | |
| 4/6/2015 | Evan Hoffman | Call with co counsel re mediation meeting and calls with J. Marks and B. Paine | 1.3 | | |
| 4/7/2015 | Evan Hoffman | Emails with co counsel re remaining document review issues | 0.2 | | |
| 4/7/2015 | Evan Hoffman | Calls and e-mails to co counsel re: communications with governmental agencies; conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel re the same; e-mails to/from Eric Belfi, Garrett Bradley, Mike Lesser, Dan Chiplock re: staffing | 3 | | |
| 4/8/2015 | Evan Hoffman | Telephone conference with co-counsel re: SEC call, mediation issues and strategy, prepare for same; | 1.3 | | |
| 4/8/2015 | Evan Hoffman | Call with M. Rogers, K. Dugar, D. Chiplock re document review issues | 1.8 | | |

| 4/8/2015 | Evan Hoffman | Review topics sent by MAL; conference re the same | 2 | | |
| 4/9/2015 | Evan Hoffman | Conference calls with and e-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: mediation and progress in governmental actions, e-mails to/from co counsel re: document review | 2.8 | | |
| 4/10/2015 | Evan Hoffman | Assist MAL with topics for targeted search review; emails and calls with co counsel re the same | 6.7 | | |
| 4/10/2015 | Evan Hoffman | Review proposed revised document requests from D. Chiplock; emails and comments re the same | 0.3 | | |
| 4/13/2015 | Evan Hoffman | Compile for MAL list of prior STT settlements with DOJ, SEC, MASEC | 4.2 | | |
| 4/13/2015 | Evan Hoffman | Assist MAL with topics for targeted search review | 2.9 | | |
| 4/14/2015 | Evan Hoffman | Calls and emails with N. Diamand re reviewer invoices | 0.3 | | |
| 4/14/2015 | Evan Hoffman | Emails with co counsel re document review and related projects | 0.8 | | |
| 4/15/2015 | Evan Hoffman | Emails to co counsel re DOJ status | 0.2 | | |
| 4/15/2015 | Evan Hoffman | Emails with co counsel re document review and case strategy | 0.7 | | |
| 4/21/2015 | Evan Hoffman | Emails with co counsel re targeted search reviewer progress | 0.4 | | |
| 4/23/2015 | Evan Hoffman | Review email from D. Chiplock re DOJ communications re status of negotiations; emails to co counsel re the same | 0.2 | | |
| 4/24/2015 | Evan Hoffman | Review email from L. Sucharow re call from defendants and scheduling of next mediation session; internal meetings re the same; emails with co counsel re the same | 0.8 | | |
| 4/27/2015 | Evan Hoffman | Emails to co counsel re latest STT earnings call report and reserves | 0.3 | | |
| 4/28/2015 | Evan Hoffman | Emails to L. Sucharow and D. Chiplock re ███████████████ | 1 | | |
| 4/28/2015 | Evan Hoffman | Review proposed term sheet | 0.4 | | |
| 4/29/2015 | Evan Hoffman | Research into ██████████████; emails to MAL re the same | 0.5 | | |
| 4/29/2015 | Evan Hoffman | Mediation preparation session with co counsel | 3 | | |
| 4/30/2015 | Evan Hoffman | Attend mediation session | 4 | | |
| 5/7/2015 | Evan Hoffman | Emails with co counsel re status of reviewer projects | 0.2 | | |
| 5/12/2015 | Evan Hoffman | Emails with co counsel re status of reviewer projects | 0.2 | | |
| 5/13/2015 | Evan Hoffman | Call with co counsel re talks with STT | 1.2 | | |
| 5/14/2015 | Evan Hoffman | Emails to co counsel re document review | 0.4 | | |

| 5/15/2015 | Evan Hoffman | Emails to co counsel re mediation strategy | 1 | | |
| 5/20/2015 | Evan Hoffman | Emails with co counsel re document review projects | 0.5 | | |
| 5/21/2015 | Evan Hoffman | Emails with co counsel re document review | 0.7 | | |
| 5/26/2015 | Evan Hoffman | Conference call with e-mails to/from co-counsel and ERISA counsel re: mediation meeting, meeting with DOJ and strategies re: same | 1.2 | | |
| 5/27/2015 | Evan Hoffman | E-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: scheduling mediation session; e-mails co counsel re: document review | 1.8 | | |
| 5/28/2015 | Evan Hoffman | Emails to co counsel re document reviewer project assignments | 1 | | |
| 5/28/2015 | Evan Hoffman | Emails to co counsel re upcoming mediation strategy | 0.2 | | |
| 6/1/2015 | Evan Hoffman | Assist MAL to compile settlement scenarios; email to co counsel re the same | 1.6 | | |
| 6/1/2015 | Evan Hoffman | Compile completed targeted research document review memos for MAL; review the same | 1.2 | | |
| 6/2/2015 | Evan Hoffman | Pre DOJ meeting to discuss strategy | 3.5 | | |
| 6/2/2015 | Evan Hoffman | Attend meeting at DOJ re ██████████ ██████ | 1.5 | | |
| 6/2/2015 | Evan Hoffman | Attend mediation session with defendants at Wilmer Hale re ████████████ meeting with co counsel afterwards | 5.5 | | |
| 6/3/2015 | Evan Hoffman | Edits to settlement matrix; emails to co counsel re the same | 0.3 | | |
| 6/3/2015 | Evan Hoffman | Emails to co counsel re settlement numbers and ranges | 0.2 | | |
| 6/5/2015 | Evan Hoffman | emails with co counsel re DOJ | 0.1 | | |
| 6/8/2015 | Evan Hoffman | Conference call in to meeting at Labaton to discuss 6/9 mediation | 2 | | |
| 6/12/2015 | Evan Hoffman | Calls and emails with ERISA co counsel and STT counsel re ██████████ | 0.8 | | |
| 6/16/2015 | Evan Hoffman | Emails with co counsel re changing meditation to phone call and strategy | 0.4 | | |
| 6/17/2015 | Evan Hoffman | Call with mediator, defendants, and co counsel re mediation next steps; follow up call with co counsel re mediation strategy | 1 | | |
| 6/17/2015 | Evan Hoffman | Research in to midpoint analyses for MAL | 2 | | |
| 6/23/2015 | Evan Hoffman | Emails with T. Kussin re document review targeted search projects | 0.2 | | |
| 6/24/2015 | Evan Hoffman | Review email from L. Sucharow re mediation update from STT and mediator; | 0.1 | | |

| Date | Name | Description | Hours | | | |
|------|------|-------------|-------|---|---|---|
| 6/26/2015 | Evan Hoffman | Phone call with MAL re mediation progress and status | 0.3 | | | |
| 6/28/2015 | Evan Hoffman | Review email from L. Sucharow re conversation with mediator and defendants re next mediation session | 0.1 | | | |
| 6/29/2015 | Evan Hoffman | Retrieve data analyses and other materials for use in mediation session for MAL; emails and calls with MAL re progress and updates of the same | 1 | | | |
| 7/1/2015 | Evan Hoffman | Emails with co counsel re termination of reviewers | 0.2 | | | |
| 7/21/2015 | Evan Hoffman | conference call with ERISA co counsel re DOL ██████ ████conference call with STT counsel re ██████ | 1.5 | | | |
| 7/29/2015 | Evan Hoffman | Conference call with all co counsel re STT term sheet proposals; DOL allocation issues; timing issue | 1.3 | | | |
| 7/30/2015 | Evan Hoffman | conference call with co counsel and DOL re allocation issues | 0.5 | | | |
| 8/18/2015 | Evan Hoffman | Work on draft of Plan of Allocation | 1.1 | | | |
| 8/19/2015 | Evan Hoffman | Call with DOL and co counsel re: allocation and group trust issues | 0.9 | | | |
| 8/21/2015 | Evan Hoffman | Draft plan of allocation; email to co-counsel for review | 2 | | | |
| 8/26/2015 | Evan Hoffman | Call with DOL re plan of allocation and group trust issues; call with co-counsel re the same; edits to POA | 1.3 | | | |
| 9/2/2015 | Evan Hoffman | Call with DOL re plan of allocation and group trust issues; conference with MAL re same | 0.3 | | | |
| 9/11/2015 | Evan Hoffman | call with MAL re DOL call and next steps | 0.2 | | | |
| 9/12/2015 | Evan Hoffman | review email from N. Zeiss re DOL call and status of term sheet | 0.2 | | | |
| 9/22/2015 | Evan Hoffman | call with DOL, STT, and co counsel re allocation issues, term sheets, group trust | 1 | | | |
| 9/25/2015 | Evan Hoffman | call with co-counsel and STT counsel re plan of allocation language | 0.5 | | | |
| 4/15/2016 | Evan Hoffman | call with co-counsel re SEC status and term sheet, POA, and notice issues | 0.7 | | | |
| 4/16/2016 | Evan Hoffman | review POA and settlement papers | 0.9 | | | |
| 6/2/2016 | Evan Hoffman | review of long form notice, stipulation, and POA | 1 | | | |
| 6/3/2016 | Evan Hoffman | research and retrieve ███████████████████████████████████ | 1 | | | |
| 6/23/2016 | Evan Hoffman | meeting with co-counsel re: stratgey for joint status report hearing; attend Status Report Hearing with Judge Wolf | 1.7 | | | |

| 8/1/2016 | Evan Hoffman | emails with D. Goldsmith and MAL re: powerpoint damages presentation for use in preliminary approval hearing | 0.2 | | | |
| 8/11/2016 | Evan Hoffman | emails with co counsel re: delivery of CD containing proposed edits to settlement docs; emails with court clerk re the same; prepare CD and arrange delivery to Court | 0.7 | | | Hoffman Total: 1110.2 |
| 12/15/2014 | Garret Bradley | Call with co counsel and defendants and mediator re mediation and follow up meetings; emails re the same | 2 | | | |
| 12/22/2014 | Garret Bradley | Meetings with M. Rogers re mediation scheduling; emails with co counsel re the same | 0.6 | | | |
| 1/14/2015 | Garret Bradley | Conferences and emails with co counsel re case strategy and analysis of STT documents | 1.4 | | | |
| 6/2/2016 | Garret Bradley | With defense counsel, meeting with Judge Wolf Clerk re: scheduling of upcoming hearings; emails to co counsel re the same | 1.6 | | | |
| 11/5/2009 | Garrett Bradley | Review case and research same | 3 | | | |
| 11/9/2009 | Garrett Bradley | Telephone call with co counsel and communicate with potential clients | 2 | | | |
| 11/23/2009 | Garrett Bradley | Research case; data review; telephone call with co counsel re communication with client | 2.5 | | | |
| 11/24/2009 | Garrett Bradley | call with co-counsel re client communication; review case | 2 | | | |
| 1/11/2010 | Garrett Bradley | Research case | 5 | | | |
| 1/12/2010 | Garrett Bradley | Review data, call with co-cousnel re prosepctive clients | 3 | | | |
| 1/20/2010 | Garrett Bradley | Review case status and emails | 2.5 | | | |
| 1/28/2010 | Garrett Bradley | Call with co-counsel re: status of case and draft complaint | 0.8 | | | |
| 2/4/2010 | Garrett Bradley | Research case and complaint issues and 93A issues | 3.5 | | | |
| 4/8/2010 | Garrett Bradley | Review emails re ███████████ | 0.5 | | | |
| 4/20/2010 | Garrett Bradley | Research data and review trade data to be sent to expert | 1 | | | |
| 5/24/2010 | Garrett Bradley | Call to co-counsel re research; review emails and data compiled | 2 | | | |
| 6/21/2010 | Garrett Bradley | Review case and outstanding issues; call with co-counsel re preparing  update for client | 2 | | | |
| 6/24/2010 | Garrett Bradley | Call with LCHB re status and strategy | 0.6 | | | |
| 7/9/2010 | Garrett Bradley | Review emails with counsel; research ███████████ | 1.5 | | | |

| Date | Name | Description | Hours | | | |
|---|---|---|---|---|---|---|
| 7/15/2010 | Garrett Bradley | Call with LCHB re ████████ ████ and analysis of same | 0.8 | | | |
| 8/30/2010 | Garrett Bradley | Call with co counsel re communication with client and research outstanding issues re same | 1.5 | | | |
| 9/10/2010 | Garrett Bradley | Conference call with co-counsel to discuss status and strategy issues | 2 | | | |
| 9/14/2010 | Garrett Bradley | Prepare for and meeting with co counsel re potential class litigation | 8.2 | | | |
| 9/16/2010 | Garrett Bradley | Review emails; call with co-counsel re data compiled on loss charts for ATRS | 2.5 | | | |
| 9/17/2010 | Garrett Bradley | Draft client memorandum; review draft complaint and research potential calls representtive | 3 | | | |
| 9/21/2010 | Garrett Bradley | Calls with LCHB and Labaton re class complaint drafting | 1.4 | | | |
| 9/24/2010 | Garrett Bradley | Review retainer and contracts; call with co-counsel re same; research same | 4.5 | | | |
| 9/30/2010 | Garrett Bradley | Review emails and case memos | 1.5 | | | |
| 10/5/2010 | Garrett Bradley | Revise draft complaint and research | 2 | | | |
| 10/18/2010 | Garrett Bradley | emails and conference call with expert and client and co counsel re data review | 1 | | | |
| 11/2/2010 | Garrett Bradley | Continue revision of draft complaint and case research | 2.5 | | | |
| 11/3/2010 | Garrett Bradley | Call with co counsel re communication with clients; review emails and draft complaint | 2.5 | | | |
| 11/4/2010 | Garrett Bradley | Meetings with client and co-cousnel to provide update on case and discuss outstanding issues and case research | 7 | | | |
| 11/5/2010 | Garrett Bradley | Review communication from State Street and in-house meeting to discuss status update re client meeting | 1.5 | | | |
| 11/8/2010 | Garrett Bradley | Telephone conference with co-counsel in preparation for 11/9/2010 meeting; call with co-counsel re communication with client; prepare materials | 3.5 | | | |
| 11/12/2010 | Garrett Bradley | Prepare communication for client | 1.5 | | | |
| 11/17/2010 | Garrett Bradley | Review and revise complaint; research same and telephone conference with client | 3 | | | |
| 11/18/2010 | Garrett Bradley | telephone call with co-counsel re communication with client | 1 | | | |
| 11/23/2010 | Garrett Bradley | Communicate with client | 1 | | | |
| 11/24/2010 | Garrett Bradley | Review emails; case status and research; telephone call with co-counsel re communication with client | 4 | | | |

| Date | Name | Description | Hours | | | |
|---|---|---|---|---|---|---|
| 11/29/2010 | Garrett Bradley | Review, revise draft communication to client; telephone call with co-counsel re same | 2 | | | |
| 12/1/2010 | Garrett Bradley | Review documents and emails | 1.5 | | | |
| 12/2/2010 | Garrett Bradley | meeting with Labaton attorneys to discuss case | 2.5 | | | |
| 12/3/2010 | Garrett Bradley | Review emails and research | 2 | | | |
| 12/6/2010 | Garrett Bradley | Review status of case, draft of  complaint | 2 | | | |
| 12/7/2010 | Garrett Bradley | Document review; telephone call with co-counsel | 3 | | | |
| 12/8/2010 | Garrett Bradley | Review emails; review data re 93A issues and outstanding issues | 2 | | | |
| 12/9/2010 | Garrett Bradley | Document review | 3 | | | |
| 12/10/2010 | Garrett Bradley | Review draft complaint & 93A research; discuss with in-house counsel | 3 | | | |
| 12/13/2010 | Garrett Bradley | Review emails, complaint and 93A draft memorandum | 3 | | | |
| 12/14/2010 | Garrett Bradley | Review research re 93A issues;  review and revise memorandum | 4 | | | |
| 12/15/2010 | Garrett Bradley | Research 93A; review complaint | 3 | | | |
| 12/16/2010 | Garrett Bradley | Review emails on draft complaint and 93A issues | 2 | | | |
| 12/17/2010 | Garrett Bradley | Document review | 3 | | | |
| 12/20/2010 | Garrett Bradley | Meeting in Boston with co-counsel to discuss case and outstanding issues | 6 | | | |
| 12/21/2010 | Garrett Bradley | Review case; inhoues meeting re assignments and research | 3.5 | | | |
| 12/22/2010 | Garrett Bradley | Review 93A memo | 3 | | | |
| 12/23/2010 | Garrett Bradley | Discuss research, memo and related issues with co-counsel | 2 | | | |
| 1/3/2011 | Garrett Bradley | Review and research 93A issues and emails | 2.5 | | | |
| 1/4/2011 | Garrett Bradley | Telephone call to co-counsel re communication with client; discuss strategy; review emails and memos re potential class reps | 2.5 | | | |
| 1/5/2011 | Garrett Bradley | meeting with MAL; MPT and FX Transaparency re STT | 1 | | | |
| 1/5/2011 | Garrett Bradley | Calls and emails with inhouse counsel re co counsel and complaint draft | 1 | | | |
| 1/6/2011 | Garrett Bradley | Review, revise draft complaint & 93A memo | 2 | | | |
| 1/7/2011 | Garrett Bradley | Continue review of complaint | 1.5 | | | |
| 1/10/2011 | Garrett Bradley | Review emails and research | 3 | | | |
| 1/11/2011 | Garrett Bradley | Review revised documents and research | 3.5 | | | |
| 1/12/2011 | Garrett Bradley | Continue drafting complaint, memo and research issues | 4 | | | |
| 1/18/2011 | Garrett Bradley | Review emails and case strategy | 3 | | | |
| 1/19/2011 | Garrett Bradley | Review and revise guide chart | 3 | | | |
| 1/20/2011 | Garrett Bradley | Review complaint drafts | 2 | | | |
| 1/21/2011 | Garrett Bradley | Review research from clerks; document review | 3.5 | | | |

