| 8/23/2013 | Mike Lesser | Analyze draft pre-settlement papers; e-mails to/from co counsel re: same | 1.8 | | | |
|---|---|---|---|---|---|---|
| 8/26/2013 | Mike Lesser | Emails with co counsel re draft settlement papers | 0.3 | | | |
| 8/27/2013 | Mike Lesser | Draft settlement papers; emails and calls with co counsel re the same | 4.2 | | | |
| 8/28/2013 | Mike Lesser | Emails with co counsel re ERISA counsel agreement | 0.3 | | | |
| 8/29/2013 | Mike Lesser | Emails to co counsel re proposed settlement papers | 0.8 | | | |
| 8/30/2013 | Mike Lesser | Emails and phone call with co counsel re settlement papers and ERISA | 1 | | | |
| 8/31/2013 | Mike Lesser | Emails to co counsel re draft settlement agreement and ERISA counsel comments | 0.9 | | | |
| 9/2/2013 | Mike Lesser | document review and coding | 4 | | | |
| 9/3/2013 | Mike Lesser | Emails and phone calls with co counsel re draft settlement papers and mediation strategies; document review and coding | 4.9 | | | |
| 9/4/2013 | Mike Lesser | Call with co counsel re mediation and settlement papers; document review and coding | 3.8 | | | |
| 9/5/2013 | Mike Lesser | Internal doc review team meeting re progress and issues | 1 | | | |
| 9/6/2013 | Mike Lesser | Draft revised allocation plans document with varying assumptions; Emails to co counsel re the same | 2.6 | | | |
| 9/6/2013 | Mike Lesser | Call with co counsel re mediation | 1 | | | |
| 9/9/2013 | Mike Lesser | Emails with co counsel re ███████████████ | 0.3 | | | |
| 9/9/2013 | Mike Lesser | Emails with co counsel re draft settlement agreement; analyze same | 2.5 | | | |
| 9/10/2013 | Mike Lesser | Emails and calls with ERISA counsel and co counsel re edits to draft settlement papers | 1.8 | | | |
| 9/11/2013 | Mike Lesser | Review final draft of settlement agreement; emails to co counsel re the same | 0.7 | | | |
| 9/12/2013 | Mike Lesser | Emails with team re ERISA counsel status and mediation | 0.9 | | | |
| 9/13/2013 | Mike Lesser | Calls with co counsel re mediation status | 1 | | | |
| 9/16/2013 | Mike Lesser | Draft further document requests to be sent to STT; emails to co counsel re the same | 4.6 | | | |
| 9/17/2013 | Mike Lesser | Travel to NYC | 2 | | | |
| 9/17/2013 | Mike Lesser | Attend mediation with mediator; pre and post sessions with co counsel | 4.5 | | | |
| 9/17/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 9/20/2013 | Mike Lesser | Call with co counsel re mediation de briefing and Hill case updates | 0.5 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/2013 | Mike Lesser | Emails with co counsel re ███████████████ | 0.7 | | | |
| 9/25/2013 | Mike Lesser | Research in to ████████████████ emails to co counsel re the same | 3.1 | | | |
| 9/26/2013 | Mike Lesser | E mails to co counsel re CA AG discovery | 0.4 | | | |
| 9/28/2013 | Mike Lesser | Review email from Jonathan Marks re future mediation plans | 0.2 | | | |
| 9/30/2013 | Mike Lesser | Review co counsel letter re Hill case discovery; emails re the same; document review and coding | 3.8 | | | |
| 10/1/2013 | Mike Lesser | Further edits and review of Hill letter to be sent to STT; emails re the same; document review and coding | 3.9 | | | |
| 10/2/2013 | Mike Lesser | document review and coding | 5.5 | | | |
| 10/3/2013 | Mike Lesser | document review and coding | 2 | | | |
| 10/4/2013 | Mike Lesser | document review and coding | 5 | | | |
| 10/7/2013 | Mike Lesser | Email co counsel hot doc from STT production; analyze same; document review and coding | 7.6 | | | |
| 10/8/2013 | Mike Lesser | document review and coding | 6.7 | | | |
| 10/9/2013 | Mike Lesser | Emails to co counsel re relevance of STT hot docs | 0.3 | | | |
| 10/9/2013 | Mike Lesser | document review and coding | 6 | | | |
| 10/10/2013 | Mike Lesser | document review and coding | 2 | | | |
| 10/11/2013 | Mike Lesser | document review and coding | 2.6 | | | |
| 10/15/2013 | Mike Lesser | Review email from STT counsel re continuation of stay and discovery issues; document review and coding | 2.2 | | | |
| 10/16/2013 | Mike Lesser | Call with co counsel re mediation status and Hill status; emails re follow up letter to be sent to STT; document review and coding | 3.7 | | | |
| 10/17/2013 | Mike Lesser | Call with D. Chiplock re████████████████; document review and coding | 3 | | | |
| 10/18/2013 | Mike Lesser | document review and coding | 4 | | | |
| 10/21/2013 | Mike Lesser | document review and coding | 3 | | | |
| 10/22/2013 | Mike Lesser | Call with co counsel re mediation status and documents; emails re the same; document review and coding | 5.5 | | | |
| 10/23/2013 | Mike Lesser | document review and coding | 3 | | | |
| 10/24/2013 | Mike Lesser | Emails to co counsel re document production issues with STT; document review and coding | 1.3 | | | |
| 10/25/2013 | Mike Lesser | document review and coding | 1.2 | | | |
| 10/28/2013 | Mike Lesser | analysis of RFP responses; e-mails to/from co counsel re the same; document review and coding | 3.1 | | | |

| 10/29/2013 | Mike Lesser | E-mails to/from co counsel re: production of ARTRS documents to SST; document review and coding | 2.5 | | | |
|---|---|---|---|---|---|---|
| 10/30/2013 | Mike Lesser | document review and coding | 1.4 | | | |
| 11/4/2013 | Mike Lesser | Emails to co counsel re additional documents from Hill; document review and coding | 1.4 | | | |
| 11/5/2013 | Mike Lesser | emails to co counsel re document production; document review and coding | 3.4 | | | |
| 11/7/2013 | Mike Lesser | Review email from co counsel re Hill motion to compel; E-mails co counsel re: ARTRS production | 1.1 | | | |
| 11/8/2013 | Mike Lesser | e-mails to/from co-counsel, ERISA counsel and defense counsel re: information exchange | 1.5 | | | |
| 11/12/2013 | Mike Lesser | Analyze latest STT data from defense counsel; email synopsis to co counsel re the same | 2 | | | |
| 11/13/2013 | Mike Lesser | Travel to NYC | 2 | | | |
| 11/13/2013 | Mike Lesser | Attend meditation session; pre and post meetings with co counsel | 4 | | | |
| 11/13/2013 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 11/14/2013 | Mike Lesser | Emails to co counsel re December meeting; Conference and e-mails to/from co counsel re: analysis of losses and overcharges re: analysis of hot documents; revise/edit damages and liability presentation | 7.9 | | | |
| 11/15/2013 | Mike Lesser | Review motion to stay; emails re the same; revise/edit damages and liability presentation | 7.2 | | | |
| 11/18/2013 | Mike Lesser | revise/edit liability and damages presentation | 3.5 | | | |
| 11/19/2013 | Mike Lesser | Emails to co counsel re document review strategy; call re the same; revise/edit liability and damages presentation | 3.6 | | | |
| 11/20/2013 | Mike Lesser | Emails with co counsel re December meeting; revise/edit liability and damages presentation | 2.4 | | | |
| 11/21/2013 | Mike Lesser | revise/edit liability and damages presentation | 8 | | | |
| 11/22/2013 | Mike Lesser | revise/edit liability and damages presentation | 6.8 | | | |
| 11/25/2013 | Mike Lesser | revise/edit liability and damages presentation | 7.5 | | | |
| 11/26/2013 | Mike Lesser | revise/edit liability and damages presentation | 0.5 | | | |
| 12/2/2013 | Mike Lesser | revise/edit liability and damages presentation | 6.7 | | | |
| 12/3/2013 | Mike Lesser | revise/edit liability and damages presentation | 7.2 | | | |
| 12/4/2013 | Mike Lesser | revise/edit liability and damages presentation | 6.8 | | | |
| 12/5/2013 | Mike Lesser | Prepare internal damages and issues analysis for December meeting | 5.5 | | | |
| 12/6/2013 | Mike Lesser | Prepare internal damages and issues analysis for December meeting; emails to co counsel re same | 6 | | | |