| Date | Name | Description | Hours | | | |
|---|---|---|---|---|---|---|
| 1/25/2011 | Garrett Bradley | Continue drafting complaint, memo and research issues | 3 | | | |
| 1/26/2011 | Garrett Bradley | Review complaint; discussions with co-counsel re same | 4 | | | |
| 1/27/2011 | Garrett Bradley | Telephone call with co-counsel re communication with client; discuss complaint, memorandum and strategy | 5 | | | |
| 1/28/2011 | Garrett Bradley | Review, revise complaint; telephone call with co-counsel regarding same | 2.5 | | | |
| 2/1/2011 | Garrett Bradley | Review 93A memo; complaint | 4 | | | |
| 2/2/2011 | Garrett Bradley | emails with ERH and MAL re summaries for 93A to be sent to client | 0.3 | | | |
| 2/3/2011 | Garrett Bradley | Review memorandum and research; review ERH letter to client re 93A steps | 2.5 | | | |
| 2/4/2011 | Garrett Bradley | Telephone discussion with co-counsel regarding client telephone call; discussed continued strategy issues; research | 4 | | | |
| 2/7/2011 | Garrett Bradley | Reviewed emails;telephone calls with co-counsel regarding complaint and ongoing strategy; continue working on complaint | 5 | | | |
| 2/8/2011 | Garrett Bradley | Review emails; review and revise complaint; telphone call with co-counsel | 5 | | | |
| 2/9/2011 | Garrett Bradley | Review updated complaint; research | 5 | | | |
| 2/10/2011 | Garrett Bradley | Review co-counsel emails and discussion regarding complaint filing | 4 | | | |
| 2/11/2011 | Garrett Bradley | Document review and research | 5 | | | |
| 2/14/2011 | Garrett Bradley | Document review; telephone call with co-counsel | 2 | | | |
| 2/15/2011 | Garrett Bradley | Research and review case; call with co-counsel | 3.5 | | | |
| 2/17/2011 | Garrett Bradley | Continue research and review of case | 5 | | | |
| 2/21/2011 | Garrett Bradley | Review of emails and memos re case | 3 | | | |
| 2/22/2011 | Garrett Bradley | Continue research of 93A issues | 3.5 | | | |
| 2/23/2011 | Garrett Bradley | Document review | 5 | | | |
| 2/24/2011 | Garrett Bradley | Review discovery drafts from co-counsel;continue document review and research | 6 | | | |
| 2/25/2011 | Garrett Bradley | Document review; discussion with co-counsel re client communication | 5 | | | |
| 3/1/2011 | Garrett Bradley | Document review | 8 | | | |
| 3/2/2011 | Garrett Bradley | Review case; call with co-counsel re client communication | 2 | | | |
| 3/3/2011 | Garrett Bradley | Meeting in Rhode Island to discuss case | 4 | | | |
| 3/4/2011 | Garrett Bradley | call with co-counsel re client communicaiton; document review | 4 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/2011 | Garrett Bradley | Research case; call with co-counsel re client communication | 5 | | | |
| 3/8/2011 | Garrett Bradley | conference with co counsel re regarding DOJ investigation; internal meetings re the same | 2.4 | | | |
| 3/8/2011 | Garrett Bradley | Review emails; continue review of status | 3 | | | |
| 3/10/2011 | Garrett Bradley | call with co-counsel re client communication; document review | 3 | | | |
| 3/11/2011 | Garrett Bradley | Traveled to NY to meet with expert | 12 | | | |
| 3/14/2011 | Garrett Bradley | Research expert issues | 2.5 | | | |
| 3/15/2011 | Garrett Bradley | Continue research; review emails with co-counsel re 93A issues | 2 | | | |
| 3/16/2011 | Garrett Bradley | Calls with co-counsel re case status | 0.9 | | | |
| 3/17/2011 | Garrett Bradley | Review case status, emails | 3 | | | |
| 3/21/2011 | Garrett Bradley | Review motion and all correspondence to and from all parties | 3 | | | |
| 3/22/2011 | Garrett Bradley | Review motion and research issues | 1.5 | | | |
| 3/23/2011 | Garrett Bradley | Continue to review issues re motion | 3 | | | |
| 3/24/2011 | Garrett Bradley | emails with Labaton attorneys re federal court login issues | 0.8 | | | |
| 3/25/2011 | Garrett Bradley | e-mail soliciting thoughts on ███████████ to W. Paine letter responding to ██████ | 4 | | | |
| 3/28/2011 | Garrett Bradley | Document review | 4 | | | |
| 3/29/2011 | Garrett Bradley | Conference with co counsel regarding claims, regarding complaint, regarding clients, regarding investigation and consultant | 4 | | | |
| 3/30/2011 | Garrett Bradley | Review revised documents and research | 3 | | | |
| 4/1/2011 | Garrett Bradley | Call to co-counsel re communication with client | 1.5 | | | |
| 4/4/2011 | Garrett Bradley | Review amended complaint | 1 | | | |
| 4/8/2011 | Garrett Bradley | Review file; call to co-counsel to discuss communication with client | 3 | | | |
| 4/11/2011 | Garrett Bradley | emails with co-counsel regarding status of case | 1 | | | |
| 4/12/2011 | Garrett Bradley | Emails with co-counsel re class time period issues | 0.3 | | | |
| 4/13/2011 | Garrett Bradley | Emails with co-counsel re factual allegations in proposed amended complaint | 0.3 | | | |
| 4/14/2011 | Garrett Bradley | Conferences, telephone calls, emails to/from Labaton and Lieff counsel regarding amended complaint | 2 | | | |
| 4/15/2011 | Garrett Bradley | Review file; call to co-counsel to discuss communication with client | 2.5 | | | |
| 4/20/2011 | Garrett Bradley | Review documentation received from client | 2 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/2011 | Garrett Bradley | Review SEC inquiry; call to co-counsel to discuss same | 2 | | |
| 4/22/2011 | Garrett Bradley | Call with J. Bernstein re SEC | 0.4 | | |
| 4/25/2011 | Garrett Bradley | Research outstanding issues regarding recent inquiry | 2 | | |
| 5/27/2011 | Garrett Bradley | calls with C. Keller re case strategy | 2 | | |
| 5/31/2011 | Garrett Bradley | Call to co-counsel re communication with client | 0.5 | | |
| 6/1/2011 | Garrett Bradley | Call to co-counsel re communication with client and discuss strategy | 1.5 | | |
| 6/3/2011 | Garrett Bradley | Review motions filed; research same;  call to co-counsel re client communication | 4 | | |
| 6/6/2011 | Garrett Bradley | Emails to Dan Chiplock re pro hac | 0.2 | | |
| 6/8/2011 | Garrett Bradley | Call with co-counsel re motion to dismiss assignments; internal meeting re the same | 1 | | |
| 6/10/2011 | Garrett Bradley | Review emails; motion; memo; research issues in response to same | 4 | | |
| 6/17/2011 | Garrett Bradley | Document review and research | 2 | | |
| 8/17/2011 | Garrett Bradley | Meeting in NYC with J. Bernstein re strategy and progress; travel to and from | 6 | | |
| 8/19/2011 | Garrett Bradley | Review draft briefs, motions | 1 | | |
| 8/22/2011 | Garrett Bradley | Review reply memorandum, inhouse research and emails | 3 | | |
| 9/15/2011 | Garrett Bradley | emails with co-counsel re status of case and strategy meeting | 0.2 | | |
| 9/27/2011 | Garrett Bradley | emails with D. Chiplock re pro hac | 0.1 | | |
| 10/5/2011 | Garrett Bradley | Review emails and discuss case with  inhouse counsel | 1 | | |
| 10/21/2011 | Garrett Bradley | Travel to Rhode Island for meeting | 2.5 | | |
| 10/21/2011 | Garrett Bradley | Meeting in Rhode Island to discuss case | 2.5 | | |
| 12/12/2011 | Garrett Bradley | Review  file; call to co-counsel re stratgy and analysis and status meeting | 2 | | |
| 1/10/2012 | Garrett Bradley | Call to co-counsel regarding communication with potential client | 1 | | |
| 1/12/2012 | Garrett Bradley | Review order, call to co-counsel for status on  conference and client communication | 1 | | |
| 1/17/2012 | Garrett Bradley | travel to and from NYC for meeting with Labaton co counsel re case status and strategy | 8 | | |
| 1/24/2012 | Garrett Bradley | emails with D. Chiplock re oral argument | 0.1 | | |
| 2/16/2012 | Garrett Bradley | emails with co counsel re cancelation of oral argument; calls re the same | 0.6 | | |
| 3/22/2012 | Garrett Bradley | Review file; call to co-counsel re communication with client | 1.5 | | |
| 5/1/2012 | Garrett Bradley | Conference call with co-counsel re 5/28 MTD hearing | 0.5 | | |

| Date | Name | Description | Hours | | |
|------|------|-------------|-------|---|---|
| 5/2/2012 | Garrett Bradley | call with D. Goldsmith re hearing | 0.3 | | |
| 5/8/2012 | Garrett Bradley | Prepare and attend Judge Wolf MTD Hearing | 6 | | |
| 5/9/2012 | Garrett Bradley | Call with co-counsel re client communication; | 1.5 | | |
| 5/12/2012 | Garrett Bradley | Prepare and attend Judge Wolf MTD Hearing | 6 | | |
| 5/15/2012 | Garrett Bradley | Call with co-counsel re recent court decision and inhouse discussion on stratgey; research re same | 2.5 | | |
| 5/18/2012 | Garrett Bradley | Reviewed and discuss with co-counsel materials to be sent to client from co-counsel | 2.5 | | |
| 5/24/2012 | Garrett Bradley | Continue review of materials to be sent to client; research same | 3.5 | | |
| 6/13/2012 | Garrett Bradley | Call with co-counsel regarding mediation and communication with client | 1 | | |
| 6/14/2012 | Garrett Bradley | Review case status and discussion with co-counsel regarding client meeting | 2.5 | | |
| 6/20/2012 | Garrett Bradley | Conferences and telephone calls with and emails to/from co counsel re draft settlement language, re mediators, re case strategy; analyze State Street Investment Manager Guide re same; draft and amend draft settlement agreement; | 5 | | |
| 6/21/2012 | Garrett Bradley | Continue case review; call with co-counsel re meeting with defense counsel | 4 | | |
| 6/22/2012 | Garrett Bradley | meetings with STT counsel and co-counsel re settlement; conference and conference call with co counsel re settlement proposals, re mediation, re discussions with FX Transparency | 6.1 | | |
| 7/2/2012 | Garrett Bradley | Call with co-counsel; discuss research | 0.5 | | |
| 7/16/2012 | Garrett Bradley | Review research and discuss case with co-counsel | 2 | | |
| 8/1/2012 | Garrett Bradley | Review emails and call with co-counsel | 1 | | |
| 8/7/2012 | Garrett Bradley | Conference call with co-counsel, mediator, and defense counsel re plans for mediation; emails re the same | 1.4 | | |
| 8/9/2012 | Garrett Bradley | Review case and participated in conference call | 2.5 | | |
| 9/4/2012 | Garrett Bradley | Call with co-counsel for status on client meeting | 1 | | |
| 9/5/2012 | Garrett Bradley | Telephone call with co-counsel | 0.5 | | |
| 9/6/2012 | Garrett Bradley | Review file, emails, research and discussions re mediation | 4 | | |
| 9/7/2012 | Garrett Bradley | Prepare for mediation; call with co-counsel re status of meeting | 3 | | |
| 9/11/2012 | Garrett Bradley | travel to nyc | 2 | | |
| 9/11/2012 | Garrett Bradley | Meeting with LCHB and Labaton re mediation goals, strategy. | 4 | | |

| 9/13/2012 | Garrett Bradley | Ex-parte meeting with mediator; discussion with co counsel afterwards | 5 | | | |
|---|---|---|---|---|---|---|
| 9/13/2012 | Garrett Bradley | Ex-parte meeting with mediator | 3 | | | |
| 9/13/2012 | Garrett Bradley | Travel back from NYC to BOS | 2 | | | |
| 10/22/2012 | Garrett Bradley | Prepare for mediation; research; review file | 4 | | | |
| 10/23/2012 | Garrett Bradley | Meeting with co-counsel pre-mediation | 1 | | | |
| 10/23/2012 | Garrett Bradley | Mediation with STT counsel | 6 | | | |
| 10/24/2012 | Garrett Bradley | Continued mediation with STT | 3 | | | |
| 10/30/2012 | Garrett Bradley | Emails with co counsel re call to Judge Wolf's clerk and information exchange | 0.8 | | | |
| 11/15/2012 | Garrett Bradley | Pre meeting with co counsel for Judge Wolf meeting | 1 | | | |
| 1/7/2013 | Garrett Bradley | Review file, emails and call with co-counsel regarding communication with client | 2.5 | | | |
| 1/24/2013 | Garrett Bradley | Call with co-counsel regarding  communication with client | 0.5 | | | |
| 4/11/2013 | Garrett Bradley | Review research and emails | 1.5 | | | |
| 4/25/2013 | Garrett Bradley | Meeting with E. Hoffman, M. Thornton, M. Lesser re status of mediation and allocation issues | 0.8 | | | |
| 5/3/2013 | Garrett Bradley | Review research and emails; call to counsel on client communication | 2 | | | |
| 6/11/2013 | Garrett Bradley | Review research and mediation issues | 2.5 | | | |
| 7/9/2013 | Garrett Bradley | Call with inhouse counsel re medition and review of emails | 1 | | | |
| 8/14/2013 | Garrett Bradley | Call with co-counsel to discuss ongoing research and issues, strategy and analysis of research | 2 | | | |
| 8/19/2013 | Garrett Bradley | Review research | 1.5 | | | |
| 8/26/2013 | Garrett Bradley | Review of emails re progress of document review and draft settlement papers | 1 | | | |
| 9/13/2013 | Garrett Bradley | Prepare for mediation; review files, emails | 3 | | | |
| 9/16/2013 | Garrett Bradley | Review draft document requests, emails and file in preparation for mediation | 3 | | | |
| 9/17/2013 | Garrett Bradley | Travel to NYC | 4 | | | |
| 9/17/2013 | Garrett Bradley | Attend Mediation with mediator | 2 | | | |
| 9/17/2013 | Garrett Bradley | Travel back from NYC to Boston | 4 | | | |
| 9/30/2013 | Garrett Bradley | Review co counsel letter re Hill case discovery; emails re the same | 0.1 | | | |
| 10/1/2013 | Garrett Bradley | Review Hill letter, emails and work on discovery issues | 2 | | | |
| 10/11/2013 | Garrett Bradley | Review document research; call with co-counsel re client communication | 1.5 | | | |
| 10/15/2013 | Garrett Bradley | Review letter from SEC; emails re the same | 1 | | | |