| 12/9/2013 | Mike Lesser | Emails with co counsel re damages presentation phone call; fee split arrangement | 0.7 | | | |
|---|---|---|---|---|---|---|
| 12/9/2013 | Mike Lesser | Prepare internal damages and issues analysis for December meeting | 5.1 | | | |
| 12/10/2013 | Mike Lesser | revise/edit liability and damages presentation | 6 | | | |
| 12/11/2013 | Mike Lesser | revise/edit liability and damages presentation | 5.6 | | | |
| 12/12/2013 | Mike Lesser | Prepare internal damages and issues analysis for December meeting | 3 | | | |
| 12/13/2013 | Mike Lesser | Edits and annotations to damages issues and analysis presentation for strategy meeting; emails re the same | 7.2 | | | |
| 12/15/2013 | Mike Lesser | revise/edit liability and damages presentation | 2 | | | |
| 12/16/2013 | Mike Lesser | Additions and edits to damages presentation; emails re the same | 4.3 | | | |
| 12/17/2013 | Mike Lesser | Travel to California for strategy session; dinner meeting with co counsel re the same | 13 | | | |
| 12/18/2013 | Mike Lesser | Litigation/mediation strategy session with co counsel and ERISA counsel; emails and conferences re the same | 7 | | | |
| 12/19/2013 | Mike Lesser | Travel from CA to BOS; revise and edit damages and liability presentation | 10 | | | |
| 12/20/2013 | Mike Lesser | revise/edit liability and damages presentation | 2 | | | |
| 12/31/2013 | Mike Lesser | Emails with D. Chiplock re attorney client privilege issues | 0.1 | | | |
| 1/2/2014 | Mike Lesser | Emails to co counsel re information exchange letter to be sent to mediator | 0.4 | | | |
| 1/7/2014 | Mike Lesser | Email to co counsel ██████████████████████ | 0.2 | | | |
| 1/8/2014 | Mike Lesser | e-mails to/from co-counsel and ERISA counsel re exchange of markup numbers for mediator | 2 | | | |
| 1/16/2014 | Mike Lesser | e-mails to/from co counsel re: legal position and tactics re request for exchange of markup number and methodology | 2 | | | |
| 1/23/2014 | Mike Lesser | Calls with LCHB re ████████ | 1 | | | |
| 2/3/2014 | Mike Lesser | Emails and calls with co counsel re ████████ ███████ | 1 | | | |
| 2/5/2014 | Mike Lesser | Call with co counsel re ████████████████████ | 1 | | | |
| 2/6/2014 | Mike Lesser | Annotate and edit master damages excel list to send around to co-counsel | 3 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/2014 | Mike Lesser | E-mails to/from co counsel re: exchange of data with State Street in advance of mediation | 0.6 | | | |
| 2/11/2014 | Mike Lesser | Emails to co counsel re STT response on data requests; E-mails re: State Street data submission re: March 4 mediation; telephone conference with Mike co counsel and Bill Paine re: same | 2.3 | | | |
| 2/13/2014 | Mike Lesser | emails to co counsel re updated STT data and permutations; put data into revised spreadsheet to send to defendants | 1.5 | | | |
| 2/14/2014 | Mike Lesser | Emails to co counsel re updated data from STT | 0.2 | | | |
| 2/20/2014 | Mike Lesser | Draft new Annual FX Margin spreadsheet to estimate damages using new STT spreads; emails to co counsel re the same | 2.5 | | | |
| 2/20/2014 | Mike Lesser | Emails to co counsel re scheduling of next mediation | 0.4 | | | |
| 2/21/2014 | Mike Lesser | Updated version of Annual FX margins for damages calculation spreadsheet; emails to co counsel re the same; emails to co counsel re former STT officer | 2.3 | | | |
| 2/26/2014 | Mike Lesser | Edits to damages calculations to be sent to ERISA counsel; emails to co counsel re the same | 1.2 | | | |
| 2/27/2014 | Mike Lesser | Update Damages and issues analysis for mediation; send to co counsel | 5.2 | | | |
| 3/3/2014 | Mike Lesser | Review ch. 93A presentation from D. Chiplock in advance of mediation | 0.3 | | | |
| 3/3/2014 | Mike Lesser | Further edits to Damages and Issues Analysis for use at mediation | 2.2 | | | |
| 3/4/2014 | Mike Lesser | Travel to NYC | 2 | | | |
| 3/4/2014 | Mike Lesser | Attend mediation session with mediator | 4 | | | |
| 3/4/2014 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 3/7/2014 | Mike Lesser | emails with co counsel re: mediation tasks and strategy | 1.8 | | | |
| 4/2/2014 | Mike Lesser | Emails to co counsel re May 9th mediation | 0.5 | | | |
| 4/3/2014 | Mike Lesser | Emails with co counsel re mediation session preparation | 0.3 | | | |
| 4/7/2014 | Mike Lesser | Conference call with David Goldsmith, Dan Chiplock re: prepare for May mediation session; e-mails to/from Labaton re documents re: same | 2.4 | | | |
| 4/8/2014 | Mike Lesser | Emails with D. Goldsmith and co counsel re preparation for May mediation session | 0.3 | | | |
| 4/9/2014 | Mike Lesser | Review ERH edits to presentation for mediation | 1 | | | |
| 4/16/2014 | Mike Lesser | Emails with M. Rogers and ERH re ███████████ | 0.2 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/2014 | Mike Lesser | Review ERH project re STT settlements; comments re the same | 0.4 | | | |
| 4/21/2014 | Mike Lesser | Emails to co counsel re STT damages | 0.2 | | | |
| 4/23/2014 | Mike Lesser | Emails with co counsel re review of Hill documents | 0.5 | | | |
| 4/24/2014 | Mike Lesser | Emails with co counsel re mediation dates and expenses; review of Hill documents | 1.1 | | | |
| 4/28/2014 | Mike Lesser | Edit and review FX margin spreadsheets; email to co counsel re the same | 2.5 | | | |
| 4/30/2014 | Mike Lesser | Edits and revisions to Damages presentation for May 9th mediation | 3.5 | | | |
| 5/1/2014 | Mike Lesser | Emails, edits, revisions, and comments with co counsel re liability/damages/93A slides for mediation | 6.7 | | | |
| 5/2/2014 | Mike Lesser | Revise damages presentation; emails to co counsel explaining changes; comments re the same | 3.1 | | | |
| 5/5/2014 | Mike Lesser | Email ERH list of items to prepare for mediation | 0.1 | | | |
| 5/5/2014 | Mike Lesser | Incorporate co counsel comments to damages presentation; emails re the same | 2 | | | |
| 5/6/2014 | Mike Lesser | Prepare for May 9 mediation presentation; mark-up Powerpoint slides; review latest class certification and damages slides; e-mails with co-counsel; send draft slides to ERISA counsel; | 4.1 | | | |
| 5/7/2014 | Mike Lesser | Review Jonathan Marks email re mediation schedule and agenda | 0.1 | | | |
| 5/8/2014 | Mike Lesser | Travel to NYC | 2 | | | |
| 5/9/2014 | Mike Lesser | Pre-mediation meeting with co counsel; Attend mediation | 8 | | | |
| 5/9/2014 | Mike Lesser | Travel back to BOS | 2 | | | |
| 5/13/2014 | Mike Lesser | Calls and emails with co counsel re ARTRS FX trading | 0.9 | | | |
| 5/16/2014 | Mike Lesser | Call with M. Rogers re ARTRS post-2009 trading | 0.4 | | | |
| 5/19/2014 | Mike Lesser | Emails with co counsel re updates from mediation | 0.3 | | | |
| 5/22/2014 | Mike Lesser | conference call with and e-mails to/from co-counsel and ERISA counsel re: communications with mediator; e-mails to/from and telephone conference with M. Rogers re: ARTRS FX trading records; | 1.5 | | | |
| 5/23/2014 | Mike Lesser | Review draft motion to continue stay; emails with co counsel re updates on mediation posture | 1 | | | |
| 5/27/2014 | Mike Lesser | Emails with co counsel re ARTRS fx trade data | 0.7 | | | |
| 5/28/2014 | Mike Lesser | Emails to co counsel re ARTRS trade data; calls re the same | 2.3 | | | |

| 5/29/2014 | Mike Lesser | Review and comments to joint motion to continue stay; emails re the same; emails re ARTRS fx trade data | 2 | | | |
|---|---|---|---|---|---|---|
| 6/2/2014 | Mike Lesser | Emails and calls with co counsel re ARTRS FX trade data and analysis | 2.6 | | | |
| 6/4/2014 | Mike Lesser | Calls and emails with co counsel re ARTRS fx data | 0.8 | | | |
| 6/23/2014 | Mike Lesser | Analyze court orders; emails with co counsel re the same | 1 | | | |
| 7/8/2014 | Mike Lesser | Emails with co counsel re remittance of fees to mediator | 0.6 | | | |
| 7/10/2014 | Mike Lesser | Emails with co counsel re budgetary items | 1 | | | |
| 9/22/2014 | Mike Lesser | Analyze letter from defendants re document production; emails with co counsel re the same | 0.9 | | | |
| 9/23/2014 | Mike Lesser | Emails with co counsel re document production issues | 0.7 | | | |
| 9/24/2014 | Mike Lesser | Call with co counsel re STT requests for further ARTRS doc production; | 1.7 | | | |
| 10/1/2014 | Mike Lesser | Emails with co counsel re communications with Bill Paine | 0.5 | | | |
| 10/24/2014 | Mike Lesser | Listen to STT earnings call; report to co counsel on FX-related matters | 1 | | | |
| 10/27/2014 | Mike Lesser | Conference call with co counsel re: mediation scheduling and message for Marks and SST; e-mails to/from co counsel re: same | 1 | | | |
| 11/10/2014 | Mike Lesser | Emails with co counsel re STT SEC disclosures | 1 | | | |
| 11/18/2014 | Mike Lesser | Emails with co counsel re mediation phone call | 0.3 | | | |
| 12/12/2014 | Mike Lesser | Call with co counsel re mediation next steps | 0.6 | | | |
| 12/13/2014 | Mike Lesser | call with co counsel re conference call mediator and defendant's counsel re settlement negotiations | 0.7 | | | |
| 12/14/2014 | Mike Lesser | Review email from L. Sucharow re conversation with defendants and mediator | 0.2 | | | |
| 12/15/2014 | Mike Lesser | Call with co counsel and defendants and mediator re mediation and follow up meetings; emails re the same | 2 | | | |
| 12/15/2014 | Mike Lesser | Draft requests for additional damages requests to be sent to STT; emails with co counsel re same | 1 | | | |
| 12/22/2014 | Mike Lesser | Emails with co counsel re mediation scheduling | 0.3 | | | |
| 12/23/2014 | Mike Lesser | Emails with co counsel re January 5th mediation | 0.5 | | | |
| 12/23/2014 | Mike Lesser | Review international FX data produced by STT; emails to co counsel re the same | 2 | | | |
| 12/31/2014 | Mike Lesser | Call with co counsel re mediation | 1.4 | | | |
| 1/2/2015 | Mike Lesser | Revise ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; emails to co counsel re the same | 3.2 | | | |