| Date | Name | Description | Hours | | | |
|---|---|---|---|---|---|---|
| 10/16/2013 | Garrett Bradley | Call with co counsel re mediation status and Hill status | 0.9 | | | |
| 10/21/2013 | Garrett Bradley | Review research and SEC issues | 2 | | | |
| 10/22/2013 | Garrett Bradley | Review emails and call with inhouse counsel regarding conference call | 0.5 | | | |
| 10/23/2013 | Garrett Bradley | Call with co-counsel re client communication and outstanding issues | 1 | | | |
| 10/28/2013 | Garrett Bradley | Discussion with co-counsel re SEC issues; emails and call re same | 1 | | | |
| 10/31/2013 | Garrett Bradley | Review research re discovery issues; call with co-counsel re same | 2.5 | | | |
| 11/7/2013 | Garrett Bradley | Review emails re discovery responses and discussion of same | 1.5 | | | |
| 11/8/2013 | Garrett Bradley | Review of research on discovery issues | 2 | | | |
| 11/13/2013 | Garrett Bradley | Travel to NYC | 3 | | | |
| 11/13/2013 | Garrett Bradley | Attend mediaiton session | 3 | | | |
| 11/13/2013 | Garrett Bradley | Travel back from NYC to Boston | 3 | | | |
| 11/13/2013 | Garrett Bradley | Emails with co counsel re December meeting | 0.3 | | | |
| 12/3/2013 | Garrett Bradley | Review document research; call with co-counsel re client communication | 1.5 | | | |
| 12/4/2013 | Garrett Bradley | Review research, emails and file | 2 | | | |
| 12/5/2013 | Garrett Bradley | Review damages and issues analysis; call with co-counsel re client meeting | 2 | | | |
| 12/6/2013 | Garrett Bradley | Review reseach documentation re internal damages and issues analysis | 0.5 | | | |
| 12/19/2013 | Garrett Bradley | Review emails; call with inhouse counsel re strategy session in CA; call with co-counsel re client communication update | 1.4 | | | |
| 2/27/2014 | Garrett Bradley | Review emails re mediation, spreadsheet, damages sheet | 1.5 | | | |
| 3/4/2014 | Garrett Bradley | Travel to NYC | 3 | | | |
| 3/4/2014 | Garrett Bradley | Attend mediaiton session | 3 | | | |
| 3/4/2014 | Garrett Bradley | Travel back from NYC to Boston | 3 | | | |
| 3/4/2014 | Garrett Bradley | Review emails; call with inhouse counsel re mediation seesion with mediator; call with co-counsel re client communication update | 1 | | | |
| 3/5/2014 | Garrett Bradley | Call with co-counsel re communication with client | 0.5 | | | |
| 3/7/2014 | Garrett Bradley | Review emails; call co-counsel regarding client communication; call with inhouse counsel re status update | 0.5 | | | |

| Date | Name | Description | Hours | | | |
|---|---|---|---|---|---|---|
| 3/25/2014 | Garrett Bradley | Research outstanding issues; call with co-counsel re meeting with Mike Rogers | 0.5 | | | |
| 4/10/2014 | Garrett Bradley | Review presentation and research completed by co-counsel | 2 | | | |
| 4/16/2014 | Garrett Bradley | Review emails of E. co counsel and M. Rogers ███████ | 1 | | | |
| 5/6/2014 | Garrett Bradley | Prepare for mediation | 2 | | | |
| 5/8/2014 | Garrett Bradley | Travel to NYC | 2 | | | |
| 5/9/2014 | Garrett Bradley | Pre-mediation meeting with co counsel; Attend mediation | 8 | | | |
| 5/9/2014 | Garrett Bradley | Travel back to BOS | 2 | | | |
| 5/22/2014 | Garrett Bradley | Review emails to/from co-counsel and ERISA counsel re communications with mediator and M. Rogers; call to co-counsel re client communication | 1.5 | | | |
| 5/28/2014 | Garrett Bradley | Review emails with co-counsel re trade data and ARTRS fx; call to co-counsel re client communication | 1 | | | |
| 6/2/2014 | Garrett Bradley | Emails and calls with co counsel re ARTRS FX trade data and analysis | 1 | | | |
| 6/5/2014 | Garrett Bradley | Review document research and draft discovery | 0.5 | | | |
| 6/23/2014 | Garrett Bradley | Discussion with co-counsel re client communication; review emails | 0.5 | | | |
| 9/23/2014 | Garrett Bradley | Review emails regading discovery issues | 0.5 | | | |
| 10/1/2014 | Garrett Bradley | Emails with co counsel re communications with Bill Paine | 0.5 | | | |
| 10/24/2014 | Garrett Bradley | Review emails re conf call and to/from co-counsel | 0.5 | | | |
| 10/27/2014 | Garrett Bradley | Conference call  with co counsel re: mediation scheduling and message for Marks and SST; emails to/from co counsel re: same | 1 | | | |
| 12/31/2014 | Garrett Bradley | Call with co counsel re mediation | 1.4 | | | |
| 1/6/2015 | Garrett Bradley | Meetings with co counsel re mediation | 0.3 | | | |
| 1/9/2015 | Garrett Bradley | Call with co-counsel re discovery issues | 0.5 | | | |
| 1/13/2015 | Garrett Bradley | Review emails re case stategy | 0.5 | | | |
| 2/3/2015 | Garrett Bradley | Conferences with co counsel re mediation strategy; damages and volume analyses | 5 | | | |
| 2/4/2015 | Garrett Bradley | Attend mediation session re damages and settlement issues | 6 | | | |
| 2/25/2015 | Garrett Bradley | Review outstanding issues re mediation; review emails re same | 0.5 | | | |
| 3/2/2015 | Garrett Bradley | Review research; call with co-counsel re client communication | 0.5 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2015 | Garrett Bradley | Review emails; call with inhouse counsel re emails to co-counsel and mediation update | 0.5 | | | |
| 3/6/2015 | Garrett Bradley | Review emails and draft discovery | 1 | | | |
| 3/9/2015 | Garrett Bradley | Review research documents; call to co-counsel re discovery issues | 1 | | | |
| 3/12/2015 | Garrett Bradley | Review emails from co-counsel;  call with co-counsel re client communciation | 1 | | | |
| 4/1/2015 | Garrett Bradley | Review hot docs for STT mediation | 1 | | | |
| 4/6/2015 | Garrett Bradley | Review emails and discussion inhouse counsel re mediation meeting | 1 | | | |
| 4/7/2015 | Garrett Bradley | Conference call with SEC and D. Goldsmith; calls with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith re: communications with governmental agencies; conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel re the same | 3.5 | | | |
| 4/8/2015 | Garrett Bradley | Telephone conference with co-counsel re: SEC call, mediation issues and strategy, prepare for same; | 1.3 | | | |
| 4/9/2015 | Garrett Bradley | Telephone conference with Larry Sucharow, Eric Belfi, Mike Rogers, co-counsel, defendants, J. Marks re: mediation issues and status; telephone conference with S. curtin, A. Palid re: SEC involvement in settlement negotiations, report to co-counsel; e-mails with co-counsel re: overall government agency issues and strategy; separate telephone conferences with D. Goldsmith | 3 | | | |
| 4/14/2015 | Garrett Bradley | Telephone conference with C. Moore, A. Palid (SEC, re: potential joint mediation and related issues; set up call; telephone conference with Larry Sucharow re: same; post-call discussion with D. Goldsmith | 0.7 | | | |
| 4/15/2015 | Garrett Bradley | Emails to co counsel re DOJ status | 0.2 | | | |
| 4/16/2015 | Garrett Bradley | Emails to co counsel re mediation session | 1 | | | |
| 4/22/2015 | Garrett Bradley | Conference with co counsel re mediation strategy | 1 | | | |
| 4/23/2015 | Garrett Bradley | Review email from D. Chiplock re DOJ communications re status of negotiations; emails to co counsel re the same | 0.2 | | | |
| 4/24/2015 | Garrett Bradley | Review email from L. Sucharow re call from defendants and scheduling of next mediation session; emails with co counsel re the same | 0.3 | | | |
| 4/27/2015 | Garrett Bradley | Calls, emails and conference call with co-counsel re ERISA | 2 | | | |

| Date | Name | Description | Hours | | | |
|------|------|-------------|-------|--|--|--|
| 4/29/2015 | Garrett Bradley | Mediation preparation session with co counsel | 3 | | | |
| 4/30/2015 | Garrett Bradley | Attend mediation session | 4 | | | |
| 5/1/2015 | Garrett Bradley | Review discovery issues; call with co-counsel resame | 3 | | | |
| 5/12/2015 | Garrett Bradley | Review emails and research compiled | 1.5 | | | |
| 5/13/2015 | Garrett Bradley | Call with co counsel re talks with STT; calls and emails with co counsel re the same | 1.9 | | | |
| 5/15/2015 | Garrett Bradley | Emails to co counsel re mediation strategy | 1 | | | |
| 5/18/2015 | Garrett Bradley | Emails to co counsel re scheduling of call with mediator | 0.5 | | | |
| 5/19/2015 | Garrett Bradley | Emails to co counsel re scheduling of call with mediator | 0.5 | | | |
| 5/21/2015 | Garrett Bradley | prepare for 5/22 mediation | 2.5 | | | |
| 5/22/2015 | Garrett Bradley | Telephone conference with J. Marks and all parties re: settlement and BNY issues; potential next steps | 1 | | | |
| 5/22/2015 | Garrett Bradley | Call to G. Shapiro at SEC re scheduling meeting; emails to team re the same; strategy review for mediation | 1.8 | | | |
| 5/26/2015 | Garrett Bradley | Conference call with e-mails to/from co-counsel and ERISA counsel re: mediation meeting, meeting with DOJ and strategies re: same; emails with local counsel and client | 3 | | | |
| 5/27/2015 | Garrett Bradley | E-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: scheduling mediation session | 1.3 | | | |
| 5/28/2015 | Garrett Bradley | Emails to co counsel re upcoming mediation strategy | 2.5 | | | |
| 5/29/2015 | Garrett Bradley | Emails to J. O'Connell at DOJ re meeting coordination | 0.2 | | | |
| 6/2/2015 | Garrett Bradley | Pre DOJ meeting to discuss strategy | 3.5 | | | |
| 6/2/2015 | Garrett Bradley | Attend meeting at DOJ re class settlement issues and concerns | 1.5 | | | |
| 6/2/2015 | Garrett Bradley | Attend mediation session with defendants at Wilmer Hale re DOJ meeting and updates; meeting with co counsel afterwards | 5.5 | | | |
| 6/3/2015 | Garrett Bradley | emails to co counsel re settlement matrix | 0.2 | | | |
| 6/5/2015 | Garrett Bradley | Emails to R. Connolly at DOJ re scheduling of mediation session; emails with co counsel re the same | 0.4 | | | |
| 6/8/2015 | Garrett Bradley | Travel to NYC | 2 | | | |
| 6/8/2015 | Garrett Bradley | Meeting at Labaton to discuss 6/9 mediation; emails with DOJ | 2.2 | | | |
| 6/9/2015 | Garrett Bradley | Attend mediation session | 2 | | | |
| 6/9/2015 | Garrett Bradley | Travel back from NYC to BOS | 2 | | | |
| 6/16/2015 | Garrett Bradley | Emails with co counsel re changing meditation to phone call and strategy | 0.4 | | | |

| | | | |
|---|---|---|---|
| 6/17/2015 | Garrett Bradley | Call with mediator, defendants, and co counsel re mediation next steps; follow up call with co counsel re mediation strategy | 1 |
| 6/24/2015 | Garrett Bradley | Review email from L. Sucharow re mediation update from STT and mediator; | 0.1 |
| 6/25/2015 | Garrett Bradley | Prepare for mediation; document review | 5 |
| 6/26/2015 | Garrett Bradley | Travel to NYC | 2 |
| 6/26/2015 | Garrett Bradley | Attend mediation session | 8.3 |
| 6/26/2015 | Garrett Bradley | Travel back from NYC to BOS | 2 |
| 6/28/2015 | Garrett Bradley | Review email from L. Sucharow re conversation with mediator and defendants re next mediation session | 0.1 |
| 6/29/2015 | Garrett Bradley | Attend mediation session | 9 |
| 7/6/2015 | Garrett Bradley | TC with co-counsel regarding outstanding issues | 1.5 |
| 7/16/2015 | Garrett Bradley | Conference call with co-counsel re settlement issues; review ERISA and settlement drafts | 3 |
| 7/21/2015 | Garrett Bradley | Conference call with ERISA co counsel re ███████ conference call with STT counse re ███████ | 1.5 |
| 7/24/2015 | Garrett Bradley | Review outstanding settlement issues;telephone call with co-counsel;  prepare for conference call | 3 |
| 7/27/2015 | Garrett Bradley | Review of settlement sheet and emails | 1.5 |
| 7/29/2015 | Garrett Bradley | Conference call with all co counsel re STT term sheet proposals; DOL allocation issues; timing issue | 1.3 |
| 8/6/2015 | Garrett Bradley | Telephone conference with co-counsel regarding outstanding issues and stratgey; review draft settlement | 1.5 |
| 8/7/2015 | Garrett Bradley | Telephone conference with co-counsel regarding status and update of case | 0.5 |
| 8/11/2015 | Garrett Bradley | Telephone conference with co-counsel regarding case | 0.5 |
| 8/12/2015 | Garrett Bradley | conference call with co counsel; call with DOL; meeting with B. Lieff and MPT in NYC | 8.5 |
| 8/18/2015 | Garrett Bradley | Review internal memos, allocation plan and documents; prepare for telephone conference | 3.5 |
| 8/27/2015 | Garrett Bradley | Discuss onong strategy with co-counsel | 2 |
| 9/2/2015 | Garrett Bradley | Review emails; In-house discussion on outstanding issues and stragey | 1.5 |
| 9/12/2015 | Garrett Bradley | review email from N. Zeiss re DOL call and status of term sheet | 0.2 |
| 4/14/2016 | Garrett Bradley | review of settlement docs and conference call with co counsel re the same | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/2016 | Garrett Bradley | emails and calls with co counsel re scheduling of preliminary hearing issues; meeting with clerk; calls to defense counsel re the same | 2 | | |
| 6/23/2016 | Garrett Bradley | meeting with co-counsel re: stratgey for joint status report hearing; draft motion request re the same; attend Status Report Hearing with Judge Wolf; emails to co counsel re the same | 3 | | |
| 8/8/2016 | Garrett Bradley | attend preliminary approval hearing in front of Judge Wolf; meetings with co counsel before and after to discuss strategy, crafting language responsive to Judge Wolf's suggestions | 3 | | Bradley Total: 734.9 |
| 4/30/2014 | Jeremiah Meyer-O'Day | Memo to MAL and ERH on ch93A proof of damages analysis | 2 | | |
| 2/9/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/10/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/11/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/12/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/13/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/17/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/18/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/18/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/19/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/20/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/25/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/26/2015 | Jonathan Zaul | Document review | 8 | | |
| 2/27/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/2/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/3/2015 | Jonathan Zaul | Document review | 2 | | |
| 3/4/2015 | Jonathan Zaul | Document review | 5 | | |
| 3/5/2015 | Jonathan Zaul | Document review | 4 | | |
| 3/6/2015 | Jonathan Zaul | Document review | 4 | | |
| 3/9/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/10/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/11/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/12/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/13/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/16/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/17/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/18/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/19/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/20/2015 | Jonathan Zaul | Document review | 8 | | |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/24/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/25/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/25/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/27/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/30/2015 | Jonathan Zaul | Document review | 8 | | |
| 3/31/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/1/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/2/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/3/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/6/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/7/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/8/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/9/2015 | Jonathan Zaul | Document review | 8 | | |
| 4/10/2015 | Jonathan Zaul | Document review | 8 | | Zaul Total: 327 |
| 2/13/2013 | Jotham Kinder | Attend Catalyst doc review training | 1 | | |
| 3/5/2013 | Jotham Kinder | Document review tutorial | 1.5 | | |
| 3/5/2013 | Jotham Kinder | Document review | 2.5 | | |
| 3/6/2013 | Jotham Kinder | Document review | 6 | | |
| 3/7/2013 | Jotham Kinder | Document review | 3 | | |
| 3/8/2013 | Jotham Kinder | Document review | 6 | | |
| 3/10/2013 | Jotham Kinder | Document review | 2.5 | | |
| 3/11/2013 | Jotham Kinder | Document review | 4 | | |
| 3/12/2013 | Jotham Kinder | Document review | 5.5 | | |
| 3/13/2013 | Jotham Kinder | Document review | 5.5 | | |
| 3/14/2013 | Jotham Kinder | Document review | 4 | | |
| 3/15/2013 | Jotham Kinder | Document Review | 4.5 | | |
| 3/18/2013 | Jotham Kinder | Document review | 4 | | |
| 3/19/2013 | Jotham Kinder | Document review | 3 | | |
| 3/20/2013 | Jotham Kinder | Document review | 6.5 | | |
| 3/21/2013 | Jotham Kinder | Document review | 7 | | |
| 3/22/2013 | Jotham Kinder | Document review | 1.5 | | |
| 3/23/2013 | Jotham Kinder | Document review | 1 | | |
| 3/25/2013 | Jotham Kinder | document review | 6.5 | | |
| 3/26/2013 | Jotham Kinder | Document review | 4.5 | | |
| 3/27/2013 | Jotham Kinder | document review | 6 | | |
| 3/28/2013 | Jotham Kinder | Document review | 5 | | |
| 3/29/2013 | Jotham Kinder | Document review | 6 | | |
| 4/1/2013 | Jotham Kinder | Document review | 5 | | |
| 4/2/2013 | Jotham Kinder | Document review | 3.5 | | |
| 4/3/2013 | Jotham Kinder | Document review | 4.5 | | |