| 1/5/2015 | Mike Lesser | Travel to NYC | 2 | | | |
|---|---|---|---|---|---|---|
| 1/5/2015 | Mike Lesser | Attend mediation; conferences with co counsel re the same | 4 | | | |
| 1/5/2015 | Mike Lesser | Fly back from NYC to BOS | 2 | | | |
| 1/6/2015 | Mike Lesser | Emails with co counsel re damages | 0.2 | | | |
| 1/8/2015 | Mike Lesser | Calls and emails with co counsel re case strategy | 0.6 | | | |
| 1/9/2015 | Mike Lesser | Emails to ERH and M. Rogers re fee application cases in D. Mass | 0.2 | | | |
| 1/13/2015 | Mike Lesser | Emails with co counsel re case strategy | 1 | | | |
| 1/21/2015 | Mike Lesser | Analyze and comments to proposed motion to continue stay | 1.3 | | | |
| 1/25/2015 | Mike Lesser | Emails with K. Dugar re document review allocations | 0.2 | | | |
| 1/26/2015 | Mike Lesser | Emails to MPT re STT mediation | 0.2 | | | |
| 1/29/2015 | Mike Lesser | Calls and emails with co counsel re document review projects and status | 2 | | | |
| 1/29/2015 | Mike Lesser | Review STT earnings call; emails with co counsel re the same | 1.8 | | | |
| 2/3/2015 | Mike Lesser | Create and edit charts and slides for STT FX revenue for mediation | 3.5 | | | |
| 2/3/2015 | Mike Lesser | Conferences with co counsel re mediation strategy; damages and volume analyses | 5 | | | |
| 2/4/2015 | Mike Lesser | Attend mediation session re damages and settlement issues | 6 | | | |
| 2/5/2015 | Mike Lesser | Emails to co counsel re STT costs of FX service | 0.2 | | | |
| 2/18/2015 | Mike Lesser | Emails to co counsel re margin data from BNYM; scheduling of next mediation session | 1.4 | | | |
| 2/18/2015 | Mike Lesser | Compile analysis of █████████; email to co counsel re the same | 2.8 | | | |
| 2/19/2015 | Mike Lesser | Emails to co counsel re scheduling of mediation session | 0.6 | | | |
| 2/19/2015 | Mike Lesser | Call with mediator, co counsel, and defendants re: margin numbers | 0.7 | | | |
| 2/20/2015 | Mike Lesser | Email to B. Lieff re █████████ | 0.3 | | | |
| 2/20/2015 | Mike Lesser | Emails to ERISA co counsel re volume and damages analysis; calls and emails with co counsel re the same | 1.6 | | | |
| 2/24/2015 | Mike Lesser | Review of hot docs and emails and calls to M. Rogers re the same | 1.1 | | | |
| 2/25/2015 | Mike Lesser | Travel to NYC | 2 | | | |

| 2/25/2015 | Mike Lesser | Conferences with co counsel re: mediation session; emails re: hot documents | 6.1 | | | |
| 2/26/2015 | Mike Lesser | Attend mediation session; conferences with co counsel re the same | 8 | | | |
| 2/26/2015 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 3/4/2015 | Mike Lesser | Review email from J. Marks re mediation update; emails to co counsel re the same | 0.5 | | | |
| 3/6/2015 | Mike Lesser | Emails with ERH re status of document review | 0.4 | | | |
| 3/6/2015 | Mike Lesser | Emails to co counsel re secondary hot doc review | 0.2 | | | |
| 3/9/2015 | Mike Lesser | Emails to co counsel re DOL letter; calls re the same | 1.3 | | | |
| 3/10/2015 | Mike Lesser | Update damages analysis spreadsheet to send to ERISA counsel; call re the same | 1 | | | |
| 3/10/2015 | Mike Lesser | Call with K Dugar and M. Rogers re secondary coding of hot documents and issue-specific searches | 1 | | | |
| 3/11/2015 | Mike Lesser | Call with ERISA co counsel re damages; emails with co counsel re the same | 1.2 | | | |
| 3/12/2015 | Mike Lesser | Review email from L. Sucharow re updates on STT and SEC and DOJ; emails with co counsel re the same | 0.2 | | | |
| 3/13/2015 | Mike Lesser | Emails with M. Rogers and K. Dugar re senior review of coded hot documents | 0.2 | | | |
| 3/17/2015 | Mike Lesser | Emails with ERH re document review status | 0.2 | | | |
| 3/27/2015 | Mike Lesser | Review J. Marks email re status report for next mediation; emails re the same | 0.2 | | | |
| 3/28/2015 | Mike Lesser | Review email from D. Chiplock re ████████████; emails re the same | 0.2 | | | |
| 3/31/2015 | Mike Lesser | Emails and calls with co counsel re class certification and April 9th mediation | 1 | | | |
| 4/1/2015 | Mike Lesser | Calls with co counsel and ERISA counsel re mediation meeting | 0.9 | | | |
| 4/1/2015 | Mike Lesser | Compile and organize hot docs for STT mediation | 3.3 | | | |
| 4/3/2015 | Mike Lesser | Review email from L. Sucharow re update from mediator on STT position with government entities | 0.2 | | | |
| 4/6/2015 | Mike Lesser | Emails to co counsel re DOJ personnel | 0.2 | | | |
| 4/6/2015 | Mike Lesser | Call with co counsel re mediation meeting and calls with J. Marks and B. Paine | 1.3 | | | |
| 4/7/2015 | Mike Lesser | Emails with co counsel re remaining document review issues | 0.2 | | | |

| 4/7/2015 | Mike Lesser | Calls and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith re: communications with governmental agencies; conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel re the same; e-mails to/from Eric Belfi, Garrett Bradley, Evan Hoffman, Dan Chiplock re: staffing | 3 | | | |
|---|---|---|---|---|---|---|
| 4/8/2015 | Mike Lesser | Telephone conference with co-counsel re: SEC call, mediation issues and strategy, prepare for same; | 1.3 | | | |
| 4/8/2015 | Mike Lesser | Call with M. Rogers, K. Dugar, D. Chiplock re document review issues | 1.8 | | | |
| 4/8/2015 | Mike Lesser | Emails to ERH re topics for targeted search review; conference re the same | 2.4 | | | |
| 4/8/2015 | Mike Lesser | Compile list of topics and explanations for targeted search review | 3.3 | | | |
| 4/9/2015 | Mike Lesser | Conference calls with and e-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: mediation and progress in governmental actions, e-mails to/from co counsel re: document review | 2.8 | | | |
| 4/10/2015 | Mike Lesser | Compile list of topics and explanations for targeted search review; emails and calls with co counsel re the same | 7.9 | | | |
| 4/10/2015 | Mike Lesser | Review proposed revised document requests from D. Chiplock; emails and comments re the same | 0.3 | | | |
| 4/13/2015 | Mike Lesser | Compile additional list of topics and explanations for targeted search review; emails and calls with co counsel re the same | 5.8 | | | |
| 4/14/2015 | Mike Lesser | Emails with co counsel re document review and related projects | 0.8 | | | |
| 4/15/2015 | Mike Lesser | Emails to co counsel re DOJ status | 0.2 | | | |
| 4/15/2015 | Mike Lesser | Emails with co counsel re document review and case strategy | 0.7 | | | |
| 4/16/2015 | Mike Lesser | Create ██████████████████ ██████████; emails re the same | 1 | | | |
| 4/21/2015 | Mike Lesser | Emails with co counsel re targeted search reviewer progress; compile new list of topics | 2 | | | |
| 4/23/2015 | Mike Lesser | Review email from D. Chiplock re DOJ communications re status of negotiations; emails to co counsel re the same | 0.2 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/2015 | Mike Lesser | Review email from L. Sucharow re call from defendants and scheduling of next mediation session; internal meetings re the same; emails with co counsel re the same | 0.8 | | | |
| 4/24/2015 | Mike Lesser | Compile additional research topics for targeted search review; email to co counsel re the same | 0.3 | | | |
| 4/27/2015 | Mike Lesser | Emails to co counsel re latest STT earnings call report and reserves | 0.6 | | | |
| 4/28/2015 | Mike Lesser | Emails to co counsel re ██████████████████ | 0.1 | | | |
| 4/28/2015 | Mike Lesser | Review proposed term sheet | 0.4 | | | |
| 4/29/2015 | Mike Lesser | Mediation preparation session with co counsel | 3 | | | |
| 4/30/2015 | Mike Lesser | Attend mediation session | 4 | | | |
| 5/7/2015 | Mike Lesser | Emails with co counsel re status of reviewer projects | 0.2 | | | |
| 5/12/2015 | Mike Lesser | Emails with co counsel re status of reviewer projects; compile additional topics for reviewers | 1.5 | | | |
| 5/13/2015 | Mike Lesser | Call with co counsel re talks with STT; calls and emails with co counsel re the same | 1.9 | | | |
| 5/14/2015 | Mike Lesser | Emails to co counsel re document review | 0.4 | | | |
| 5/14/2015 | Mike Lesser | Email to co counsel re ██████████████████ | 0.9 | | | |
| 5/15/2015 | Mike Lesser | Compile ████████ ████████████████████████████; emails to co counsel re the same | 1.8 | | | |
| 5/15/2015 | Mike Lesser | Emails to co counsel re mediation strategy | 1 | | | |
| 5/18/2015 | Mike Lesser | Emails to co counsel re scheduling of call with mediator | 0.5 | | | |
| 5/19/2015 | Mike Lesser | Emails to co counsel re scheduling of call with mediator | 0.5 | | | |
| 5/19/2015 | Mike Lesser | Call with B. Paine re STT SEC issues | 1 | | | |
| 5/20/2015 | Mike Lesser | Compile additional topics for targeted review search; emails to co counsel re the same | 4.5 | | | |
| 5/21/2015 | Mike Lesser | Emails with co counsel re document review | 0.7 | | | |
| 5/22/2015 | Mike Lesser | Telephone conference with J. Marks and all parties re: settlement and BNY issues; potential next steps | 1 | | | |
| 5/26/2015 | Mike Lesser | Conference call with e-mails to/from co-counsel and ERISA counsel re: mediation meeting, ████████████ | 1.2 | | | |
| 5/27/2015 | Mike Lesser | E-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: scheduling mediation session | 1.6 | | | |
| 5/27/2015 | Mike Lesser | Emails to D. Chiplock re settlement scenarios | 0.7 | | | |
| 5/28/2015 | Mike Lesser | Emails to co counsel re upcoming mediation strategy | 0.2 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2015 | Mike Lesser | Compile settlement scenarios; email to co counsel re the same | 3.3 | | | |
| 6/2/2015 | Mike Lesser | Pre DOJ meeting to discuss strategy | 3.5 | | | |
| 6/2/2015 | Mike Lesser | Attend meeting at DOJ re class settlement issues and concerns | 1.5 | | | |
| 6/2/2015 | Mike Lesser | Attend mediation session with defendants at Wilmer Hale re DOJ meeting and updates | 1.3 | | | |
| 6/3/2015 | Mike Lesser | emails to co counsel re settlement matrix | 0.2 | | | |
| 6/3/2015 | Mike Lesser | Emails to co counsel re settlement numbers and ranges | 0.2 | | | |
| 6/5/2015 | Mike Lesser | emails with co counsel re DOJ | 0.1 | | | |
| 6/6/2015 | Mike Lesser | Revise settlement matrix scenarios for L. Sucharow; emails to co counsel re the same | 3.8 | | | |
| 6/8/2015 | Mike Lesser | Travel to NYC | 2 | | | |
| 6/8/2015 | Mike Lesser | Meeting at Labaton to discuss 6/9 mediation | 2 | | | |
| 6/9/2015 | Mike Lesser | Attend mediation session | 2 | | | |
| 6/9/2015 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 6/12/2015 | Mike Lesser | Calls and emails with ERISA co counsel and STT counsel re ███████████████ emails to co counsel re the same | 4.3 | ` | | |
| 6/15/2015 | Mike Lesser | Emails to L. Sucharow re ERISA allocation issues | 0.2 | | | |
| 6/16/2015 | Mike Lesser | Emails with co counsel re changing meditation to phone call and strategy | 0.3 | | | |
| 6/17/2015 | Mike Lesser | Call with mediator, defendants, and co counsel re mediation next steps; follow up call with co counsel re mediation strategy | 1 | | | |
| 6/17/2015 | Mike Lesser | Midpoint analysis research for MPT for use in damages calculations estimates | 2.5 | | | |
| 6/18/2015 | Mike Lesser | Emails to MPT re midpoint damages analysis | 0.4 | | | |
| 6/23/2015 | Mike Lesser | Compile additional topics for targeted research project; emails re the same | 1.9 | | | |
| 6/24/2015 | Mike Lesser | Review email from L. Sucharow re mediation update from STT and mediator; | 0.1 | | | |
| 6/26/2015 | Mike Lesser | Travel to NYC | 2 | | | |
| 6/26/2015 | Mike Lesser | Attend mediation session; calls to ERH re the same | 8.6 | | | |
| 6/26/2015 | Mike Lesser | Travel back from NYC to BOS | 2 | | | |
| 6/28/2015 | Mike Lesser | Review email from L. Sucharow re conversation with mediator and defendants re next mediation session | 0.1 | | | |
| 6/29/2015 | Mike Lesser | Call with L. Sarko re mediation strategy | 0.2 | | | |
| 6/29/2015 | Mike Lesser | Attend mediation session | 9 | | | |
| 7/1/2015 | Mike Lesser | Emails with co counsel re termination of reviewers | 0.2 | | | |