| 4/4/2013 | Jotham Kinder | Meeting with doc review team to discuss progress and coding issues | 1 | | | |
|---|---|---|---|---|---|---|
| 4/8/2013 | Jotham Kinder | Document review | 4 | | | |
| 4/9/2013 | Jotham Kinder | Document review | 5.5 | | | |
| 4/10/2013 | Jotham Kinder | Document review | 6.5 | | | |
| 4/11/2013 | Jotham Kinder | Document review | 2 | | | |
| 4/12/2013 | Jotham Kinder | Document review | 4.5 | | | |
| 4/15/2013 | Jotham Kinder | Document review | 2 | | | |
| 4/16/2013 | Jotham Kinder | Document review | 4 | | | |
| 4/17/2013 | Jotham Kinder | Meeting with document review team to discuss issues re coding | 1 | | | |
| 4/18/2013 | Jotham Kinder | Document review | 2 | | | |
| 4/26/2013 | Jotham Kinder | Document review | 5.5 | | | |
| 5/1/2013 | Jotham Kinder | document review | 5.5 | | | |
| 5/2/2013 | Jotham Kinder | Document review | 6 | | | |
| 5/3/2013 | Jotham Kinder | Document review | 5.5 | | | |
| 5/6/2013 | Jotham Kinder | Document review | 6 | | | |
| 5/7/2013 | Jotham Kinder | Document review | 3.5 | | | |
| 5/8/2013 | Jotham Kinder | Document review | 6 | | | |
| 5/9/2013 | Jotham Kinder | Document review | 6.2 | | | |
| 6/4/2013 | Jotham Kinder | Document review | 3 | | | |
| 9/5/2013 | Jotham Kinder | Internal doc review team meeting re progress and issues | 1 | | | |
| 9/6/2013 | Jotham Kinder | document review | 5.5 | | | |
| 9/9/2013 | Jotham Kinder | document review | 5.5 | | | |
| 9/10/2013 | Jotham Kinder | document review | 6 | | | |
| 9/11/2013 | Jotham Kinder | document review | 5.5 | | | |
| 9/12/2013 | Jotham Kinder | document review | 5.5 | | | |
| 9/13/2013 | Jotham Kinder | document review | 4.5 | | | |
| 9/18/2013 | Jotham Kinder | document review | 6.1 | | | |
| 9/19/2013 | Jotham Kinder | document review | 6.1 | | | |
| 9/20/2013 | Jotham Kinder | document review | 2.5 | | | |
| 9/23/2013 | Jotham Kinder | Document review | 7 | | | |
| 9/24/2013 | Jotham Kinder | Document review | 6.5 | | | |
| 9/25/2013 | Jotham Kinder | Document review | 6.5 | | | |
| 9/30/2013 | Jotham Kinder | document review | 7 | | | |
| 10/1/2013 | Jotham Kinder | Document review | 6.5 | | | |
| 10/2/2013 | Jotham Kinder | document review | 4.5 | | | |
| 10/3/2013 | Jotham Kinder | document review | 6.4 | | | |
| 10/4/2013 | Jotham Kinder | Document review | 4.5 | | | |
| 10/8/2013 | Jotham Kinder | document review | 6.2 | | | |

| Date | Name | Description | Hours | | |
|---|---|---|---|---|---|
| 10/10/2013 | Jotham Kinder | Document review | 5.5 | | |
| 10/15/2013 | Jotham Kinder | Document review | 3.5 | | |
| 10/16/2013 | Jotham Kinder | document review | 5.5 | | |
| 10/22/2013 | Jotham Kinder | Document review | 6 | | |
| 10/25/2013 | Jotham Kinder | document review | 3.5 | | |
| 10/31/2013 | Jotham Kinder | Document review | 4.3 | | |
| 11/6/2013 | Jotham Kinder | Document review | 7 | | Kinder Total: 328.3 |
| 7/23/2011 | Mike Bradley | Document review | 1 | | |
| 3/12/2013 | Mike Bradley | Call with E. Hoffman re state street case information for my review | 2.2 | | |
| 3/19/2013 | Mike Bradley | Phone call with E. Hoffman re document review platform | 1 | | |
| 3/22/2013 | Mike Bradley | Document review | 0.8 | | |
| 3/25/2013 | Mike Bradley | Document review | 2 | | |
| 3/26/2013 | Mike Bradley | Document review | 1.5 | | |
| 3/27/2013 | Mike Bradley | Document review | 2 | | |
| 3/29/2013 | Mike Bradley | Document review | 2 | | |
| 4/2/2013 | Mike Bradley | Document review | 2 | | |
| 4/3/2013 | Mike Bradley | Document review | 2.6 | | |
| 4/4/2013 | Mike Bradley | Document review | 2.2 | | |
| 4/5/2013 | Mike Bradley | Document review | 2.8 | | |
| 4/8/2013 | Mike Bradley | Document review | 2 | | |
| 4/9/2013 | Mike Bradley | Document review | 1.5 | | |
| 4/11/2013 | Mike Bradley | Document review | 2 | | |
| 4/12/2013 | Mike Bradley | Document review | 2 | | |
| 4/16/2013 | Mike Bradley | Document review | 1.8 | | |
| 4/18/2013 | Mike Bradley | Document review | 1.4 | | |
| 4/25/2013 | Mike Bradley | Document review | 2.4 | | |
| 4/26/2013 | Mike Bradley | Document review | 2.2 | | |
| 4/30/2013 | Mike Bradley | Document review | 1.5 | | |
| 5/1/2013 | Mike Bradley | Document review | 2 | | |
| 5/2/2013 | Mike Bradley | Document review | 1 | | |
| 5/14/2013 | Mike Bradley | Document review | 2 | | |
| 5/16/2013 | Mike Bradley | Document review | 2.4 | | |
| 5/20/2013 | Mike Bradley | Document review | 3 | | |
| 5/21/2013 | Mike Bradley | Document review | 1.5 | | |
| 5/23/2013 | Mike Bradley | Document review | 1.5 | | |
| 5/24/2013 | Mike Bradley | Document review | 1 | | |
| 5/29/2013 | Mike Bradley | Document review | 1.8 | | |
| 6/4/2013 | Mike Bradley | Document review | 3 | | |
| 6/6/2013 | Mike Bradley | Document review | 2 | | |
| 6/7/2013 | Mike Bradley | Document review | 2.5 | | |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2013 | Mike Bradley | Document review | 1 | | |
| 6/11/2013 | Mike Bradley | Document review | 2 | | |
| 6/18/2013 | Mike Bradley | Document review | 2 | | |
| 6/21/2013 | Mike Bradley | Document review | 1.4 | | |
| 6/25/2013 | Mike Bradley | Document review | 1.4 | | |
| 6/27/2013 | Mike Bradley | Document review | 2.5 | | |
| 7/1/2013 | Mike Bradley | Document review | 1 | | |
| 7/11/2013 | Mike Bradley | Document review | 1.5 | | |
| 7/12/2013 | Mike Bradley | Document review | 2.5 | | |
| 7/15/2013 | Mike Bradley | Document review | 1.4 | | |
| 7/16/2013 | Mike Bradley | Document review | 1.5 | | |
| 7/18/2013 | Mike Bradley | Document review | 2.4 | | |
| 7/22/2013 | Mike Bradley | Document review | 1.4 | | |
| 7/29/2013 | Mike Bradley | Document review | 2.5 | | |
| 7/30/2013 | Mike Bradley | Document review | 1.5 | | |
| 7/31/2013 | Mike Bradley | Document review | 1.8 | | |
| 8/6/2013 | Mike Bradley | Document review | 2 | | |
| 8/8/2013 | Mike Bradley | Document review | 1.5 | | |
| 8/14/2013 | Mike Bradley | Document review | 1 | | |
| 8/15/2013 | Mike Bradley | Document review | 2.4 | | |
| 8/20/2013 | Mike Bradley | Document review | 2 | | |
| 8/26/2013 | Mike Bradley | Document review | 1.5 | | |
| 8/27/2013 | Mike Bradley | Document review | 2 | | |
| 9/3/2013 | Mike Bradley | Document review | 2 | | |
| 9/9/2013 | Mike Bradley | Document review | 1 | | |
| 9/11/2013 | Mike Bradley | Document review | 1 | | |
| 9/12/2013 | Mike Bradley | Document review | 3 | | |
| 9/17/2013 | Mike Bradley | Document review | 2 | | |
| 9/23/2013 | Mike Bradley | Document review | 1.5 | | |
| 9/25/2013 | Mike Bradley | Document review | 1.5 | | |
| 10/2/2013 | Mike Bradley | Document review | 1.5 | | |
| 10/3/2013 | Mike Bradley | Document review | 1.4 | | |
| 10/7/2013 | Mike Bradley | Document review | 2 | | |
| 10/9/2013 | Mike Bradley | Document review | 2 | | |
| 10/10/2013 | Mike Bradley | Document review | 2 | | |
| 10/31/2013 | Mike Bradley | Document review | 2 | | |
| 11/4/2013 | Mike Bradley | Document review | 1.5 | | |
| 11/5/2013 | Mike Bradley | Document review | 2 | | |
| 11/8/2013 | Mike Bradley | Document review | 1.5 | | |
| 11/13/2013 | Mike Bradley | Document review | 1.5 | | |
| 11/14/2013 | Mike Bradley | Document review | 1.5 | | |

| 11/19/2013 | Mike Bradley | Document review | 2.4 | | | |
|---|---|---|---|---|---|---|
| 11/21/2013 | Mike Bradley | Document review | 1.8 | | | |
| 11/26/2013 | Mike Bradley | Document review | 2 | | | |
| 12/2/2013 | Mike Bradley | Document review | 1.5 | | | |
| 12/3/2013 | Mike Bradley | Document review | 2.4 | | | |
| 12/4/2013 | Mike Bradley | Document review | 1 | | | |
| 12/11/2013 | Mike Bradley | Document review | 2 | | | |
| 12/12/2013 | Mike Bradley | Document review | 2 | | | |
| 12/17/2013 | Mike Bradley | Document review | 1.5 | | | |
| 12/18/2013 | Mike Bradley | Document review | 1.5 | | | |
| 12/20/2013 | Mike Bradley | Document review | 2 | | | |
| 12/27/2013 | Mike Bradley | Document review | 1.5 | | | |
| 12/30/2013 | Mike Bradley | Document review | 1.8 | | | |
| 12/31/2013 | Mike Bradley | Document review | 1.5 | | | |
| 1/6/2014 | Mike Bradley | Document review | 1.4 | | | |
| 1/7/2014 | Mike Bradley | Document review | 1.5 | | | |
| 1/8/2014 | Mike Bradley | Document review | 2.5 | | | |
| 1/10/2014 | Mike Bradley | Document review | 2 | | | |
| 1/15/2014 | Mike Bradley | Document review | 1.5 | | | |
| 1/17/2014 | Mike Bradley | Document review | 2.4 | | | |
| 1/23/2014 | Mike Bradley | Document review | 1.8 | | | |
| 1/24/2014 | Mike Bradley | Document review | 1.8 | | | |
| 1/27/2014 | Mike Bradley | Document review | 2.4 | | | |
| 1/28/2014 | Mike Bradley | Document review | 2.4 | | | |
| 1/30/2014 | Mike Bradley | Document review | 1.8 | | | |
| 2/6/2014 | Mike Bradley | Document review | 2 | | | |
| 2/10/2014 | Mike Bradley | Document review | 1.5 | | | |
| 2/20/2014 | Mike Bradley | Document review | 2 | | | |
| 2/24/2014 | Mike Bradley | Document review | 2 | | | |
| 2/26/2014 | Mike Bradley | Document review | 2 | | | |
| 2/28/2014 | Mike Bradley | Document review | 1 | | | |
| 3/11/2014 | Mike Bradley | Document review | 1.5 | | | |
| 3/12/2014 | Mike Bradley | Document review | 2 | | | |
| 3/17/2014 | Mike Bradley | Document review | 1.5 | | | |
| 3/18/2014 | Mike Bradley | Document review | 1.5 | | | |
| 3/20/2014 | Mike Bradley | Document review | 1.5 | | | |
| 3/21/2014 | Mike Bradley | Document review | 1.5 | | | |
| 3/25/2014 | Mike Bradley | Document review | 1 | | | |
| 3/27/2014 | Mike Bradley | Document review | 1.5 | | | |
| 3/28/2014 | Mike Bradley | Document review | 1.4 | | | |
| 4/3/2014 | Mike Bradley | Document review | 1.4 | | | |

| 4/8/2014 | Mike Bradley | Document review | 1 | | | |
|---|---|---|---|---|---|---|
| 4/15/2014 | Mike Bradley | Document review | 1.7 | | | |
| 4/17/2014 | Mike Bradley | Document review | 2 | | | |
| 4/23/2014 | Mike Bradley | Document review | 1.4 | | | |
| 4/29/2014 | Mike Bradley | Document review | 1.2 | | | |
| 4/30/2014 | Mike Bradley | Document review | 1.5 | | | |
| 5/5/2014 | Mike Bradley | Document review | 1.5 | | | |
| 5/20/2014 | Mike Bradley | Document review | 1.4 | | | |
| 6/2/2014 | Mike Bradley | Document review | 1.6 | | | |
| 6/4/2014 | Mike Bradley | Document review | 1.2 | | | |
| 6/6/2014 | Mike Bradley | Document review | 2 | | | |
| 6/10/2014 | Mike Bradley | Document review | 1.4 | | | |
| 6/11/2014 | Mike Bradley | Document review | 1.3 | | | |
| 6/19/2014 | Mike Bradley | Document review | 2.5 | | | |
| 6/23/2014 | Mike Bradley | Document review | 1 | | | |
| 6/25/2014 | Mike Bradley | Document review | 1.8 | | | |
| 6/30/2014 | Mike Bradley | Document review | 1.5 | | | |
| 7/8/2014 | Mike Bradley | Document review | 1.8 | | | |
| 7/9/2014 | Mike Bradley | Document review | 1.1 | | | |
| 7/14/2014 | Mike Bradley | Document review | 1.6 | | | |
| 7/15/2014 | Mike Bradley | Document review | 1.5 | | | |
| 7/16/2014 | Mike Bradley | Document review | 2 | | | |
| 7/21/2014 | Mike Bradley | Document review | 1.4 | | | |
| 7/23/2014 | Mike Bradley | Document review | 1.4 | | | |
| 7/26/2014 | Mike Bradley | Document review | 1.4 | | | |
| 7/30/2014 | Mike Bradley | Document review | 1.8 | | | |
| 7/31/2014 | Mike Bradley | Document review | 1.5 | | | |
| 8/1/2014 | Mike Bradley | Document review | 2 | | | |
| 8/4/2014 | Mike Bradley | Document review | 1.2 | | | |
| 8/7/2014 | Mike Bradley | Document review | 1.5 | | | |
| 8/14/2014 | Mike Bradley | Document review | 1.7 | | | |
| 8/18/2014 | Mike Bradley | Document review | 2 | | | |
| 8/19/2014 | Mike Bradley | Document review | 1.9 | | | |
| 8/25/2014 | Mike Bradley | Document review | 2 | | | |
| 8/26/2014 | Mike Bradley | Document review | 1.5 | | | |
| 8/27/2014 | Mike Bradley | Document review | 1.4 | | | |
| 9/4/2014 | Mike Bradley | Document review | 1.5 | | | |
| 9/11/2014 | Mike Bradley | Document review | 2.4 | | | |
| 9/15/2014 | Mike Bradley | Document review | 1.2 | | | |
| 9/16/2014 | Mike Bradley | Document review | 1.9 | | | |
| 9/19/2014 | Mike Bradley | Document review | 2 | | | |