| 7/6/2015 | Mike Lesser | Emails to co counsel re allocation issues | 1 | | |
|---|---|---|---|---|---|
| 7/21/2015 | Mike Lesser | conference call with ERISA co counsel re DOL ██████ ██████ conference call with STT counsel re the ██████ | 1.5 | | |
| 7/29/2015 | Mike Lesser | Conference call with all co counsel re STT term sheet proposals; DOL allocation issues; timing issue | 1.3 | | |
| 8/19/2015 | Mike Lesser | Call with DOL and co counsel re: ██████████ | 0.9 | | |
| 8/21/2015 | Mike Lesser | Draft plan of allocation; email to co-counsel for review | 2 | | |
| 8/26/2015 | Mike Lesser | Call with DOL ████████████ call with co-counsel re the same; edits to POA | 1.3 | | |
| 9/2/2015 | Mike Lesser | Call with DOL re ██████████ conference with ERH re same | 0.3 | | |
| 9/11/2015 | Mike Lesser | conference call with DOL re ████████ call with ERH re the same | 1.3 | | |
| 9/12/2015 | Mike Lesser | review email from N. Zeiss re DOL call and status of term sheet | 0.2 | | |
| 9/13/2015 | Mike Lesser | emails with co counsel re fee issues and POA in term sheet | 0.8 | | |
| 9/22/2015 | Mike Lesser | call with DOL, STT, and co counsel re ██████████ | 1 | | |
| 9/25/2015 | Mike Lesser | call with co-counsel and STT counsel re ██████ | 0.5 | | |
| 10/6/2015 | Mike Lesser | review of amended POA; comments and emails with co counsel re the same | 1.2 | | |
| 10/15/2015 | Mike Lesser | review of POA and emails and calls to co counsel re the same | 0.5 | | |
| 11/4/2015 | Mike Lesser | review of POA and emails and calls to co counsel re the same | 0.5 | | |
| 12/21/2015 | Mike Lesser | review of amended POA and associated drafts; emails and calls to co counsel re the same | 0.4 | | |
| 12/22/2015 | Mike Lesser | review of amended POA and associated drafts; emails and calls to co counsel re the same | 0.7 | | |
| 1/27/2016 | Mike Lesser | review of ████████████ review of ████ ██████████ emails to co counsel re the same | 0.8 | | |
| 1/29/2016 | Mike Lesser | review and edit POA with comments and edits to co counsel | 1.5 | | |
| 2/3/2016 | Mike Lesser | call with claims administrator and email with co counsel re the same | 0.8 | | |

| 4/12/2016 | Mike Lesser | conference call with administrator and stt counsel re data | 0.4 | | | |
|---|---|---|---|---|---|---|
| 4/14/2016 | Mike Lesser | review of settlement docs and conference call with co counsel re the same | 2.5 | | | |
| 4/15/2016 | Mike Lesser | call with co-counsel re SEC status and term sheet, POA, and notice issues | 0.7 | | | |
| 4/16/2016 | Mike Lesser | review POA and settlement papers | 0.9 | | | |
| 4/19/2016 | Mike Lesser | review settlement docs and email co counsel re the same | 1.1 | | | |
| 5/2/2016 | Mike Lesser | review stipulation and agreement of settlement and emails with co counsel re the same | 1.5 | | | |
| 5/3/2016 | Mike Lesser | calculations of non-us volume in settlement; emails to co counsel re the same | 0.8 | | | |
| 5/25/2016 | Mike Lesser | review of long form notice, emails with co counsel re the same | 0.3 | | | |
| 5/26/2016 | Mike Lesser | review of long form notice, emails with co counsel re the same | 1.4 | | | |
| 5/27/2016 | Mike Lesser | emails with co counsel re various provisions in the long form notice and edits thereto | 0.4 | | | |
| 5/31/2016 | Mike Lesser | review of settlement data re aspect of long form notice and emails with co counsel re the same | 0.3 | | | |
| 5/31/2016 | Mike Lesser | review of McTigue edits to settlement docs and email to co counsel re the same | 0.2 | | | |
| 6/2/2016 | Mike Lesser | re-review of long form notice, stipulation, and POA with comments to co counsel | 2.5 | | | |
| 6/3/2016 | Mike Lesser | review and redraft portions of notice/approval papers; discussions with co counsel re the same | 3.5 | | | |
| 6/5/2016 | Mike Lesser | emails with co counsel re notice/approval papers | 0.2 | | | |
| 6/7/2016 | Mike Lesser | review of summary notice, long form notice, and emails with co counsel re the same | 0.8 | | | |
| 6/23/2016 | Mike Lesser | meeting with co-counsel re: stratgey for joint status report hearing; attend Status Report Hearing with Judge Wolf | 1.7 | | | |
| 8/8/2016 | Mike Lesser | attend preliminary approval hearing in front of Judge Wolf; meetings with co counsel before and after to discuss strategy, crafting language responsive to Judge Wolf's suggestions | 3 | | | Lesser Total: 1433.8 |
| 7/10/2008 | Mike Thornton | Call with Richard Heinmann re potential litigation | 0.3 | | | |
| 8/11/2008 | Mike Thornton | Call with Steve Fineman re: potential litigation | 1.5 | | | |
| 10/7/2008 | Mike Thornton | Call with LCHB re: potential STT case | 2 | | | |

| Date | Name | Description | Hours | | | |
|------|------|-------------|-------|---|---|---|
| 10/8/2008 | Mike Thornton | Call with LCHB re: potential STT case | 1.4 | | | |
| 7/16/2009 | Mike Thornton | Email to Steve Fineman re: ▮▮▮▮▮ | 0.4 | | | |
| 10/6/2009 | Mike Thornton | Conference call with LCHB re: strategy for filing and communication with clients | 1 | | | |
| 10/27/2009 | Mike Thornton | Emails to co-counsel re: client retention and strategy for same | 1.5 | | | |
| 12/2/2009 | Mike Thornton | Emails to co-counsel re: review of fx trading data for potential clients | 0.4 | | | |
| 12/11/2009 | Mike Thornton | Call with co-counsel re: status of litigation and data review | 0.7 | | | |
| 1/4/2010 | Mike Thornton | Call with R. Heinmann re case | 0.3 | | | |
| 1/28/2010 | Mike Thornton | Call with co-counsel re: status of case and draft complaint | 0.8 | | | |
| 2/25/2010 | Mike Thornton | Call with co-counsel re status of non-qui tam ligitation | 0.5 | | | |
| 3/24/2010 | Mike Thornton | Emails to co-counsel re ▮▮▮▮▮ | 0.2 | | | |
| 3/27/2010 | Mike Thornton | Emails to Steve Fineman re ▮▮▮▮▮ | 0.3 | | | |
| 4/15/2010 | Mike Thornton | Emails to co-counsel re status of 93A claim | 0.5 | | | |
| 6/2/2010 | Mike Thornton | Emails to Steve Fineman re finding new potential clients | 0.3 | | | |
| 6/3/2010 | Mike Thornton | call with S. Fineman re status of efforts to obtain clients | 0.3 | | | |
| 6/11/2010 | Mike Thornton | Call with Steve Fineman re status of various pension funds | 0.4 | | | |
| 6/23/2010 | Mike Thornton | Emails with Steve Fineman re Bernstein Litowitz potential involvement in case | 0.3 | | | |
| 6/24/2010 | Mike Thornton | Call with LCHB re status and strategy | 0.6 | | | |
| 7/7/2010 | Mike Thornton | Call with Steve Fineman re status of client outreach | 0.8 | | | |
| 7/9/2010 | Mike Thornton | Emails with co-counsel re client outreach and other class issues; prepare for and call with co counsel and client | 1.7 | | | |
| 7/13/2010 | Mike Thornton | Call with co-counsel re ▮▮▮▮▮ | 0.4 | | | |
| 7/15/2010 | Mike Thornton | Call with LCHB re ▮▮▮▮▮ and analysis of same | 0.8 | | | |
| 7/30/2010 | Mike Thornton | Call with Steve Fineman re status of client outreach | 0.4 | | | |
| 8/11/2010 | Mike Thornton | Call with Steve Fineman re class client outreach | 0.5 | | | |
| 9/9/2010 | Mike Thornton | travel to Chicago for meeting with expert client and consultant; meeting with client and consultant and expert and co counsel; travel back from Chicago | 10.5 | | | |