| 9/24/2014 | Mike Bradley | Document review | 1.8 | | |
|---|---|---|---|---|---|
| 9/25/2014 | Mike Bradley | Document production | 1.4 | | |
| 9/29/2014 | Mike Bradley | Document review | 1.2 | | |
| 9/30/2014 | Mike Bradley | Document review | 1.4 | | |
| 10/1/2014 | Mike Bradley | Document review | 1.2 | | |
| 10/13/2014 | Mike Bradley | Document review | 1.8 | | |
| 10/14/2014 | Mike Bradley | Document review | 1.9 | | |
| 10/15/2014 | Mike Bradley | Document review | 1.4 | | |
| 10/16/2014 | Mike Bradley | Document review | 2 | | |
| 10/20/2014 | Mike Bradley | Document review | 1.1 | | |
| 10/21/2014 | Mike Bradley | Document review | 1.8 | | |
| 10/27/2014 | Mike Bradley | Document review | 1.5 | | |
| 10/31/2014 | Mike Bradley | Document review | 2.4 | | |
| 11/5/2014 | Mike Bradley | Document review | 1.8 | | |
| 11/6/2014 | Mike Bradley | Document review | 2 | | |
| 11/11/2014 | Mike Bradley | Document review | 1.5 | | |
| 11/12/2014 | Mike Bradley | Document review | 1.3 | | |
| 11/14/2014 | Mike Bradley | Document review | 1.3 | | |
| 11/17/2014 | Mike Bradley | Document review | 1.8 | | |
| 11/19/2014 | Mike Bradley | Document review | 1.5 | | |
| 11/21/2014 | Mike Bradley | Document review | 1.6 | | |
| 11/24/2014 | Mike Bradley | Document review | 1.6 | | |
| 11/25/2014 | Mike Bradley | Document review | 1.9 | | |
| 12/1/2014 | Mike Bradley | Document review | 1.3 | | |
| 12/2/2014 | Mike Bradley | Document review | 1.3 | | |
| 12/3/2014 | Mike Bradley | Document review | 1.8 | | |
| 12/4/2014 | Mike Bradley | Document review | 1.2 | | |
| 12/8/2014 | Mike Bradley | Document review | 1.7 | | |
| 12/12/2014 | Mike Bradley | Document review | 1.5 | | |
| 12/15/2014 | Mike Bradley | Document review | 1.9 | | |
| 12/16/2014 | Mike Bradley | Document review | 2 | | |
| 12/22/2014 | Mike Bradley | Document review | 1.3 | | |
| 12/23/2014 | Mike Bradley | Document review | 1.3 | | |
| 12/29/2014 | Mike Bradley | Document review | 1.6 | | |
| 1/5/2015 | Mike Bradley | Document review | 1.7 | | |
| 1/9/2015 | Mike Bradley | Document review | 1.3 | | |
| 1/12/2015 | Mike Bradley | Document review | 2.2 | | |
| 1/13/2015 | Mike Bradley | Document review | 2.2 | | |
| 1/14/2015 | Mike Bradley | Document review | 2.2 | | |
| 1/15/2015 | Mike Bradley | Document review | 1.9 | | |
| 1/20/2015 | Mike Bradley | Document review | 2.3 | | |

| 1/23/2015 | Mike Bradley | Document review | 2.2 | | |
| 1/26/2015 | Mike Bradley | Document review | 2.1 | | |
| 1/29/2015 | Mike Bradley | Document review | 2.6 | | |
| 1/30/2015 | Mike Bradley | Document review | 1.6 | | |
| 2/4/2015 | Mike Bradley | Document review | 2.1 | | |
| 2/10/2015 | Mike Bradley | Document review | 2.3 | | |
| 2/12/2015 | Mike Bradley | Document review | 2.4 | | |
| 2/16/2015 | Mike Bradley | Document review | 2.2 | | |
| 2/18/2015 | Mike Bradley | Document review | 1.7 | | |
| 2/24/2015 | Mike Bradley | Document review | 1.9 | | |
| 2/25/2015 | Mike Bradley | Document review | 1.3 | | |
| 3/2/2015 | Mike Bradley | Document review | 2.2 | | |
| 3/3/2015 | Mike Bradley | Document review | 1.9 | | |
| 3/4/2015 | Mike Bradley | Document review | 1.1 | | |
| 3/9/2015 | Mike Bradley | Document review | 1.4 | | |
| 3/10/2015 | Mike Bradley | Document review | 2.3 | | |
| 3/11/2015 | Mike Bradley | Document review | 2.2 | | |
| 3/12/2015 | Mike Bradley | Document review | 2.2 | | |
| 3/16/2015 | Mike Bradley | Document review | 2.4 | | |
| 3/17/2015 | Mike Bradley | Document review | 1.9 | | |
| 3/18/2015 | Mike Bradley | Document review | 1.5 | | |
| 3/23/2015 | Mike Bradley | Document review | 1.8 | | |
| 3/25/2015 | Mike Bradley | Document review | 1.2 | | |
| 3/27/2015 | Mike Bradley | Document review | 2.3 | | |
| 3/31/2015 | Mike Bradley | Document review | 2.2 | | |
| 4/6/2015 | Mike Bradley | Document review | 1.9 | | |
| 4/8/2015 | Mike Bradley | Document review | 2.1 | | |
| 4/9/2015 | Mike Bradley | Document review | 1.4 | | |
| 4/13/2015 | Mike Bradley | Document review | 2.1 | | |
| 4/16/2015 | Mike Bradley | Document review | 2.2 | | |
| 4/17/2015 | Mike Bradley | Document review | 1.9 | | |
| 4/20/2015 | Mike Bradley | Document review | 2.2 | | |
| 4/23/2015 | Mike Bradley | Document review | 2.5 | | |
| 4/29/2015 | Mike Bradley | Document review | 1.6 | | |
| 4/30/2015 | Mike Bradley | Document review | 1.5 | | |
| 8/11/2008 | Mike Lesser | Call with Steve Fineman re: potential litigation | 1.5 | | |
| 10/7/2008 | Mike Lesser | Call with LCHB re: potential STT case | 2 | | |
| 10/8/2008 | Mike Lesser | Call with LCHB re: potential STT case | 1.4 | | |
| 11/24/2008 | Mike Lesser | Call with Lexi Hazam re: obtaining FX data | 0.3 | | |
| 10/2/2009 | Mike Lesser | Emails to Steve Fineman re: class filing strategy | 0.3 | | |

| Date | Name | Description | Hours | | | |
|---|---|---|---|---|---|---|
| 10/6/2009 | Mike Lesser | Conference call with LCHB re: strategy for filing and communication with clients | 1 | | | |
| 10/23/2009 | Mike Lesser | Call with Phil Michael and LCHB re: possible class representative candidates | 1.2 | | | |
| 10/27/2009 | Mike Lesser | Emails to co-counsel re: client retention and strategy for same | 1.5 | | | |
| 12/2/2009 | Mike Lesser | Emails to co-counsel re: review of fx trading data for potential clients | 0.4 | | | |
| 12/11/2009 | Mike Lesser | Call with co-counsel re: status of litigation and data review | 0.7 | | | |
| 1/28/2010 | Mike Lesser | Call with co-counsel re: status of case and draft complaint | 0.8 | | | |
| 2/25/2010 | Mike Lesser | Call with co-counsel re status of non-qui tam ligitation | 0.5 | | | |
| 3/24/2010 | Mike Lesser | Emails to co-counsel re ███████████████████ | 0.3 | | | |
| 4/8/2010 | Mike Lesser | Emails to Dan Chiplock re 93A research | 0.2 | | | |
| 4/8/2010 | Mike Lesser | Emails to Dan Chiplock re ███████████████████ | 0.8 | | | |
| 4/13/2010 | Mike Lesser | Emails to Dan Chiplock re 93A research | 0.1 | | | |
| 4/14/2010 | Mike Lesser | emails re: 93A claims | 0.7 | | | |
| 4/15/2010 | Mike Lesser | Emails to co-counsel re status of 93A claim | 0.8 | | | |
| 4/26/2010 | Mike Lesser | emails and coordination of uploading ARTRS FX trade data for expert analysis | 0.2 | | | |
| 4/27/2010 | Mike Lesser | emails with expert and co counsel re analysis of ARTRS data | 0.3 | | | |
| 4/30/2010 | Mike Lesser | emails with expert re trade data issues | 1 | | | |
| 5/5/2010 | Mike Lesser | emails and discussion with expert re analysis of FX data | 0.3 | | | |
| 5/6/2010 | Mike Lesser | review of expert analysis of FX trading data for ARTRS | 1.2 | | | |
| 5/10/2010 | Mike Lesser | prep and call with Labaton co cpinsel re ARTRS data and analysis; emails re the same | 1 | | | |
| 5/11/2010 | Mike Lesser | review of revised expert analysis of ARTRS FX data and emails re the same | 1.5 | | | |
| 5/12/2010 | Mike Lesser | emails with co counsel re ARTRS contracts and RFP docs; review contracts | 2.7 | | | |
| 5/13/2010 | Mike Lesser | development of class case | 0.8 | | | |
| 5/14/2010 | Mike Lesser | emails with co counsel re class development | 0.5 | | | |
| 5/17/2010 | Mike Lesser | emails with co counsel re client and case development; emails re ARTRS contracts | 1.6 | | | |
| 5/18/2010 | Mike Lesser | emails re case development | 0.1 | | | |

| 5/19/2010 | Mike Lesser | emaols with clients and co counsel re case development | 0.5 | | | |
|---|---|---|---|---|---|---|
| 5/19/2010 | Mike Lesser | review of custodian list from S&P publications | 2 | | | |
| 5/20/2010 | Mike Lesser | case development and research | 1.5 | | | |
| 5/21/2010 | Mike Lesser | case development and research | 2 | | | |
| 5/24/2010 | Mike Lesser | compile for R. Heimann ███████████████ | 2.5 | | | |
| 5/25/2010 | Mike Lesser | case development and research; emails with consultant | 0.3 | | | |
| 5/27/2010 | Mike Lesser | emails with co counsel re development scheduling | 0.1 | | | |
| 5/29/2010 | Mike Lesser | emails with expert re trading data | 0.1 | | | |
| 6/1/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.3 | | | |
| 6/2/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.2 | | | |
| 6/3/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.3 | | | |
| 6/4/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.5 | | | |
| 6/7/2010 | Mike Lesser | emails with co counsel and consultant re case development | 0.2 | | | |
| 6/8/2010 | Mike Lesser | call with S. Fineman and P. Michael re ██████████ | 1.2 | | | |
| 6/9/2010 | Mike Lesser | Emails to Lexi Hazam re netting issues in FX data analysis | 0.4 | | | |
| 6/9/2010 | Mike Lesser | research and compile list of STT custodial Taft Hartley clients in MA; case research and development | 2.6 | | | |
| 6/10/2010 | Mike Lesser | case research and development | 5.2 | | | |
| 6/11/2010 | Mike Lesser | draft liability presenation and overview/research development | 8 | | | |
| 6/12/2010 | Mike Lesser | draft liability presenation and overview/research development | 1 | | | |
| 6/13/2010 | Mike Lesser | draft liability presenation and overview/research development | 2.5 | | | |
| 6/14/2010 | Mike Lesser | draft liability presenation and overview/research development; emails with co counsel re case development | 5.5 | | | |
| 6/15/2010 | Mike Lesser | meeting with consultant and emails with co counsel re case development | 2.5 | | | |
| 6/16/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 5 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 1 | | | |
| 6/18/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 2.2 | | | |
| 6/21/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 2 | | | |
| 6/22/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 2.1 | | | |
| 6/23/2010 | Mike Lesser | development and research of case; emails with co counsel re the same | 1.3 | | | |
| 6/24/2010 | Mike Lesser | Call with LCHB re status and strategy; review memo re WSIB meeting minutes; custody search and emails re the same | 2.9 | | | |
| 6/25/2010 | Mike Lesser | emails with co counsel re case development | 1.8 | | | |
| 6/26/2010 | Mike Lesser | emails with co counsel re case development | 0.5 | | | |
| 6/30/2010 | Mike Lesser | Emails to Dan Chiplock re Berntein Litowitz involvement and presentation | 0.4 | | | |
| 7/2/2010 | Mike Lesser | development and emails with expert re FX analysis and data | 0.9 | | | |
| 7/7/2010 | Mike Lesser | emails with expert re FX analysis | 0.3 | | | |
| 7/9/2010 | Mike Lesser | Emails with co-counsel re client outreach and other class issues; prepare for and call with co counsel and client | 1.7 | | | |
| 7/12/2010 | Mike Lesser | emails with co counsel re case development | 0.2 | | | |
| 7/13/2010 | Mike Lesser | Call with co-counsel re ███████████████; emails with expert re ███████████ | 0.8 | | | |
| 7/14/2010 | Mike Lesser | review ████████████████ emails re same | 0.4 | | | |
| 7/15/2010 | Mike Lesser | Call with LCHB re ███████████████ and analysis of same | 1.5 | | | |
| 7/16/2010 | Mike Lesser | discussion and emails w expert re client data and data review | 1.7 | | | |
| 7/19/2010 | Mike Lesser | emails with expert re client data review | 0.3 | | | |
| 7/20/2010 | Mike Lesser | emails to client and co counsel re data review | 1.1 | | | |
| 7/27/2010 | Mike Lesser | emails to client re data review | 0.1 | | | |
| 7/28/2010 | Mike Lesser | emails to expert and co counsel re ongoing data review | 1.1 | | | |
| 7/29/2010 | Mike Lesser | emails to co counsel re data review | 0.3 | | | |
| 8/2/2010 | Mike Lesser | case development and meeting with potential client; call with client re data review questions | 2.3 | | | |
| 8/3/2010 | Mike Lesser | emails to expert and client re client inquiry | 0.3 | | | |