| 9/13/2010 | Mike Thornton | emails with co counsel and counsel for ████████ re ████████ , conference call re the same | 1.3 | | | |
|---|---|---|---|---|---|---|
| 9/14/2010 | Mike Thornton | Prepare for and meeting with co-counsel re potential class litigation against STT | 8.2 | | | |
| 9/21/2010 | Mike Thornton | Calls with LCHB and Labaton re class complaint drafting | 1.4 | | | |
| 10/21/2010 | Mike Thornton | Emails to co-counsel re potential class representative | 0.2 | | | |
| 11/9/2010 | Mike Thornton | Meetings with Bob Lieff and Larry Sucharow to discuss case; travel to and from NYC | 7 | | | |
| 12/2/2010 | Mike Thornton | meeting with Labaton attorneys to discuss case | 2.5 | | | |
| 12/14/2010 | Mike Thornton | call with co counsel re preparation for bank meeting | 1 | | | |
| 12/15/2010 | Mike Thornton | Meeting with FX Transparency re STT | 1 | | | |
| 12/20/2010 | Mike Thornton | meeting with State Street | 6 | | | |
| 12/22/2010 | Mike Thornton | meeting with J. Gardner re case | 1 | | | |
| 1/5/2011 | Mike Thornton | meeting with MAL; GJB and FX Transaparency re STT | 1 | | | |
| 2/1/2011 | Mike Thornton | travel to San Francisco for meeting with B. Lieff and L. Hazam re STT case and strategy | 11.5 | | | |
| 2/7/2011 | Mike Thornton | Call with LCHB re Complaint | 0.3 | | | |
| 2/7/2011 | Mike Thornton | Call with Bob Lieff re ████████████████ | 0.3 | | | |
| 2/8/2011 | Mike Thornton | Emails and call with co-counsel re draft complaint | 2.5 | | | |
| 2/10/2011 | Mike Thornton | Call with co-counsel re complaint filing | 1 | | | |
| 2/17/2011 | Mike Thornton | Conference call with co-counsel re case status and strategy | 1.1 | | | |
| 2/28/2011 | Mike Thornton | Call with co-counsel re status and strategy | 0.5 | | | |
| 3/2/2011 | Mike Thornton | meeting with MAL and FX Transparency re STT class issues | 1 | | | |
| 3/3/2011 | Mike Thornton | meeting with Prof. Rubenstein at Harvard Law re ethics opinion for STT class case | 3 | | | |
| 3/7/2011 | Mike Thornton | review ERH memo re client representation issues | 1 | | | |
| 3/8/2011 | Mike Thornton | conference with co counsel re regarding DOJ investigation; internal meetings re the same | 2.4 | | | |
| 3/11/2011 | Mike Thornton | Call with Steve Fineman re FX Transparency meeting | 0.5 | | | |
| 3/23/2011 | Mike Thornton | Call with Dan Chiplock re lead counsel papers | 1 | | | |
| 3/29/2011 | Mike Thornton | Conference with co counsel regarding claims, regarding complaint, regarding clients, regarding investigation and consultant | 3.5 | | | |
| 4/18/2011 | Mike Thornton | Travel to and from San Francisco [on 17th and 19th]; meetings with B. Lieff re STT strategy and updates | 20 | | | |
| 4/29/2011 | Mike Thornton | prepare and meet with Professor Rubenstein re ehtics opinion | 1.5 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/2011 | Mike Thornton | Review emails from co counsel re briefing issues | 0.1 | | |
| 6/7/2011 | Mike Thornton | emails with co counsel re ethics opinions | 0.2 | | |
| 6/8/2011 | Mike Thornton | travel to and from NYC for meeting with L. Sucharow and S. Fineman re STT updates and strategy | 6 | | |
| 6/8/2011 | Mike Thornton | Call with co-counsel re motion to dismiss assignments; internal meeting re the same | 1 | | |
| 7/6/2011 | Mike Thornton | travel to and from NYC for meeting with L. Sucharow and S. Fineman re STT updates and strategy | 4.5 | | |
| 8/5/2011 | Mike Thornton | emails with co counsel re notice of supplemental authority after Gertner decision | 0.3 | | |
| 8/17/2011 | Mike Thornton | Meeting in NYC with J. Bernstein re strategy and progress; travel to and from | 6 | | |
| 9/2/2011 | Mike Thornton | emails to co counsel re Judge Wolf and case status | 0.4 | | |
| 9/15/2011 | Mike Thornton | emails with co-counsel re status of case and strategy meeting | 0.2 | | |
| 9/16/2011 | Mike Thornton | emails with co-ounsel re case strategy meeting | 0.4 | | |
| 9/19/2011 | Mike Thornton | Meeting with co-counsel re strategy; travel to and from MYC | 6.5 | | |
| 10/14/2011 | Mike Thornton | Conference call with LCHB re ███████████████████ | 1 | | |
| 10/17/2011 | Mike Thornton | Call with co-counsel re ██████████████ | 0.6 | | |
| 12/5/2011 | Mike Thornton | meeting and Labaton with co counsel; travel to and from NYC re the same | 6 | | |
| 12/13/2011 | Mike Thornton | conference call with J. Bernstein re status | 0.6 | | |
| 1/11/2012 | Mike Thornton | travel to and from NYC for meeting with B. Lieff re case status and strategy | 4 | | |
| 1/12/2012 | Mike Thornton | emails and phone calls with co counsel re oral argument date and strategy | 0.7 | | |
| 1/17/2012 | Mike Thornton | travel to and from NYC for meeting with Labaton co counsel re case status and strategy | 8 | | |
| 2/16/2012 | Mike Thornton | emails with co counsel re cancelation of oral argument | 0.4 | | |
| 2/17/2012 | Mike Thornton | emails with co counsel re status of mtd hearing | 0.2 | | |
| 2/28/2012 | Mike Thornton | emails with co counsel re STT press | 0.1 | | |
| 4/13/2012 | Mike Thornton | emails with co counsel re new hearing date | 0.1 | | |
| 4/25/2012 | Mike Thornton | emails with co counsel re oral argument | 0.2 | | |
| 5/1/2012 | Mike Thornton | Conference call with co-counsel re 5/28 MTD hearing | 0.5 | | |
| 5/8/2012 | Mike Thornton | Prepare and attend Judge Wolf MTD Hearing | 6 | | |
| 5/9/2012 | Mike Thornton | Call with B. Lieff re strategy | 0.5 | | |
| 5/10/2012 | Mike Thornton | Call with co-counsel re settlement and class issues | 0.5 | | |

| 5/11/2012 | Mike Thornton | emails with co counsel re scheduling call to discuss mediation | 0.2 | | | |
|-----------|---------------|------------------------------------------|-----|--|--|--|
| 5/15/2012 | Mike Thornton | Call with co-counsel re strategy after Wolf denial of MTD and settlement discussion suggestion | 0.4 | | | |
| 5/17/2012 | Mike Thornton | emails with co counsel re mediation issues | 0.4 | | | |
| 5/18/2012 | Mike Thornton | emails with co counsel re SEC at hearing | 0.1 | | | |
| 5/24/2012 | Mike Thornton | emails and calls re mediation meeting | 0.3 | | | |
| 5/29/2012 | Mike Thornton | emails and calls re mediation meeting | 0.5 | | | |
| 6/6/2012 | Mike Thornton | emails with co counsel re mediation issues | 0.2 | | | |
| 6/8/2012 | Mike Thornton | emails with co counsel re mediation dates and pension fund data and damages | 0.4 | | | |
| 6/13/2012 | Mike Thornton | Travel to NYC | 2 | | | |
| 6/13/2012 | Mike Thornton | Meeting with B. Lieff and L. Sucharow re meditation | 3 | | | |
| 6/13/2012 | Mike Thornton | Travel back to BOS | 2 | | | |
| 6/20/2012 | Mike Thornton | Conferences and telephone calls with and emails to/from co counsel re draft settlement language, re mediators, re case strategy; analyze State Street Investment Manager Guide re same; draft and amend draft settlement agreement; | 5 | | | |
| 6/21/2012 | Mike Thornton | Calls with co-counsel re mediation meeting with STT counsel | 1.1 | | | |
| 6/22/2012 | Mike Thornton | meetings with STT counsel and co-counsel re settlement; conference and conference call with co counsel re settlement proposals, re mediation, re discussions with FX Transparency | 6.1 | | | |
| 6/23/2012 | Mike Thornton | emails with co counsel re FX Transparency data and questions | 1.2 | | | |
| 6/24/2012 | Mike Thornton | emails with co counsel re mediation | 0.1 | | | |
| 6/25/2012 | Mike Thornton | emails and calls with co counsel re ▮▮▮▮▮▮▮ | 1.1 | | | |
| 7/5/2012 | Mike Thornton | emails and calls with co counsel re damages chart for ARTRS | 1 | | | |
| 7/10/2012 | Mike Thornton | E-mails to/from co counsel re: mediation dates re: submission to court re: artrs DATA analysis | 1.5 | | | |
| 7/10/2012 | Mike Thornton | Meeting w B. Lieff re case status | 2 | | | |
| 7/16/2012 | Mike Thornton | emails to co counsel re potential mediators | 0.6 | | | |
| 7/23/2012 | Mike Thornton | Emails to co-counsel re mediation dates | 0.4 | | | |
| 7/24/2012 | Mike Thornton | emails to co counsel re mediators | 0.2 | | | |
| 7/27/2012 | Mike Thornton | emails to co counsel re mediation | 0.3 | | | |