| 8/11/2010 | Mike Lesser | Emails with LCHB re class client outreach | 0.4 | | | |
|---|---|---|---|---|---|---|
| 8/30/2010 | Mike Lesser | emails and call with ███████████████████████████ | 1.2 | | | |
| 8/31/2010 | Mike Lesser | emails with co counsel and exprt re FX analysis and consultant meeting | 1 | | | |
| 9/1/2010 | Mike Lesser | emails with expert and co counsel re data analysis presentation | 1.4 | | | |
| 9/2/2010 | Mike Lesser | emails with expert and co counsel re FX data presentation to client | 1.5 | | | |
| 9/3/2010 | Mike Lesser | emails with expert re data analysis and consulting agreement; review of documents re the same | 2.5 | | | |
| 9/6/2010 | Mike Lesser | emails with consultant re ARTRS data review | 0.2 | | | |
| 9/7/2010 | Mike Lesser | emails with expert and co counsel re FX data presentation to client and consultant; doc review re the same; preparation for meeiting | 6 | | | |
| 9/8/2010 | Mike Lesser | preparation for Chicago presenation to client and consultnt | 4 | | | |
| 9/9/2010 | Mike Lesser | travel to Chicago for meeting with expert client and consultant; meeting with client and consultant and expert and co counsel; travel back from Chicago | 10.5 | | | |
| 9/9/2010 | Mike Lesser | emails re ████████████████████; emails with ████████████████████ | 0.4 | | | |
| 9/10/2010 | Mike Lesser | emails with co counsel re client data review and dcouments; emails with co counsel re STT public pension clients | 0.5 | | | |
| 9/13/2010 | Mike Lesser | emails with co counsel and counsel for ███████████████ ; conference call re the same | 1.3 | | | |
| 9/14/2010 | Mike Lesser | Prepare for and meeting with co-counsel re potential class litigation against STT | 8.2 | | | |
| 9/15/2010 | Mike Lesser | emails with co counsel re damages; draft summary of client damages for co counsel | 3.7 | | | |
| 9/16/2010 | Mike Lesser | draft summary presentation re client damages for co counsel; emails with expert and co counsel re damages | 4.7 | | | |
| 9/17/2010 | Mike Lesser | emails with co counsel and expert re damages analysis and presentation; emails and research re drafting of complaint fact section | 4.5 | | | |
| 9/20/2010 | Mike Lesser | Emails to LCHB re drafting class complaint; draft introduction to complaint | 4.3 | | | |
| 9/20/2010 | Mike Lesser | revieew ██████████████████████████████████ | 1.5 | | | |

| Date | Name | Description | Hours | | | |
|------|------|-------------|-------|---|---|---|
| 9/21/2010 | Mike Lesser | Calls with LCHB and Labaton re class complaint drafting; emails re the same; review documents re the same | 2.1 | | | |
| 9/22/2010 | Mike Lesser | Emails with ███████████████████████ | 0.5 | | | |
| 9/23/2010 | Mike Lesser | emails with co counsel re ████████████████ | 0.2 | | | |
| 9/24/2010 | Mike Lesser | email with co counsel re contracts | 0.1 | | | |
| 9/27/2010 | Mike Lesser | draft complaint fact section for co counsel review | 5 | | | |
| 9/28/2010 | Mike Lesser | draft fact section of complaint for co counsel review | 6.5 | | | |
| 9/29/2010 | Mike Lesser | emails with co counsel re custodial contracts; develop damages model for client | 2.2 | | | |
| 10/5/2010 | Mike Lesser | emails with co counsel re breach of fiduciary duty claims | 0.2 | | | |
| 10/6/2010 | Mike Lesser | edit review excel file sorting client FX trades and email expert | 0.9 | | | |
| 10/7/2010 | Mike Lesser | edit review excel file sorting client FX trades and email expert; edit spreadsheet with client data analysis | 1.3 | | | |
| 10/8/2010 | Mike Lesser | emails and review of ████████████ emails to co counsel re ███████ | 1.8 | | | |
| 10/13/2010 | Mike Lesser | emails and excel file review with expert and co consel re client data review | 1.5 | | | |
| 10/14/2010 | Mike Lesser | emails and excel file review with expert and co consel re client data review | 1 | | | |
| 10/15/2010 | Mike Lesser | emails with co counsel and client re data review | 1.2 | | | |
| 10/18/2010 | Mike Lesser | emails and conference call with expert and client and co counsel re data review | 1.1 | | | |
| 10/18/2010 | Mike Lesser | emails and conference call with expert and client and co counsel re data review | 1 | | | |
| 10/20/2010 | Mike Lesser | emails with expert and co couinsel re data review and requests | 0.8 | | | |
| 10/21/2010 | Mike Lesser | Emails to co-counsel re potential class representative | 0.2 | | | |
| 10/26/2010 | Mike Lesser | review emails from co counsel re 93A cases | 1 | | | |
| 10/27/2010 | Mike Lesser | emails and discussions with co counsel and clients re ████████████████████ research related to | 2.5 | | | |
| 10/28/2010 | Mike Lesser | excel analysis and pivot tables re ██████████████; emails with co counsel re █████████████ | 1.8 | | | |
| 10/30/2010 | Mike Lesser | emails with co counsel re ██████████████████ | 0.2 | | | |

| 11/1/2010 | Mike Lesser | emails with expert re █████████████████████ | 1.4 | | |
| 11/2/2010 | Mike Lesser | emails to co counsel re client contract and litigation theory | 0.3 | | |
| 11/3/2010 | Mike Lesser | emails to co counsel re client questions; drafting of client damages analysis and eails to co counsel re same | 3.8 | | |
| 11/5/2010 | Mike Lesser | emails with co counsel and expert re STT response to data request | 1.1 | | |
| 11/8/2010 | Mike Lesser | emails with co counsel re client inquiries | 0.2 | | |
| 11/10/2010 | Mike Lesser | emails with co counsel re emails from custodian | 0.1 | | |
| 11/11/2010 | Mike Lesser | emails and analysis for co counsel re possible witnesses | 0.3 | | |
| 11/12/2010 | Mike Lesser | emails and analysis for co counsel re possible witnesses; review of client emails to bank re FX pricing | 0.7 | | |
| 11/15/2010 | Mike Lesser | review of client email to bank re FX pricing | 0.2 | | |
| 11/16/2010 | Mike Lesser | emails and analysis of possible witnesses | 0.4 | | |
| 11/17/2010 | Mike Lesser | emails with expert re trade terminology; emails and analysis re trading information from bank; emails with experts and co counsel re the same | 1.9 | | |
| 11/18/2010 | Mike Lesser | emails with co counsel re litigation course and next steps | 0.3 | | |
| 11/19/2010 | Mike Lesser | emails with co counsel re potential witnesses | 0.1 | | |
| 11/22/2010 | Mike Lesser | emails and conference call re complaint drafting | 0.6 | | |
| 11/23/2010 | Mike Lesser | preparation of draft questions/topics for witness interviews; emails to co counsel re the same | 5.6 | | |
| 11/24/2010 | Mike Lesser | review of witness information | 0.2 | | |
| 11/25/2010 | Mike Lesser | emails with co counsel re witness questions | 0.4 | | |
| 11/29/2010 | Mike Lesser | emails and review of excel data with expert | 2.5 | | |
| 12/1/2010 | Mike Lesser | emails to co counsel re FX data analysis of three trades; emails to co counsel re data analysis | 1.4 | | |
| 12/2/2010 | Mike Lesser | emails to co counsel re possible bank witnesses; draft reponses to Bank's defensive positions; review Bank's claim of currency inventory | 3.2 | | |
| 12/3/2010 | Mike Lesser | Emails to Lexi Hazam re STT explanation of its FX procedures; draft responses to STT's defensive positions and send to co counsel; draft and edit complaint fact section; email and description of response to Bank's position to client/ co counsel | 8.4 | | |
| 12/6/2010 | Mike Lesser | Call with Lexi Hazam re status of drafting complaint | 0.5 | | |

| 12/6/2010 | Mike Lesser | Draft complaint fact section; review witness notes from investigator | 3.5 | | | |
| 12/7/2010 | Mike Lesser | review witness notes and info and redrafting of summary for client | 1.5 | | | |
| 12/8/2010 | Mike Lesser | draft/edit complaint fact section | 4 | | | |
| 12/9/2010 | Mike Lesser | draft/edit complaint fact section | 6.5 | | | |
| 12/10/2010 | Mike Lesser | draft and edit complaint; emails to co counsel re complaint; review of investigator memo re bank witnesses and emails to co counsel re the same | 3.7 | | | |
| 12/13/2010 | Mike Lesser | emails and call with expert and client re data; review investigator witness list | 0.8 | | | |
| 12/14/2010 | Mike Lesser | emails with expert re data discussed during call; emails with expert and client re Bank meeting | 0.5 | | | |
| 12/15/2010 | Mike Lesser | emails with experts and co counsel and review file re additional FX analysis by expert; emails and calls with client re documents to review | 2 | | | |
| 12/16/2010 | Mike Lesser | review of expert analysis re certain FX trades; emails to co counsel re the same | 0.7 | | | |
| 12/17/2010 | Mike Lesser | emails to expert and co counsel re client's consultant's understanding of FX pricing | 0.5 | | | |
| 12/18/2010 | Mike Lesser | emails with co counsel re status of amended complaint | 0.1 | | | |
| 12/20/2010 | Mike Lesser | prepare for meeting with bank, expert, and client; review of investment manager guides from client | 2.1 | | | |
| 12/20/2010 | Mike Lesser | meeting with State Street | 6 | | | |
| 12/21/2010 | Mike Lesser | emails with expert and co counsel re data reporting format for report; emails with co counsel re client and bank responses | 0.5 | | | |
| 12/22/2010 | Mike Lesser | Emails to Lexi Hazam re thoughts on draft complaint; review of memo on 93A; emails with expert and cient re conversations with lms | 1.1 | | | |
| 12/23/2010 | Mike Lesser | Review ERH memo on 93A; review of Bank's letter of direction from lms and disussions with experts re the same; requests to client re IM guides back to 2000; emails with expert and client re custodial contract language | 4.7 | | | |
| 12/26/2010 | Mike Lesser | emails with co counsel re Bank's FX pricing regime | 1.1 | | | |
| 12/27/2010 | Mike Lesser | emails with co counsel and expert re FX trading logistics and procedure | 0.7 | | | |
| 12/28/2010 | Mike Lesser | emails with expert re data and client questions | 1.5 | | | |
| 12/29/2010 | Mike Lesser | emails with expert and co counsel re meeting | 0.3 | | | |

| 12/31/2010 | Mike Lesser | emails with expert re client IM's | 0.1 | | |
| 1/3/2011 | Mike Lesser | emails with expert re client Ims and FX trading; review of report and info | 1.6 | | |
| 1/4/2011 | Mike Lesser | Emails to Lexi Hazam re status of potential class reps | 0.3 | | |
| 1/5/2011 | Mike Lesser | calls and emails with G. Bradley and Labaton lawyers re drafting of complaint; meeting with MPT and GJB and FX Transparency; review of IM guides produced on disk by STT | 2.5 | | |
| 1/6/2011 | Mike Lesser | emails with co counsel re client and client FX data; review of IM guides and preparation of short summary for co counsel | 3.4 | | |
| 1/7/2011 | Mike Lesser | research of ██████████████████████ email to co counsel | 1.2 | | |
| 1/10/2011 | Mike Lesser | Complaint fact drafting | 6 | | |
| 1/11/2011 | Mike Lesser | emails with co counsel re meetiong with client and expert; emails with expert re outstanding questions about FX process; emails and review of draft 93a claim for complaint | 1.4 | | |
| 1/12/2011 | Mike Lesser | emails with expert re draft responses related to discovery requests | 0.2 | | |
| 1/13/2011 | Mike Lesser | review and chart creation related to IM guide language | 1.3 | | |
| 1/18/2011 | Mike Lesser | emails with expert, co counsel, and client re review of IM guides, IM procedures and drafting explanation for client | 2 | | |
| 1/19/2011 | Mike Lesser | review of draft complaint and fact section redlines | 2 | | |
| 1/21/2011 | Mike Lesser | emails with co counsel re client and presentation to board | 0.2 | | |
| 1/24/2011 | Mike Lesser | Emails to Lexi Hazam re IM guide changes; edit/draft revised STT IM guide co | 1.5 | | |
| 1/26/2011 | Mike Lesser | Review IM guide chart; comments and edits re the same | 1.2 | | |
| 1/28/2011 | Mike Lesser | review of co counsel memo on 93A and other MA claims | 1.1 | | |
| 1/29/2011 | Mike Lesser | emails with co counsel re clients | 0.1 | | |
| 2/1/2011 | Mike Lesser | review of draft JV agreement; emails with co counsel re client questions | 1 | | |
| 2/2/2011 | Mike Lesser | emails with ERH and GJB re section 9 and 11 summary; review edit 93A memo | 1.3 | | |
| 2/3/2011 | Mike Lesser | Review ERH draft analysis of ch. 93A Demand Letter | 1.5 | | |

| 2/4/2011 | Mike Lesser | emails to co counsel re annotations to complaint; edits re the same | 1.4 | | | |
|---|---|---|---|---|---|---|
| 2/6/2011 | Mike Lesser | emails with co counsel re review of draft complaint; review and edit complaint clean version; review/edit 93A demand letter | 5.7 | | | |
| 2/7/2011 | Mike Lesser | Call with LCHB re Complaint | 0.3 | | | |
| 2/7/2011 | Mike Lesser | Emails with LCHB re ███████████████; review and edit ███████ | 3.6 | | | |
| 2/8/2011 | Mike Lesser | Emails and call with co-counsel re draft complaint | 2.5 | | | |
| 2/9/2011 | Mike Lesser | emails with co counsel re complaint filing and procedure | 0.4 | | | |
| 2/10/2011 | Mike Lesser | Emails to Lexi Hazam re ethics opinion of representing qui tam relators and pursuing class action cases | 0.2 | | | |
| 2/10/2011 | Mike Lesser | Call with co-counsel re complaint filing; preparation of cover sheets for USDC filing | 2 | | | |
| 2/11/2011 | Mike Lesser | review of emails re custodial contract | 0.8 | | | |
| 2/15/2011 | Mike Lesser | Emails to Lexi Hazam re discovery issues; review of 93A demand letter | 1.3 | | | |
| 2/16/2011 | Mike Lesser | emails and calls with co counsel re client class action question; emails with co counsel re possible new client and case status | 1.4 | | | |
| 2/17/2011 | Mike Lesser | Conference call with co-counsel re case status and strategy | 1.1 | | | |
| 2/22/2011 | Mike Lesser | draft/edit letter to expert | 1.3 | | | |
| 2/24/2011 | Mike Lesser | Review drafts of discovery from co-counsel | 1.3 | | | |
| 2/25/2011 | Mike Lesser | emails with expert about specific client trades | 0.6 | | | |
| 2/28/2011 | Mike Lesser | Call with co-counsel re status and strategy | 0.5 | | | |
| 3/1/2011 | Mike Lesser | emails with expert re new client data reviews | 0.4 | | | |
| 3/2/2011 | Mike Lesser | meeting with MPT and FX Transparency re STT class issues | 1 | | | |
| 3/3/2011 | Mike Lesser | conference call with D. Goldsmith re case and damages analyses; emails re additional expert analysis of client FX data; review emails from co counsel re disclosure of bank FX practices; emails with co counsel re media questions about filed cases | 2.5 | | | |
| 3/4/2011 | Mike Lesser | call with M. Rogers and co counsel re stratgey and issues; ERISA issues; mystatetsreet.com issues | 2.8 | | | |
| 3/7/2011 | Mike Lesser | Email with Dan Chiplock re class rep issues; emails with D. Goldsmith re FX Transparency meetings | 0.4 | | | |
| 3/8/2011 | Mike Lesser | conference with co counsel re regarding DOJ investigation; internal meetings re the same | 2.4 | | | |