| 8/1/2012 | Mike Thornton | analyze Henriquez complaint; emails to co counsel re the same | 1.3 | | | |
| 8/7/2012 | Mike Thornton | Conference call with co-counsel, mediator, and defense counsel re plans for mediation; emails re the same | 1.4 | | | |
| 8/9/2012 | Mike Thornton | call with co counsel and defense counsel re data requests for mediation; emails re same | 1.5 | | | |
| 8/14/2012 | Mike Thornton | Travel to and from NYC and meet with D. Goldsmith and Labaton co counsel re status and strategy | 7.4 | | | |
| 8/22/2012 | Mike Thornton | Call with LCHB re case status | 0.2 | | | |
| 8/23/2012 | Mike Thornton | Call with LCHB re case status and mediation; emails re the same; emails re ERISA complaint | 2.8 | | | |
| 8/27/2012 | Mike Thornton | emails to co counsel re mediation scheduling and logistics | 0.5 | | | |
| 8/28/2012 | Mike Thornton | Telephone conference with D. Goldsmith re: posture re: Henriquez ERISA class action and mediation | 0.3 | | | |
| 8/29/2012 | Mike Thornton | Emails with co-counsel re extensions for defendants; meditation dates | 0.8 | | | |
| 8/30/2012 | Mike Thornton | E-mails internally and with co-counsel re: ERISA action, intervention, mediation strategy issues | 0.8 | | | |
| 9/4/2012 | Mike Thornton | emails and calls re mediation logistics and strategy | 1 | | | |
| 9/5/2012 | Mike Thornton | Telephone conference with co-counsel re: ERISA action, intervention, coordination, consolidation, mediation issues; post-call discussion re: same | 1 | | | |
| 9/10/2012 | Mike Thornton | Conference call with co counsel re: ERISA claims; telephone conference with co counsel re damages estimates | 2.5 | | | |
| 9/11/2012 | Mike Thornton | Travel to NYC | 2 | | | |
| 9/11/2012 | Mike Thornton | Meeting with LCHB and Labaton re mediation goals, strategy. | 4 | | | |
| 9/13/2012 | Mike Thornton | Ex-parte meeting with mediator; discussion with co counsel afterwards | 5 | | | |
| 9/13/2012 | Mike Thornton | Travel back from NYC to BOS | 2 | | | |
| 9/28/2012 | Mike Thornton | emails and calls with co counsel re mediation and ERISA case | 0.6 | | | |
| 10/2/2012 | Mike Thornton | emails and calls with co counsel re mediation | 0.5 | | | |
| 10/3/2012 | Mike Thornton | conference call with co counsel and preparation for meetings | 0.5 | | | |
| 10/9/2012 | Mike Thornton | meeting with defense counsel and co counsel re settlement and mediation issues; emails and calls to co counsel re the same | 4.7 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2012 | Mike Thornton | Emails with co-counsel re mediation | 0.6 | | | |
| 10/17/2012 | Mike Thornton | Emails with co-counsel re mediation | 0.2 | | | |
| 10/18/2012 | Mike Thornton | travel to and from NYC re meeting with L Sucharow re mediation | 7.5 | | | |
| 10/19/2012 | Mike Thornton | emails with co counsel re mediation | 0.3 | | | |
| 10/23/2012 | Mike Thornton | Meeting with co-counsel pre-mediation | 1 | | | |
| 10/23/2012 | Mike Thornton | Mediation with STT counsel | 6 | | | |
| 10/24/2012 | Mike Thornton | Continued mediation with STT | 3 | | | |
| 10/30/2012 | Mike Thornton | Emails with co counsel re call to Judge Wolf's clerk and information exchange | 0.8 | | | |
| 10/31/2012 | Mike Thornton | Call to Judge Wolf's clerk | 0.5 | | | |
| 11/1/2012 | Mike Thornton | Call to Judge Wolf's clerk | 0.5 | | | |
| 11/2/2012 | Mike Thornton | Review latest draft of joint status report and protective order; edits and emails to co counsel re the same | 1.1 | | | |
| 11/12/2012 | Mike Thornton | Emails with co counsel re 11/14 hearing; call re the same | 2 | | | |
| 11/13/2012 | Mike Thornton | Emails with co counsel re draft status report | 1.2 | | | |
| 11/15/2012 | Mike Thornton | Pre meeting with co counsel for Judge Wolf meeting | 1 | | | |
| 11/15/2012 | Mike Thornton | Meeting with Judge Wolf | 1 | | | |
| 11/16/2012 | Mike Thornton | Emails with co counsel re order and stay; status and discovery | 1.1 | | | |
| 11/19/2012 | Mike Thornton | emails with co counsel re meetings and logistics | 0.5 | | | |
| 11/20/2012 | Mike Thornton | Meeting with co counsel re strategy, meditation sessions, discovery issues; travel to and from NYC | 7 | | | |
| 11/26/2012 | Mike Thornton | Emails with co counsel re mediation dates and topics for January 2013 | 0.6 | | | |
| 11/27/2012 | Mike Thornton | Review co-counsel emails re January mediation | 0.2 | | | |
| 11/29/2012 | Mike Thornton | Email and call with co counsel re document review and mediation schedule | 1.1 | | | |
| 11/30/2012 | Mike Thornton | Emails with co counsel re discovery and strategy | 1.1 | | | |
| 12/17/2012 | Mike Thornton | emails with co counsel re mediation stratgey and deadlines | 1 | | | |
| 1/9/2013 | Mike Thornton | Emails with co counsel re mediation prep | 0.4 | | | |
| 1/11/2013 | Mike Thornton | Emails with co counsel and defense re mediation | 0.9 | | | |
| 1/21/2013 | Mike Thornton | prep for mediation and mediator call | 1 | | | |
| 1/22/2013 | Mike Thornton | Conference call with mediator and co counsel | 2 | | | |
| 1/23/2013 | Mike Thornton | emails with co counsel re meidation preparation; prepare for same | 3 | | | |
| 1/24/2013 | Mike Thornton | Travel to DC | 2 | | | |
| 1/24/2013 | Mike Thornton | Attend Mediation in DC | 4 | | | |

| 1/24/2013 | Mike Thornton | Travel back from DC to BOS | 2 | | |
|-----------|---------------|----------------------------|---|---|---|
| 2/5/2013 | Mike Thornton | Call with L. Sucharow and B. Lieff re steering committee | 0.5 | | |
| 2/12/2013 | Mike Thornton | Emails with co counsel re mediation issues | 0.3 | | |
| 3/12/2013 | Mike Thornton | Travel to NYC | 2 | | |
| 3/12/2013 | Mike Thornton | Meeting with B. Lieff and L. Sucharow re STT videoconference | 1.5 | | |
| 3/13/2013 | Mike Thornton | Call with mediator on status of mediation | 0.5 | | |
| 3/13/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 3/13/2013 | Mike Thornton | Video conference with STT re spreadsheet data methodologies | 1.5 | | |
| 3/18/2013 | Mike Thornton | conference call with mediator and B. Lieff and L. Sucharow | 0.8 | | |
| 3/19/2013 | Mike Thornton | Emails to D. Chiplock re meeting at Labaton | 0.2 | | |
| 3/26/2013 | Mike Thornton | Review emails from co counsel re Carver ERISA complaint | 0.2 | | |
| 3/28/2013 | Mike Thornton | Review email from mediator re next steps | 0.3 | | |
| 3/28/2013 | Mike Thornton | Review email from L. Sucharow re next steps | 0.3 | | |
| 3/29/2013 | Mike Thornton | follow up conference call with mediator and STT counsel | 0.5 | | |
| 4/8/2013 | Mike Thornton | Review draft bullet point memo to be sent to mediator re plan of allocation | 0.3 | | |
| 4/11/2013 | Mike Thornton | Emails with co counsel re ERISA issues with mediation statement | 0.6 | | |
| 4/15/2013 | Mike Thornton | Emails with co counsel re mediation and ERISA issues | 0.2 | | |
| 4/24/2013 | Mike Thornton | Emails to co counsel re DOJ opinion in BNYM case and mediation status | 0.3 | | |
| 4/25/2013 | Mike Thornton | Meeting with E. Hoffman, G. Bradley, M. Lesser re status of mediation and allocation issues | 0.8 | | |
| 4/30/2013 | Mike Thornton | meeting in NYC with B. Lieff and E. Cabraser re status of case and strategy; travel to and from re the same | 7.5 | | |
| 5/8/2013 | Mike Thornton | Review email from D. Chiplock re ███████████████ | 0.2 | | |
| 5/15/2013 | Mike Thornton | Review mediator's update re status of mediation | 0.4 | | |
| 5/31/2013 | Mike Thornton | Emails with LCHB re Jonathan Marks summary; internal meetings re the same | 1 | | |
| 6/3/2013 | Mike Thornton | Emails with co counsel re mediation | 1.5 | | |
| 6/4/2013 | Mike Thornton | emails and calls with co counsel re: meeting with co-counsel next week re: mediation re: parties' suggestions re: allocation, class definition | 1.7 | | |
| 6/12/2013 | Mike Thornton | Travel to NYC | 2 | | |
| 6/12/2013 | Mike Thornton | Meeting with B. Lieff re case status | 2 | | |

| 6/13/2013 | Mike Thornton | Attend mediation at Labaton re mediation proposals and next steps | 2 | | | |
|---|---|---|---|---|---|---|
| 6/13/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | | |
| 6/18/2013 | Mike Thornton | Emails To LCHB re status and discovery | 0.3 | | | |
| 6/25/2013 | Mike Thornton | Emails to co counsel re mediation preparation | 0.4 | | | |
| 6/25/2013 | Mike Thornton | Telephone conference with R. Lieff, L. Sucharow; L. Sarko re: mediation and settlement strategy and July 8 meeting | 0.6 | | | |
| 7/8/2013 | Mike Thornton | Travel to NYC | 2 | | | |
| 7/8/2013 | Mike Thornton | Attend pre mediation session at Labaton; calls with co counsel | 2.7 | | | |
| 7/9/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | | |
| 7/30/2013 | Mike Thornton | Review emails to co counsel re draft settlement agreement | 0.1 | | | |
| 8/13/2013 | Mike Thornton | emails with co counsel re settlement stipulation | 1 | | | |
| 8/17/2013 | Mike Thornton | Review draft settlement agreement | 0.2 | | | |
| 8/26/2013 | Mike Thornton | Emails with co counsel re draft settlement papers | 0.3 | | | |
| 8/27/2013 | Mike Thornton | Emails and calls with co counsel re draft settlement papers | 1.1 | | | |
| 8/28/2013 | Mike Thornton | Emails with co counsel re ERISA counsel agreement | 0.3 | | | |
| 8/29/2013 | Mike Thornton | Emails to co counsel re proposed settlement papers | 0.8 | | | |
| 8/30/2013 | Mike Thornton | Emails and phone call with co counsel re settlement papers and ERISA; emails re fee split with ERISA counsel | 2.4 | | | |
| 8/31/2013 | Mike Thornton | Emails to co counsel re draft settlement agreement and ERISA counsel comments | 0.4 | | | |
| 9/3/2013 | Mike Thornton | Emails and phone calls with co counsel re draft settlement papers and mediation strategies | 1.5 | | | |
| 9/4/2013 | Mike Thornton | Call with co counsel re mediation and settlement papers | 0.8 | | | |
| 9/6/2013 | Mike Thornton | Call with co counsel re mediation | 1 | | | |
| 9/9/2013 | Mike Thornton | Emails with co counsel re draft settlement agreement; analyze same | 1.9 | | | |
| 9/11/2013 | Mike Thornton | Review final draft of settlement agreement; emails to co counsel re the same | 0.2 | | | |
| 9/12/2013 | Mike Thornton | Emails with team re ERISA counsel status and mediation | 0.9 | | | |
| 9/13/2013 | Mike Thornton | Calls with co counsel re mediation status | 1 | | | |
| 9/17/2013 | Mike Thornton | Travel to NYC | 2 | | | |
| 9/17/2013 | Mike Thornton | Attend mediation with mediator; pre and post sessions with co counsel | 4.5 | | | |