| 3/11/2011 | Mike Lesser | Call with Steve Fineman re FX Transparency meeting; emails with co counsel re possible witness interviews | 1.4 | | | |
|---|---|---|---|---|---|---|
| 3/14/2011 | Mike Lesser | Emails with Dan Chiplock re employee interview memos | 0.8 | | | |
| 3/15/2011 | Mike Lesser | Emails with co-counsel re 93A issues; draft Firm description for complaint | 1 | | | |
| 3/16/2011 | Mike Lesser | Calls with co-counsel re case status; review of draft motion for class certification | 2 | | | |
| 3/17/2011 | Mike Lesser | emails with co counsel re FX transparency data and discovery issues | 0.7 | | | |
| 3/23/2011 | Mike Lesser | Call with Dan Chiplock re lead counsel papers | 1 | | | |
| 3/24/2011 | Mike Lesser | emails with co counsel re press inquiries; emails and review of draft lead counsel motion; review Barroway complaint | 3.2 | | | |
| 3/25/2011 | Mike Lesser | emails with co counsel re MTD decisions | 0.2 | | | |
| 3/28/2011 | Mike Lesser | emails with co counsel re expert damages analysis and costs | 0.2 | | | |
| 4/1/2011 | Mike Lesser | emails with co counsel re discovery schedule and motion to dismiss | 1 | | | |
| 4/5/2011 | Mike Lesser | emails with co counsel re fx expert review of data | 0.2 | | | |
| 4/7/2011 | Mike Lesser | emails with co counsel re interested possible class rep | 0.4 | | | |
| 4/8/2011 | Mike Lesser | emails with co counsel re IM guides | 0.3 | | | |
| 4/14/2011 | Mike Lesser | Conferences, telephone calls, emails to/from Labaton and Lieff counsel regarding amended complaint; draft, amend, and edit same | 3 | | | |
| 4/15/2011 | Mike Lesser | Emails to co-counsel re IM guide language | 0.4 | | | |
| 4/15/2011 | Mike Lesser | Review proposed Amended Complaint draft; edits and comments to co counsel re the same | 4.1 | | | |
| 4/21/2011 | Mike Lesser | emails with co counsel re ███████████████ | 0.2 | | | |
| 5/5/2011 | Mike Lesser | review of Barroway SEPTA Complaint | 1.5 | | | |
| 5/6/2011 | Mike Lesser | Review updated IM Guide project | 0.5 | | | |
| 5/19/2011 | Mike Lesser | review of draft expert opinion re class action | 3 | | | |
| 5/26/2011 | Mike Lesser | Review emails from co counsel re briefing issues | 0.1 | | | |
| 6/2/2011 | Mike Lesser | emails to co counsel re motion to dismiss briefing | 0.3 | | | |
| 6/7/2011 | Mike Lesser | emails with co counsel re ethics opinions | 0.2 | | | |
| 6/8/2011 | Mike Lesser | Meeting re assignments for motion to dismiss | 1 | | | |
| 6/21/2011 | Mike Lesser | Emails with co counsel re fx expert issues | 0.5 | | | |
| 6/22/2011 | Mike Lesser | draft client letter and emails re maintenance of class action case | 2.2 | | | |

| Date | Name | Description | Hours | | | |
|------|------|-------------|-------|---|---|---|
| 6/23/2011 | Mike Lesser | Review and edit memo re Negligent Misrep.; emails with co counsel re the same | 2.7 | | | |
| 6/24/2011 | Mike Lesser | Conference call with fx expert and co counsel re MTD issues | 1.1 | | | |
| 6/27/2011 | Mike Lesser | Call with co-counsel re MTD assignments; internal meetings re the same | 2.5 | | | |
| 7/6/2011 | Mike Lesser | Call with co-counsel re MTD assignment progress | 0.7 | | | |
| 7/7/2011 | Mike Lesser | edits/draft negligent misrepresentation section of MTD | 2 | | | |
| 7/8/2011 | Mike Lesser | review co counsel section drafts; emails re the same | 2.7 | | | |
| 7/9/2011 | Mike Lesser | review co counsel section drafts; emails re the same | 4 | | | |
| 7/11/2011 | Mike Lesser | draft and edits to neg. misrep. Section of MTD | 3 | | | |
| 7/14/2011 | Mike Lesser | emails with co counsel re motion to dimsiss edits | 0.5 | | | |
| 7/15/2011 | Mike Lesser | review/edit entire MTD draft | 2 | | | |
| 7/18/2011 | Mike Lesser | Review draft of Negligent Misrep. Section of Opp to MTD | 1.5 | | | |
| 7/19/2011 | Mike Lesser | emails with co counsel re drafts and edits of MTD | 0.6 | | | |
| 8/5/2011 | Mike Lesser | emails with co counsel re notice of supplemental authority after Gertner decision | 0.3 | | | |
| 8/27/2011 | Mike Lesser | emails w D. Chiplock re status meeting at Labaton | 0.1 | | | |
| 8/30/2011 | Mike Lesser | emails with expert re additional FX data reviews | 0.2 | | | |
| 9/1/2011 | Mike Lesser | review and summarize ███████████████ | 0.5 | | | |
| 9/2/2011 | Mike Lesser | emails to co counsel re Judge Wolf and case status | 0.4 | | | |
| 9/6/2011 | Mike Lesser | review and summarize ████████████████████ | 0.6 | | | |
| 9/15/2011 | Mike Lesser | research re ████████████ | 0.2 | | | |
| 9/15/2011 | Mike Lesser | emails with co-counsel re status of case and strategy meeting | 0.2 | | | |
| 9/16/2011 | Mike Lesser | emails with co-ounsel re case strategy meeting | 0.4 | | | |
| 9/19/2011 | Mike Lesser | Meeting with co-counsel re strategy; travel to and from MYC | 6.5 | | | |
| 9/20/2011 | Mike Lesser | review of ████████████████ research re ████████████ emails with co counsel re ████████ | 1.6 | | | |
| 9/21/2011 | Mike Lesser | emails and review of ████████████████ preparation of ████████████████ | 2.5 | | | |
| 10/14/2011 | Mike Lesser | Conference call with LCHB re ████████████████ | 1 | | | |
| 10/17/2011 | Mike Lesser | Call with co-counsel re ████████████████ | 0.6 | | | |
| 10/18/2011 | Mike Lesser | emails with D. Chiplock re client info in ERISA case | 0.5 | | | |
| 1/12/2012 | Mike Lesser | emails and phone calls with co counsel re oral argument date and strategy | 0.7 | | | |

| 2/16/2012 | Mike Lesser | emails with co counsel re cancelation of oral argument | 0.4 | | | |
|---|---|---|---|---|---|---|
| 2/17/2012 | Mike Lesser | emails with co counsel re status of mtd hearing | 0.2 | | | |
| 2/28/2012 | Mike Lesser | emails with co counsel re STT press | 0.1 | | | |
| 4/13/2012 | Mike Lesser | emails with co counsel re new hearing date | 0.1 | | | |
| 4/25/2012 | Mike Lesser | emails with co counsel re oral argument | 0.2 | | | |
| 5/1/2012 | Mike Lesser | Conference call with co-counsel re 5/28 MTD hearing | 0.5 | | | |
| 5/8/2012 | Mike Lesser | Prepare and attend Judge Wolf MTD Hearing | 6 | | | |
| 5/10/2012 | Mike Lesser | Call with co-counsel re settlement and class issues | 0.5 | | | |
| 5/11/2012 | Mike Lesser | emails with co counsel re scheduling call to discuss mediation | 0.2 | | | |
| 5/15/2012 | Mike Lesser | Call with co-counsel re strategy after Wolf denial of MTD and settlement discussion suggestion | 0.4 | | | |
| 5/17/2012 | Mike Lesser | emails with co counsel re mediation issues | 0.4 | | | |
| 5/18/2012 | Mike Lesser | emails with co counsel re SEC at hearing | 0.1 | | | |
| 5/24/2012 | Mike Lesser | emails and calls re mediation meeting | 0.3 | | | |
| 5/29/2012 | Mike Lesser | emails and calls re mediation meeting | 0.5 | | | |
| 6/6/2012 | Mike Lesser | review emails from co counsel re mediation | 0.2 | | | |
| 6/8/2012 | Mike Lesser | emails with co counsel re mediation dates and pension fund data and damanes | 0.4 | | | |
| 6/13/2012 | Mike Lesser | travel to and from NYC for stratgey meeting and mediation | 7 | | | |
| 6/20/2012 | Mike Lesser | Conferences and telephone calls with and emails to/from co counsel re draft settlement language, re mediators, re case strategy; analyze State Street Investment Manager Guide re same; draft and amend draft settlement agreement; | 5 | | | |
| 6/21/2012 | Mike Lesser | Calls with co-counsel re mediation meeting with STT counsel | 1.1 | | | |
| 6/22/2012 | Mike Lesser | meetings with STT counsel and co-counsel re settlement; conference and conference call with co counsel re settlement proposals, re mediation, re discussions with FX Transparency | 6.1 | | | |
| 6/23/2012 | Mike Lesser | emails with co counsel re FX Transparency data and questions | 1.2 | | | |
| 6/24/2012 | Mike Lesser | emails with co counsel re mediation; calls with co counsel re FX Transparency data | 0.7 | | | |
| 6/25/2012 | Mike Lesser | emails and calls with co counsel re ███████████████████ | 1.1 | | | |
| 7/2/2012 | Mike Lesser | emails with co counsel re mediation and hearing statement | 0.8 | | | |

| 7/5/2012 | Mike Lesser | emails and calls with co counsel re damages chart for ARTRS | 1 | | | |
|---|---|---|---|---|---|---|
| 7/10/2012 | Mike Lesser | E-mails to/from co counsel re: mediation dates re: submission to court re: artrs DATA analysis; analysis re: same | 2.5 | | | |
| 7/11/2012 | Mike Lesser | emails and calls with co counsel re requests for more info from STT | 1 | | | |
| 7/13/2012 | Mike Lesser | emails to co counsel re status report to court | 0.1 | | | |
| 7/16/2012 | Mike Lesser | emails to co counsel re potential mediators | 0.6 | | | |
| 7/18/2012 | Mike Lesser | emails to co counsel re ARTRS data requests | 0.8 | | | |
| 7/20/2012 | Mike Lesser | emails to co counsel re ARTRS data requests | 0.6 | | | |
| 7/23/2012 | Mike Lesser | Emails to co-counsel re mediation dates | 0.4 | | | |
| 7/24/2012 | Mike Lesser | emails to co counsel re mediators | 0.2 | | | |
| 7/27/2012 | Mike Lesser | emails to co counsel re mediation | 0.3 | | | |
| 8/1/2012 | Mike Lesser | analyze Henriquez complaint; emails to co counsel re the same | 1.3 | | | |
| 8/7/2012 | Mike Lesser | Conference call with co-counsel, mediator, and defense counsel re plans for mediation; emails re the same | 1.4 | | | |
| 8/8/2012 | Mike Lesser | Emails and phone calls with co-counsel re data requests for mediation | 1.8 | | | |
| 8/9/2012 | Mike Lesser | call with co counsel and defense counsel re data requests for mediation; emails re same | 1.5 | | | |
| 8/13/2012 | Mike Lesser | Compile and send documents to LCHB | 2 | | | |
| 8/14/2012 | Mike Lesser | emails with co counsel re scope of information and data request to State Street in mediatio | 1.5 | | | |
| 8/15/2012 | Mike Lesser | E-mails to/from co counsel re: information request to State Street; telephone conference with co counsel re the same | 2.3 | | | |
| 8/21/2012 | Mike Lesser | Telephone conference with Mike Rogers re: request for information | 0.2 | | | |
| 8/23/2012 | Mike Lesser | Call with LCHB re case status and mediation; emails re the same; emails re ERISA complaint | 2.8 | | | |
| 8/24/2012 | Mike Lesser | emails to co counsel re CA documents | 1 | | | |
| 8/27/2012 | Mike Lesser | emails to co counsel re mediation scheduling and logistics | 0.5 | | | |
| 8/29/2012 | Mike Lesser | Emails with co-counsel re extensions for defendants; meditation dates | 0.8 | | | |
| 8/30/2012 | Mike Lesser | E-mails internally and with co-counsel re: ERISA action, intervention, mediation strategy issues | 0.8 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/2012 | Mike Lesser | emails with co counsel re mediation logistics and ERISA plainiffs | 0.1 | | | |
| 9/4/2012 | Mike Lesser | emails and calls re mediation logistics and strategy | 1 | | | |
| 9/5/2012 | Mike Lesser | Telephone conference with co-counsel re: ERISA action, intervention, coordination, consolidation, mediation issues; post-call discussion re: same | 1 | | | |
| 9/10/2012 | Mike Lesser | Conference call with co counsel re: ERISA claims; telephone conference with co counsel re damages estimates | 2.5 | | | |
| 9/11/2012 | Mike Lesser | Travel to NYC | 2 | | | |
| 9/11/2012 | Mike Lesser | Meeting with LCHB and Labaton re mediation goals, strategy. | 4 | | | |
| 9/13/2012 | Mike Lesser | Ex-parte meeting with mediator; discussion with co counsel afterwards; review of ERISA complaint | 6.2 | | | |
| 9/13/2012 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 9/17/2012 | Mike Lesser | emails to co counsel re damages estimates and liability | 0.4 | | | |
| 9/18/2012 | Mike Lesser | emails with co counsel re ERISA complaint | 0.1 | | | |
| 9/26/2012 | Mike Lesser | emails with co counsel re ADR bills | 0.3 | | | |
| 9/28/2012 | Mike Lesser | emails and calls with co counsel re mediation and ERISA case | 0.6 | | | |
| 10/1/2012 | Mike Lesser | emails with co counsel re mediation and data productions | 0.5 | | | |
| 10/2/2012 | Mike Lesser | emails and calls with co counsel re mediation | 0.5 | | | |
| 10/9/2012 | Mike Lesser | meeting with defense counsel and co counsel re settlement and mediation issues; emails and calls to co counsel re the same | 4.7 | | | |
| 10/10/2012 | Mike Lesser | Compile damages estimates based on STT data; emails to co counsel re the same | 6.1 | | | |
| 10/11/2012 | Mike Lesser | Emails with D. Chiplock re ▮▮▮▮; conference call with David Goldsmith,D. Chiplock and E. Hoffman re: ▮▮▮▮▮▮▮; revise and edit ▮▮▮▮ | 3.3 | | | |
| 10/12/2012 | Mike Lesser | Create▮▮▮▮▮▮▮▮▮▮; emails to co-counsel re the same | 3.1 | | | |
| 10/15/2012 | Mike Lesser | emails to co cousnel re STT data | 0.6 | | | |
| 10/16/2012 | Mike Lesser | Call with STT counsel re STT data and production issues; create spreadsheet showing damages estimates and permutations; emails to co counsel re the same | 5.5 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2012 | Mike Lesser | Emails with co-counsel re mediation; revise and edit damages spreadsheet; emails to co counsel re the same | 2.2 | | |
| 10/18/2012 | Mike Lesser | produce ███████████ | 4 | | |
| 10/19/2012 | Mike Lesser | emails with co counsel re ████████ revise ████████ █████, emails with co counsel re █████████████████████ █ ██████████████████████ | 4.8 | | |
| 10/22/2012 | Mike Lesser | Prepare for mediation; review key documents re the same | 2 | | |
| 10/23/2012 | Mike Lesser | Meeting with co-counsel pre-mediation | 1 | | |
| 10/23/2012 | Mike Lesser | Mediation with STT counsel | 6 | | |
| 10/24/2012 | Mike Lesser | Continued mediation with STT | 3 | | |
| 10/25/2012 | Mike Lesser | Emails with co counsel re data to be requested from defendants | 1.2 | | |
| 10/26/2012 | Mike Lesser | Emails and calls with co-counsel re information exchange with STT; edits and drafts of the same | 4.2 | | |
| 10/30/2012 | Mike Lesser | Emails with co counsel re call to Judge Wolf's clerk and information exchange | 0.8 | | |
| 11/1/2012 | Mike Lesser | Review Defendant's draft Joint Status report; emails to co-counsel re the same | 1 | | |
| 11/2/2012 | Mike Lesser | Review latest draft of joint status report and protective order; edits and emails to co counsel re the same | 3.1 | | |
| 11/6/2012 | Mike Lesser | Review emails from co counsel re protective order; comments re the same | 0.5 | | |
| 11/8/2012 | Mike Lesser | Telephone conference with co counsel re: mediation discovery issues and strategy, protective order status, Nov. 15 status conference; address order setting Nov. 15 status conference | 1 | | |
| 11/12/2012 | Mike Lesser | Emails with co counsel re 11/14 hearing; call re the same | 2 | | |
| 11/13/2012 | Mike Lesser | Emails with co counsel re draft status report | 1.2 | | |
| 11/15/2012 | Mike Lesser | Pre meeting with co counsel for Judge Wolf meeting | 1 | | |
| 11/16/2012 | Mike Lesser | Emails with co counsel re order and stay; status and discovery | 1.5 | | |
| 11/19/2012 | Mike Lesser | emails with co counsel re meetings and logistics | 0.5 | | |
| 11/20/2012 | Mike Lesser | Meeting with co counsel re strategy, meditation sessions, discovery issues; travel to and from NYC | 7 | | |
| 11/26/2012 | Mike Lesser | Emails with co counsel re mediation dates and topics for January 2013 | 0.6 | | |
| 11/27/2012 | Mike Lesser | Review defendant's document request templates | 0.8 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/2012 | Mike Lesser | Review co-counsel emails re January mediation | 0.2 | | | |
| 11/29/2012 | Mike Lesser | Email and call with co counsel re document review and mediation schedule | 1.1 | | | |
| 11/30/2012 | Mike Lesser | Emails with co counsel re discovery and strategy | 1.1 | | | |
| 12/5/2012 | Mike Lesser | Emails with co counsel re document review and mediation | 0.8 | | | |
| 12/6/2012 | Mike Lesser | Emails and calls to co counsel re margin info and document review | 1.5 | | | |
| 12/7/2012 | Mike Lesser | review of STT proposal re data production | 0.3 | | | |
| 12/10/2012 | Mike Lesser | Emails and calls with co counsel re doc review status and procedure | 2 | | | |
| 12/11/2012 | Mike Lesser | Call with co counsel re ERISA claims and doc review issues | 1.9 | | | |
| 12/17/2012 | Mike Lesser | emails with co counsel re mediation stratgey and deadlines | 1 | | | |
| 12/18/2012 | Mike Lesser | Emails with co counsel and defense counsel re document production | 0.9 | | | |
| 12/23/2012 | Mike Lesser | Emails with co counsel re doc production | 0.2 | | | |
| 12/26/2012 | Mike Lesser | emails to co counsel re CD document production from STT | 1 | | | |
| 12/27/2012 | Mike Lesser | emails with co counsel re document production from State Street | 0.2 | | | |
| 1/4/2013 | Mike Lesser | Calls and emails with co-counsel and defense re data requests and 3rd party discovery | 1.3 | | | |
| 1/8/2013 | Mike Lesser | E-mails to/from co counsel and STT counsel re: ARTRS investment managers | 0.8 | | | |
| 1/9/2013 | Mike Lesser | Emails with co counsel re mediation prep | 0.4 | | | |
| 1/11/2013 | Mike Lesser | Emails with co counsel and defense re mediation | 0.9 | | | |
| 1/14/2013 | Mike Lesser | Emails and calls with co counsel and defendants re mediation and damages issues | 1.5 | | | |
| 1/16/2013 | Mike Lesser | Email to co counsel re margin and spread issues | 1 | | | |
| 1/17/2013 | Mike Lesser | emails to co counsel re call with ERISA counsel re: documents and mediator meeting | 0.5 | | | |
| 1/18/2013 | Mike Lesser | Draft supplemental margin requests; email to co counsel re the same; Telephone conference with co counsel re discovery issues, strategy for January 24 mediation meeting; | 5.5 | | | |
| 1/21/2013 | Mike Lesser | prep for mediation and mediator call | 1 | | | |
| 1/22/2013 | Mike Lesser | Conference call with mediator and co counsel | 2 | | | |