| 9/17/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | | |
| 9/20/2013 | Mike Thornton | Call with co counsel re mediation de briefing and Hill case updates | 0.5 | | | |
| 9/28/2013 | Mike Thornton | Review email from Jonathan Marks re future mediation plans | 0.2 | | | |
| 9/30/2013 | Mike Thornton | Review co counsel letter re Hill case discovery; emails re the same | 0.2 | | | |
| 10/15/2013 | Mike Thornton | Travel to and from NYC re meeting with L. Sucharow re status of meditation | 7.5 | | | |
| 10/15/2013 | Mike Thornton | Review email from STT counsel re continuation of stay and discovery issues | 0.2 | | | |
| 10/16/2013 | Mike Thornton | Call with co counsel re mediation status and Hill status | 0.9 | | | |
| 10/22/2013 | Mike Thornton | Call with co counsel re mediation status and documents; emails re the same | 1 | | | |
| 10/29/2013 | Mike Thornton | call with L. Sucharow re mediation issues | 1 | | | |
| 11/13/2013 | Mike Thornton | Travel to NYC | 2 | | | |
| 11/13/2013 | Mike Thornton | Attend meditation session; pre and post meetings with co counsel | 4 | | | |
| 11/13/2013 | Mike Thornton | Travel back from NYC to BOS | 2 | | | |
| 11/15/2013 | Mike Thornton | Review motion to stay; emails re the same | 0.1 | | | |
| 11/20/2013 | Mike Thornton | Emails with co counsel re December meeting | 0.3 | | | |
| 12/12/2013 | Mike Thornton | Emails with co counsel re ERISA fee split | 0.2 | | | |
| 12/13/2013 | Mike Thornton | Emails and calls with co counsel re strategy session | 0.6 | | | |
| 12/17/2013 | Mike Thornton | Travel to California for strategy session; dinner meeting with co counsel re the same | 13 | | | |
| 12/18/2013 | Mike Thornton | Litigation/mediation strategy session with co counsel and ERISA counsel; emails and conferences re the same | 7 | | | |
| 12/19/2013 | Mike Thornton | Travel from CA to BOS | 8 | | | |
| 1/2/2014 | Mike Thornton | Emails to co counsel re information exchange letter to be sent to mediator | 0.3 | | | |
| 1/8/2014 | Mike Thornton | e-mails to/from co-counsel and ERISA counsel re exchange of markup numbers for mediator | 2 | | | |
| 1/14/2014 | Mike Thornton | call with B. Lieff and STT counsel | 0.5 | | | |
| 1/17/2014 | Mike Thornton | call with B. Lieff and STT counsel | 0.5 | | | |
| 1/23/2014 | Mike Thornton | Calls with LCHB re ███████████ | 1 | | | |
| 1/29/2014 | Mike Thornton | Meeting with B. Lieff re case status | 4.5 | | | |
| 2/3/2014 | Mike Thornton | Emails and calls with co counsel re ███████████ | 1 | | | |

| 2/5/2014 | Mike Thornton | Call with co counsel re ███████████████████ | 1 | | | |
| 2/20/2014 | Mike Thornton | Review and comments to Annual FX margin damages sheet | 0.2 | | | |
| 2/20/2014 | Mike Thornton | Emails to co counsel re scheduling of next mediation | 0.4 | | | |
| 3/3/2014 | Mike Thornton | Review ch. 93A presentation from D. Chiplock in advance of mediation | 0.4 | | | |
| 3/4/2014 | Mike Thornton | Travel to NYC | 2 | | | |
| 3/4/2014 | Mike Thornton | Attend mediation session with mediator | 4 | | | |
| 3/4/2014 | Mike Thornton | Travel back from NYC to BOS | 2 | | | |
| 3/7/2014 | Mike Thornton | emails with co counsel re: mediation tasks and strategy | 1.8 | | | |
| 4/2/2014 | Mike Thornton | Emails to co counsel re May 9th mediation | 0.2 | | | |
| 5/7/2014 | Mike Thornton | Review Jonathan Marks email re mediation schedule and agenda | 0.1 | | | |
| 5/8/2014 | Mike Thornton | Travel to NYC | 2 | | | |
| 5/9/2014 | Mike Thornton | Pre-mediation meeting with co counsel; Attend mediation | 8 | | | |
| 5/9/2014 | Mike Thornton | Travel back to BOS | 2 | | | |
| 5/23/2014 | Mike Thornton | Review emails from L. Sucharow re mediation status | 0.2 | | | |
| 5/28/2014 | Mike Thornton | Emails with co counsel re trade data | 1 | | | |
| 9/22/2014 | Mike Thornton | emails to co counsel and analyze letter from A. Hornstein re: ARTRS document production | 0.7 | | | |
| 10/1/2014 | Mike Thornton | Emails with co counsel re communications with Bill Paine | 0.5 | | | |
| 10/27/2014 | Mike Thornton | Conference call with co counsel re: mediation scheduling and message for Marks and SST; e-mails to/from co counsel re: same | 1 | | | |
| 11/18/2014 | Mike Thornton | Emails with co counsel re mediation phone call | 0.3 | | | |
| 12/12/2014 | Mike Thornton | Call with co counsel re mediation next steps | 0.6 | | | |
| 12/13/2014 | Mike Thornton | call with co counsel re conference call mediator and defendant's counsel re settlement negotiations | 0.7 | | | |
| 12/14/2014 | Mike Thornton | Review email from L. Sucharow re conversation with defendants and mediator; call re the same | 0.6 | | | |
| 12/15/2014 | Mike Thornton | Call with co counsel and defendants and mediator re mediation and follow up meetings; emails re the same | 2 | | | |
| 12/31/2014 | Mike Thornton | Call with co counsel re mediation | 1.4 | | | |
| 1/5/2015 | Mike Thornton | Travel to NYC | 2 | | | |
| 1/5/2015 | Mike Thornton | Attend mediation; conferences with co counsel re the same | 4 | | | |
| 1/5/2015 | Mike Thornton | Fly back from NYC to BOS | 2 | | | |