| 1/23/2013 | Mike Lesser | Email to co counsel re spread calculations; emails re mediation preparation; prepare for same | 5 | | | |
|---|---|---|---|---|---|---|
| 1/24/2013 | Mike Lesser | Travel to DC | 2 | | | |
| 1/24/2013 | Mike Lesser | Attend Mediation in DC | 4 | | | |
| 1/24/2013 | Mike Lesser | Travel back from DC to BOS | 2 | | | |
| 1/25/2013 | Mike Lesser | Create new version of damages estimation and model based on STT data production; emails to co counsel re the same | 7 | | | |
| 1/28/2013 | Mike Lesser | Supplement damages estimation with ERISA info; emails to co counsel re the same | 0.8 | | | |
| 1/29/2013 | Mike Lesser | emails to co counsel and defense counsel re document review | 0.6 | | | |
| 1/31/2013 | Mike Lesser | Speak to FX consultant re appropriate methodology for determining spreads and damages; emails to co counsel re the same | 2.8 | | | |
| 2/1/2013 | Mike Lesser | Draft document re plaintiff's methodology in determining spreads for damages calculation; Emails to defense counsel and co-counsel re the same | 2.2 | | | |
| 2/6/2013 | Mike Lesser | emails with co counsel re damages estimates | 0.6 | | | |
| 2/7/2013 | Mike Lesser | Emails to co counsel re damages calculations | 0.3 | | | |
| 2/7/2013 | Mike Lesser | Create ███████████████████████████ | 5.1 | | | |
| 2/8/2013 | Mike Lesser | Finish ███████████████████; emails to co counsel re the same | 2.1 | | | |
| 2/11/2013 | Mike Lesser | emails and calls with co counsel re document issues | 0.3 | | | |
| 2/12/2013 | Mike Lesser | Emails with co counsel re mediation issues | 0.3 | | | |
| 2/13/2013 | Mike Lesser | Attend Catalyst doc review training | 1 | | | |
| 2/14/2013 | Mike Lesser | Draft 3 more versions of STT damages methodology with varying assumptions; email to co counsel re the same | 6.3 | | | |
| 2/15/2013 | Mike Lesser | Edits to revised damages methodologies; emails to co counsel re the same | 1.2 | | | |
| 2/19/2013 | Mike Lesser | Email co-counsel suggested search terms, people, and topics for document review team | 1 | | | |
| 2/20/2013 | Mike Lesser | emails with co counsel and defense re video conferencing; calls with ERISA counsel and co counsel re CA data | 0.6 | | | |
| 3/1/2013 | Mike Lesser | emails with co counsel re document review process and notes | 0.5 | | | |

| 3/4/2013 | Mike Lesser | Call with co counsel re data analysis and document review | 0.6 | | | |
|---|---|---|---|---|---|---|
| 3/5/2013 | Mike Lesser | Train staff for document review | 1.5 | | | |
| 3/7/2013 | Mike Lesser | Call with LCHB re CA data; emails re the same | 0.4 | | | |
| 3/8/2013 | Mike Lesser | Call and emails with co counsel and ERISA counsel re CA data and mediation | 1.6 | | | |
| 3/11/2013 | Mike Lesser | Emails to co counsel and ERISA counsel re ▮▮▮▮ | 0.4 | | | |
| 3/13/2013 | Mike Lesser | Travel to NYC | 2 | | | |
| 3/13/2013 | Mike Lesser | Call with mediator on status of mediation | 0.5 | | | |
| 3/13/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 3/13/2013 | Mike Lesser | Video conference with STT re spreadsheet data methodologies | 1.5 | | | |
| 3/14/2013 | Mike Lesser | revise edit damages model v.6 | 3.5 | | | |
| 3/15/2013 | Mike Lesser | emails with co counsel re document production from STT | 0.2 | | | |
| 3/15/2013 | Mike Lesser | Adjust damages calculation models based on revised ERISA numbers; emails to co counsel re the same | 1.4 | | | |
| 3/18/2013 | Mike Lesser | revise/edit damages model v. 6 | 1.5 | | | |
| 3/19/2013 | Mike Lesser | Emails to D. Chiplock re meeting at Labaton | 0.2 | | | |
| 3/20/2013 | Mike Lesser | Emails to co counsel re plan of allocation factors; follow-up emails re the same | 1.6 | | | |
| 3/21/2013 | Mike Lesser | Emails to co counsel re plans of allocation scenarios | 0.7 | | | |
| 3/22/2013 | Mike Lesser | draft POA ideas; emails with co counsel re the same | 3.3 | | | |
| 3/22/2013 | Mike Lesser | Emails to co counsel re STT allocation baskets and types of plans in each | 0.5 | | | |
| 3/26/2013 | Mike Lesser | Emails with D. Chiplock re fee agreement | 0.2 | | | |
| 3/26/2013 | Mike Lesser | Review emails from co counsel re Carver ERISA complaint | 0.2 | | | |
| 3/27/2013 | Mike Lesser | Create index of substantive STT hot docs with bates numbers, authors, description and relevance; email to E. Hoffman for review | 5.9 | | | |
| 3/27/2013 | Mike Lesser | Review email from defendants re public fund data by year; emails to co-counsel re the same | 1 | | | |
| 3/28/2013 | Mike Lesser | emails to co counsel re mediation statements and plan of allocation issues | 0.5 | | | |
| 3/28/2013 | Mike Lesser | Review email from L. Sucharow re next steps | 0.3 | | | |
| 4/1/2013 | Mike Lesser | Emails to co counsel re ▮▮▮▮▮▮▮▮ | 0.8 | | | |

| 4/1/2013 | Mike Lesser | Emails and calls with co counsel re 93A and plan of allocation ideas | 1 | | | |
| 4/2/2013 | Mike Lesser | Calls with co-counsel re plan of allocation permutations; issues with mediation | 2.6 | | | |
| 4/4/2013 | Mike Lesser | Meeting with doc review team to discuss progress and coding issues | 1 | | | |
| 4/4/2013 | Mike Lesser | Edits to settlement ideas document to be sent to defendants; emails re the same | 1 | | | |
| 4/4/2013 | Mike Lesser | Edits to settlement ideas document to be sent to defendants | 0.5 | | | |
| 4/8/2013 | Mike Lesser | Review draft bullet point memo to be sent to mediator re plan of allocation | 0.3 | | | |
| 4/9/2013 | Mike Lesser | Comments on █████████████; emails to co counsel re the same | 1 | | | |
| 4/10/2013 | Mike Lesser | emails with co counsel re bullet point list for mediator | 0.6 | | | |
| 4/11/2013 | Mike Lesser | Emails with co counsel re ERISA issues with mediation statement | 0.6 | | | |
| 4/15/2013 | Mike Lesser | Emails with co counsel re mediation and ERISA issues | 0.2 | | | |
| 4/16/2013 | Mike Lesser | Emails with co counsel to coordinate time to review issues with document coders | 0.4 | | | |
| 4/17/2013 | Mike Lesser | Meeting with document review team to discuss issues re coding | 1 | | | |
| 4/17/2013 | Mike Lesser | Emails to D. Chiplock re mediation issues | 0.1 | | | |
| 4/18/2013 | Mike Lesser | Call and emails with co counsel re document review status and issues | 1.8 | | | |
| 4/19/2013 | Mike Lesser | emails with co counsel re document review | 0.2 | | | |
| 4/22/2013 | Mike Lesser | Emails to co counsel re suggested search terms and topics for doc review | 1.4 | | | |
| 4/23/2013 | Mike Lesser | Emails with co counsel re mediation updates | 0.5 | | | |
| 4/24/2013 | Mike Lesser | Emails to co counsel re DOJ opinion in BNYM case and mediation status | 0.5 | | | |
| 4/25/2013 | Mike Lesser | Meeting with E. Hoffman, G. Bradley, M. Thornton re status of mediation and allocation issues | 0.8 | | | |
| 5/8/2013 | Mike Lesser | Review email from D. Chiplock re █████████████ | 0.3 | | | |
| 5/16/2013 | Mike Lesser | Review mediator's update re status of mediation; emails to co counsel re the same | 0.5 | | | |
| 5/22/2013 | Mike Lesser | Review State Street doc at request of co counsel for relevance | 0.3 | | | |

| Date | Name | Description | Hours | | | |
|------|------|-------------|-------|---|---|---|
| 5/29/2013 | Mike Lesser | Calls and emails with LCHB re mediation status | 0.4 | | | |
| 5/31/2013 | Mike Lesser | Emails with LCHB re Jonathan Marks summary; internal meetings re the same | 1 | | | |
| 6/3/2013 | Mike Lesser | Emails with co counsel re mediation | 1.5 | | | |
| 6/4/2013 | Mike Lesser | emails and calls with co counsel re: meeting with co-counsel next week re: mediation re: parties' suggestions re: allocation, class definition | 1.7 | | | |
| 6/6/2013 | Mike Lesser | Calls and emails with co counsel re mediation documents and counter proposals; draft proposed calss exclusion and response for co counsel review | 4.6 | | | |
| 6/7/2013 | Mike Lesser | Draft updated damages summaries with ERISA numbers; emails to co counsel re the same; revise and edit class exclusion proposal re mediation | 4.8 | | | |
| 6/10/2013 | Mike Lesser | Emails with co counsel re ERISA mediation issues | 1 | | | |
| 6/11/2013 | Mike Lesser | Emails to co counsel re damages allocations; emails re mediation submissions | 0.6 | | | |
| 6/12/2013 | Mike Lesser | Edits to co-counsel ERISA document; emails re the same; revise meidation memo; prepare for mediation | 5.8 | | | |
| 6/13/2013 | Mike Lesser | Travel to NYC | 2 | | | |
| 6/13/2013 | Mike Lesser | Attend mediation at Labaton re mediation proposals and next steps; emails and calls with mediator and team re the same | 3.1 | | | |
| 6/13/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 6/14/2013 | Mike Lesser | review and summarzie public STT documents on custody FX | 8 | | | |
| 6/17/2013 | Mike Lesser | review and summarize public STT documents on custody FX | 6 | | | |
| 6/18/2013 | Mike Lesser | Emails To LCHB re status and discovery; document review and coding | 6.8 | | | |
| 6/19/2013 | Mike Lesser | E-mails to/from M. Rogers e: communications with J. Marks re: mediation session on July 9; document review and coding | 7.8 | | | |
| 6/20/2013 | Mike Lesser | Review and edits to ███████████; review and summarize ███████████ | 6.2 | | | |
| 6/21/2013 | Mike Lesser | E-mails to/from co counsel re: redactions in defendants' production re: strategy to address with defendants | 2.9 | | | |
| 6/24/2013 | Mike Lesser | research, review, and evaluate ███████████ ███████████ | 2.5 | | | |
| 6/25/2013 | Mike Lesser | Emails to co counsel re mediation preparation; documet review and coding | 7.4 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2013 | Mike Lesser | Email to ERH re relevance of selected STT hot documents from production | 0.7 | | | |
| 6/25/2013 | Mike Lesser | Emails with co counsel re relevant STT docs | 0.2 | | | |
| 6/26/2013 | Mike Lesser | Emails to co counsel re hot STT document; document review and coding | 4.1 | | | |
| 6/27/2013 | Mike Lesser | document review and coding | 6.5 | | | |
| 6/28/2013 | Mike Lesser | Analyze hot documents produced by SST; e-mails to/from co counsel re: same; document review and coding | 3.4 | | | |
| 7/2/2013 | Mike Lesser | emails to co counsel re mediation logistics; preapre PPT for internal review of mediation issues; document review and coding | 5.3 | | | |
| 7/3/2013 | Mike Lesser | document review and coding | 1.5 | | | |
| 7/5/2013 | Mike Lesser | Prepare PPT for internal review of all issues in advance of mediation; emails to co counsel re the same | 7.1 | | | |
| 7/8/2013 | Mike Lesser | Meeting and conference call with co counsel at Labaton for pre-mediation meeting | 2.7 | | | |
| 7/9/2013 | Mike Lesser | Travel to NYC | 2 | | | |
| 7/9/2013 | Mike Lesser | Attend mediation; follow up emails and calls re the same | 4 | | | |
| 7/9/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 7/10/2013 | Mike Lesser | Emails to co counsel re requests for further information | 0.9 | | | |
| 7/11/2013 | Mike Lesser | Emails to co counsel re mediation logistics and invoices | 0.3 | | | |
| 7/12/2013 | Mike Lesser | Emails and phone calls with co counsel re mediation and sample class notice and plans of allocations | 1.2 | | | |
| 7/23/2013 | Mike Lesser | emails to co counsel re notice and POA; draft versions re the same | 0.9 | | | |
| 7/29/2013 | Mike Lesser | Emails to co counsel re plans of allocations ideas | 0.2 | | | |
| 7/30/2013 | Mike Lesser | Emails to co counsel re draft settlement agreement | 0.2 | | | |
| 8/12/2013 | Mike Lesser | emails to co counsel re draft settlement papers; edits re the same | 1.8 | | | |
| 8/13/2013 | Mike Lesser | emails with co counsel re settlement stipulation | 1 | | | |
| 8/15/2013 | Mike Lesser | Emails to co counsel re doc review progress | 0.2 | | | |
| 8/16/2013 | Mike Lesser | Emails to co counsel re revised draft settlement agreement | 0.6 | | | |
| 8/17/2013 | Mike Lesser | Review draft settlement agreement | 0.2 | | | |
| 8/20/2013 | Mike Lesser | Emails to co counsel re draft settlement papers | 0.2 | | | |
| 8/21/2013 | Mike Lesser | e-mails to/from M. Rogers re: pre-settlement papers | 1.1 | | | |
| 8/22/2013 | Mike Lesser | Edit and amend draft notice and plan of allocation; e-mails to/from co counsel re the same | 2 | | | |