| 1/8/2015 | Mike Thornton | Calls and emails with co counsel re case strategy | 0.6 | | |
| 1/26/2015 | Mike Thornton | Emails with MAL re STT mediation | 0.2 | | |
| 2/3/2015 | Mike Thornton | Conferences with co counsel re mediation strategy; damages and volume analyses | 5 | | |
| 2/4/2015 | Mike Thornton | Attend mediation session re damages and settlement issues | 6 | | |
| 2/13/2015 | Mike Thornton | conference call with B. Lieff and . Sucharow re mediation | 1 | | |
| 2/18/2015 | Mike Thornton | Calls and emails with co counsel and mediator re February 26 mediation | 1.3 | | |
| 2/19/2015 | Mike Thornton | Emails to co counsel re scheduling of mediation session | 0.6 | | |
| 2/25/2015 | Mike Thornton | Travel to NYC | 2 | | |
| 2/25/2015 | Mike Thornton | Conferences with co counsel re: mediation session; emails re: hot documents | 6.1 | | |
| 2/26/2015 | Mike Thornton | Attend mediation session; conferences with co counsel re the same | 8 | | |
| 2/26/2015 | Mike Thornton | Travel back from NYC to BOS | 2 | | |
| 3/4/2015 | Mike Thornton | Review email from J. Marks re mediation update; emails to co counsel re the same | 0.5 | | |
| 3/12/2015 | Mike Thornton | Review email from L. Sucharow re updates on STT and SEC and DOJ; emails with co counsel re the same | 0.3 | | |
| 3/27/2015 | Mike Thornton | Review J. Marks email re status report for next mediation; emails re the same | 0.2 | | |
| 3/28/2015 | Mike Thornton | Review email from D. Chiplock re ███████████ | 0.1 | | |
| 3/31/2015 | Mike Thornton | Emails and calls with co counsel re class certification and April 9th mediation | 1 | | |
| 4/3/2015 | Mike Thornton | Review email from L. Sucharow re update from mediator on STT position with government entities | 0.2 | | |
| 4/6/2015 | Mike Thornton | Call with co counsel re mediation meeting and calls with J. Marks and B. Paine | 1.3 | | |
| 4/7/2015 | Mike Thornton | Calls and e-mails to co counsel re: communications with governmental agencies; conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel re the same | 2.7 | | |
| 4/8/2015 | Mike Thornton | Telephone conference with co-counsel re: SEC call, mediation issues and strategy, prepare for same; | 1.3 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2015 | Mike Thornton | Conference calls with and e-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: mediation and progress in governmental actions | 2.5 | | | |
| 4/15/2015 | Mike Thornton | Emails to co counsel re DOJ status | 0.2 | | | |
| 4/23/2015 | Mike Thornton | Review email from D. Chiplock re DOJ communications re status of negotiations; emails to co counsel re the same | 0.2 | | | |
| 4/24/2015 | Mike Thornton | Review email from L. Sucharow re call from defendants and scheduling of next mediation session; internal meetings re the same; emails with co counsel re the same | 0.8 | | | |
| 4/28/2015 | Mike Thornton | meeting with L. Sucharow in NYC re mediation prep; travel to and from | 7.5 | | | |
| 4/28/2015 | Mike Thornton | Review proposed term sheet | 0.4 | | | |
| 4/29/2015 | Mike Thornton | Mediation preparation session with co counsel | 3 | | | |
| 4/30/2015 | Mike Thornton | Attend mediation session | 4 | | | |
| 5/13/2015 | Mike Thornton | Call with co counsel re talks with STT; calls and emails with co counsel re the same | 1.9 | | | |
| 5/15/2015 | Mike Thornton | Emails to co counsel re mediation strategy | 1 | | | |
| 5/18/2015 | Mike Thornton | Emails to co counsel re scheduling of call with mediator | 0.5 | | | |
| 5/19/2015 | Mike Thornton | Emails to co counsel re scheduling of call with mediator | 0.5 | | | |
| 5/19/2015 | Mike Thornton | Call with B. Paine re STT SEC issues | 1 | | | |
| 5/22/2015 | Mike Thornton | Telephone conference with J. Marks and all parties re: settlement and BNY issues; potential next steps | 1 | | | |
| 5/26/2015 | Mike Thornton | Conference call with e-mails to/from co-counsel and ERISA counsel re: mediation meeting, meeting with DOJ and strategies re: same | 1.2 | | | |
| 5/27/2015 | Mike Thornton | E-mails to/from co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: scheduling mediation session | 1.2 | | | |
| 5/28/2015 | Mike Thornton | Emails to co counsel re upcoming mediation strategy | 0.2 | | | |
| 6/2/2015 | Mike Thornton | Pre DOJ meeting to discuss strategy | 3.5 | | | |
| 6/2/2015 | Mike Thornton | Attend meeting at DOJ re class settlement issues and concerns | 1.5 | | | |
| 6/2/2015 | Mike Thornton | Attend mediation session with defendants at Wilmer Hale re DOJ meeting and updates; meeting with co counsel afterwards | 5.5 | | | |
| 6/3/2015 | Mike Thornton | Emails to co counsel re settlement numbers and ranges | 0.2 | | | |
| 6/5/2015 | Mike Thornton | emails with co counsel re DOJ | 0.1 | | | |
| 6/8/2015 | Mike Thornton | Travel to NYC | 2 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2015 | Mike Thornton | Meeting at Labaton to discuss 6/9 mediation | 2 | | | |
| 6/9/2015 | Mike Thornton | Attend mediation session | 2 | | | |
| 6/9/2015 | Mike Thornton | Travel back from NYC to BOS | 2 | | | |
| 6/12/2015 | Mike Thornton | Discussion and emails with MAL re group trust ERISA | 0.3 | | | |
| 6/16/2015 | Mike Thornton | Emails with co counsel re changing meditation to phone call and strategy | 0.4 | | | |
| 6/17/2015 | Mike Thornton | Call with mediator, defendants, and co counsel re mediation next steps; follow up call with co counsel re mediation strategy | 1 | | | |
| 6/18/2015 | Mike Thornton | Review MAL email re midpoint | 0.2 | | | |
| 6/24/2015 | Mike Thornton | Review email from L. Sucharow re mediation update from STT and mediator; | 0.1 | | | |
| 6/26/2015 | Mike Thornton | Travel to NYC | 2 | | | |
| 6/26/2015 | Mike Thornton | Attend mediation session | 8.3 | | | |
| 6/26/2015 | Mike Thornton | Travel back from NYC to BOS | 2 | | | |
| 6/28/2015 | Mike Thornton | Review email from L. Sucharow re conversation with mediator and defendants re next mediation session | 0.1 | | | |
| 6/29/2015 | Mike Thornton | Attend mediation session | 9 | | | |
| 7/21/2015 | Mike Thornton | conference call with ERISA co counsel re ███████ █████ conference call with STT counsel re the ████ | 1.5 | | | |
| 7/29/2015 | Mike Thornton | Conference call with all co counsel re STT term sheet proposals; DOL allocation issues; timing issue | 1.3 | | | |
| 8/7/2015 | Mike Thornton | conference call with co counsel re status of case; internal meetings re the same | 5 | | | |
| 8/12/2015 | Mike Thornton | conference call with co counsel; call with DOL; meeting with B. Lieff and GJB in NYC | 8.5 | | | |
| 9/12/2015 | Mike Thornton | review email from N. Zeiss re DOL call and status of term sheet | 0.2 | | | |
| 9/13/2015 | Mike Thornton | emails with co counsel re fee issues and POA in term sheet | 0.8 | | | |
| 4/14/2016 | Mike Thornton | review of settlement docs and conference call with co counsel re the same | 1 | | | |
| 6/10/2016 | Mike Thornton | review and sign final versions of settlement papers | 0.8 | | | |
| 8/8/2016 | Mike Thornton | attend preliminary approval hearing in front of Judge Wolf; meetings with co counsel before and after to discuss strategy, crafting language responsive to Judge Wolf's suggestions | 3 | | | Thornton Total: 585.9 |
| 3/11/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/12/2015 | Rachel Wintterle | Document review | 8 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/16/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/17/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/18/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/19/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/20/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/23/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/24/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/25/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/26/2015 | Rachel Wintterle | Document review | 7.8 | | | |
| 3/27/2015 | Rachel Wintterle | Document review | 8 | | | |
| 3/30/2015 | Rachel Wintterle | Document review | 6 | | | |
| 3/31/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/1/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/2/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/3/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/6/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/8/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/9/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/10/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/13/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/14/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/15/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/16/2015 | Rachel Wintterle | Document review | 7.5 | | | |
| 4/17/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/20/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/21/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/22/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/23/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/24/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/27/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/28/2015 | Rachel Wintterle | Document review | 8 | | | |
| 4/29/2015 | Rachel Wintterle | Document review | 7 | | | |
| 4/30/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/1/2015 | Rachel Wintterle | Document review | 7 | | | |
| 5/4/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/5/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/6/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/7/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/8/2015 | Rachel Wintterle | Document review | 7 | | | |
| 5/11/2015 | Rachel Wintterle | Document review | 7.5 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/13/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/14/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/15/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/18/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/19/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/20/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/21/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/22/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/26/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/27/2015 | Rachel Wintterle | Document review | 8 | | | |
| 5/28/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/1/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/3/2015 | Rachel Wintterle | Document review | 7 | | | |
| 6/4/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/11/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/12/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/15/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/16/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/17/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/17/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/18/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/19/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/22/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/23/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/24/2015 | Rachel Wintterle | Document review | 8 | | | |
| 6/26/2015 | Rachel Wintterle | Document review | 8 | | | Winterterle Total: 552.8 |
| 2/2/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/3/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/4/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/5/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/6/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/9/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/10/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/11/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/12/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/13/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/17/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/18/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/19/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/20/2015 | Virginia Weiss | Document review | 8 | | | |

| 2/23/2015 | Virginia Weiss | Document review | 8 | | | |
|---|---|---|---|---|---|---|
| 2/24/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/25/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/26/2015 | Virginia Weiss | Document review | 8 | | | |
| 2/27/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/2/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/3/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/4/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/5/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/6/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/6/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/9/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/10/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/11/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/12/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/12/2015 | Virginia Weiss | Document review | 6 | | | |
| 3/13/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/16/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/17/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/18/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/19/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/20/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/23/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/24/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/25/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/26/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/27/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/30/2015 | Virginia Weiss | Document review | 8 | | | |
| 3/31/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/1/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/2/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/3/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/6/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/7/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/8/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/9/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/10/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/13/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/14/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/15/2015 | Virginia Weiss | Document review | 8 | | | |
| 4/16/2015 | Virginia Weiss | Document review | 8 | | | |

| 4/17/2015 | Virginia Weiss | Document review | 8 | | |
|-----------|----------------|-----------------|---|---|---|
| 4/20/2015 | Virginia Weiss | Document review | 8 | | Weiss Total: 454 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL: | |

| Name | Status | Rate | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|
| Michael P. Thornton | P | $850 | 585.90 | $498,015 |
| Garrett J. Bradley | P | $800 | 734.90 | $587,920 |
| Michael A. Lesser | P | $700 | 1,433.80 | $1,003,660 |
| Evan R. Hoffman | P | $535 | 1,110.20 | $593,957 |
| Jotham Kinder | A | $450 | 328.30 | $147,735 |
| Andrea Caruth | PL | $210 | 571.50 | $120,015 |
| Virginia Weiss | CA | $425 | 454.00 | $192,950 |
| Ann Ten Eyck | CA | $425 | 514.60 | $218,450 |
| Jonathan Zaul | CA | $425 | 327.00 | $138,975 |
| Michael Bradley | CA | $500 | 406.40 | $203,200 |
| Chris Jordan | CA | $425 | 288.00 | $122,400 |
| Andrew McClelland | CA | $425 | 358.50 | $152,362 |
| Rachel Wintterle | CA | $425 | 552.80 | $234,940 |
| David Alper | CA | $425 | 959.30 | $407,702 |
| Stephen Dolben | CA | $425 | 420.90 | $178,882 |
| Debra Fouchong | CA | $425 | 914.80 | $388,790 |
| Dorothy Hong | CA | $425 | 521.10 | $221,467 |
| Aron Rosenbaum | CA | $425 | 540.90 | $229,882 |
| Comfort Orji | CA | $425 | 644.20 | $273,785 |
| Albert Powell | CA | $425 | 678.00 | $288,160 |
| Jason Saad | CA | $425 | 480.70 | $204,297 |
| Roger Yamada | CA | $425 | 147.10 | $62,517 |
| Ebone Bishop | CA | $425 | 464.70 | $197,497 |
| Nicole Cameron | CA | $425 | 132.00 | $56,100 |
| Mashariki Daniels | CA | $425 | 562.10 | $238,892 |
| Jacqueline Grant | CA | $425 | 415.80 | $176,715 |
| Anuj Vaidya | CA | $425 | 442.70 | $188,147 |
| Betsy Schulman | CA | $425 | 274.00 | $116,450 |
| Ian Herrick | CA | $425 | 18.20 | $7,735 |
| David Packman | CA | $425 | 20.10 | $8,542 |
| Totals: | | | 15302.50 | $7,460,139 |

| | |
|---|---|
| $192,950 | 454.00 |
| $218,450 | 514.60 |
| $138,975 | 327.00 |
| $122,400 | 288.00 |
| $152,362 | 358.50 |
| $234,940 | 552.80 |