# EX. 246

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 1/4/2013 | Alex Gotto | | 2.00 |
| 1/7/2013 | Alex Gotto | | 1.50 |
| 1/9/2013 | Alex Gotto | | 1.75 |
| 1/11/2013 | Alex Gotto | | 3.50 |
| 1/14/2013 | Alex Gotto | | 1.50 |
| 1/15/2013 | Alex Gotto | | 3.00 |
| 1/16/2013 | Alex Gotto | | 2.50 |
| 1/18/2013 | Alex Gotto | | 4.50 |
| 1/21/2013 | Alex Gotto | | 2.25 |
| 1/22/2013 | Alex Gotto | | 0.50 |
| 5/9/2013 | Alex Gotto | | 0.25 |
| 11/10/2013 | Alex Gotto | | 2.50 |
| 11/18/2013 | Alex Gotto | | 0.50 |
| 3/19/2014 | Alex Gotto | | 0.20 |
| 3/11/2013 | Alex Hancock | | 2.00 |
| 3/12/2013 | Alex Hancock | | 2.00 |
| 3/13/2013 | Alex Hancock | | 2.50 |
| 3/14/2013 | Alex Hancock | | 2.00 |
| 3/15/2013 | Alex Hancock | | 2.00 |
| 3/18/2013 | Alex Hancock | | 1.50 |
| 9/11/2012 | Alison Smith Gaffney | | 6.00 |
| 9/12/2012 | Alison Smith Gaffney | | 8.00 |
| 9/12/2012 | Alison Smith Gaffney | | 0.90 |
| 9/19/2012 | Alison Smith Gaffney | | 2.80 |
| 9/20/2012 | Alison Smith Gaffney | | 4.70 |
| 9/21/2012 | Alison Smith Gaffney | | 6.30 |
| 9/23/2012 | Alison Smith Gaffney | | 0.70 |
| 9/24/2012 | Alison Smith Gaffney | | 6.00 |
| 10/2/2012 | Alison Smith Gaffney | | 0.80 |
| 10/5/2012 | Alison Smith Gaffney | | 1.60 |
| 10/8/2012 | Alison Smith Gaffney | | 0.80 |
| 10/9/2012 | Alison Smith Gaffney | | 5.90 |
| 10/10/2012 | Alison Smith Gaffney | | 2.50 |
| 10/11/2012 | Alison Smith Gaffney | | 7.20 |
| 10/12/2012 | Alison Smith Gaffney | | 1.70 |
| 10/15/2012 | Alison Smith Gaffney | | 5.80 |
| 10/16/2012 | Alison Smith Gaffney | | 7.60 |
| 10/17/2012 | Alison Smith Gaffney | | 7.90 |
| 10/18/2012 | Alison Smith Gaffney | | 6.60 |

| Date | Name | | Hours |
|---|---|---|---|
| 10/19/2012 | Alison Smith Gaffney | | 6.40 |
| 10/25/2012 | Alison Smith Gaffney | | 1.50 |
| 10/26/2012 | Alison Smith Gaffney | | 3.30 |
| 3/13/2013 | Alison Smith Gaffney | | 0.20 |
| 3/15/2013 | Alison Smith Gaffney | | 0.60 |
| 3/18/2013 | Alison Smith Gaffney | | 0.50 |
| 3/20/2013 | Alison Smith Gaffney | | 0.70 |
| 3/21/2013 | Alison Smith Gaffney | | 1.60 |
| 3/22/2013 | Alison Smith Gaffney | | 3.60 |
| 3/25/2013 | Alison Smith Gaffney | | 3.80 |
| 3/26/2013 | Alison Smith Gaffney | | 0.90 |
| 4/4/2013 | Alison Smith Gaffney | | 4.70 |
| 4/5/2013 | Alison Smith Gaffney | | 5.80 |
| 4/8/2013 | Alison Smith Gaffney | | 4.90 |
| 6/7/2013 | Alison Smith Gaffney | | 0.80 |
| 6/19/2013 | Alison Smith Gaffney | | 0.90 |
| 6/20/2013 | Alison Smith Gaffney | | 4.70 |
| 6/24/2013 | Alison Smith Gaffney | | 3.90 |
| 6/25/2013 | Alison Smith Gaffney | | 3.80 |
| 6/26/2013 | Alison Smith Gaffney | | 1.20 |
| 9/17/2012 | Amy Hanson | | 8.00 |
| 9/18/2012 | Amy Hanson | | 9.00 |
| 9/19/2012 | Amy Hanson | | 5.20 |
| 9/20/2012 | Amy Hanson | | 3.00 |
| 9/21/2012 | Amy Hanson | | 4.00 |

| Date | Name | Hours |
|---|---|---|
| 9/24/2012 | Amy Hanson | 6.20 |
| 9/25/2012 | Amy Hanson | 7.50 |
| 9/26/2012 | Amy Hanson | 8.70 |
| 9/28/2012 | Amy Hanson | 2.00 |
| 9/28/2012 | Amy Hanson | 4.00 |
| 10/1/2012 | Amy Hanson | 4.30 |
| 10/2/2012 | Amy Hanson | 4.00 |
| 10/3/2012 | Amy Hanson | 4.50 |
| 10/4/2012 | Amy Hanson | 4.00 |
| 10/4/2012 | Amy Hanson | 0.50 |
| 10/5/2012 | Amy Hanson | 7.80 |
| 10/8/2012 | Amy Hanson | 8.30 |
| 10/15/2012 | Amy Hanson | 7.80 |
| 10/16/2012 | Amy Hanson | 9.70 |
| 10/17/2012 | Amy Hanson | 8.50 |
| 10/18/2012 | Amy Hanson | 4.50 |
| 10/18/2012 | Amy Hanson | 3.00 |

| Date | Name | | Hours |
|---|---|---|---|
| 10/19/2012 | Amy Hanson | | 10.20 |
| 10/26/2012 | Amy Hanson | | 5.00 |
| 11/27/2012 | Amy Hanson | | 0.50 |
| 7/28/2016 | Amy Williams-Derry | | 0.90 |
| 7/29/2016 | Amy Williams-Derry | | 1.20 |
| 8/2/2016 | Amy Williams-Derry | | 0.40 |
| 8/3/2016 | Amy Williams-Derry | | 0.80 |
| 8/7/2016 | Amy Williams-Derry | | 6.00 |
| 8/8/2016 | Amy Williams-Derry | | 4.00 |
| 8/19/2016 | Amy Williams-Derry | | 6.00 |
| 10/26/2009 | Ben Ellis | | 0.60 |
| 9/11/2013 | Ben R. Watson | | 0.20 |
| 10/14/2013 | Ben R. Watson | | 0.20 |
| 9/10/2012 | Benjamin B. Gould | | 0.20 |
| 9/12/2012 | Benjamin B. Gould | | 1.80 |
| 5/26/2011 | Beth Leland | | 0.50 |
| 6/8/2011 | Beth Leland | | 0.50 |
| 6/10/2011 | Beth Leland | | 0.90 |

| Date | Name | Hours |
|---|---|---|
| 6/13/2011 | Beth Leland | 0.40 |
| 6/16/2011 | Beth Leland | 0.40 |
| 12/11/2012 | Beth Leland | 0.20 |
| 2/20/2013 | Brian E. Spangler | 0.60 |
| 2/25/2013 | Brian E. Spangler | 0.20 |
| 3/8/2013 | Brian E. Spangler | 0.30 |
| 3/13/2013 | Brian E. Spangler | 1.00 |
| 3/15/2013 | Brian E. Spangler | 0.20 |
| 3/20/2013 | Brian E. Spangler | 0.20 |
| 10/20/2009 | Cari Campen Laufenberg | 0.70 |
| 10/26/2009 | Cari Campen Laufenberg | 0.60 |
| 11/21/2013 | Cari Campen Laufenberg | 1.00 |
| 11/27/2013 | Cari Campen Laufenberg | 2.50 |
| 9/11/2012 | Cate R. Brewer | 1.50 |
| 9/12/2012 | Cate R. Brewer | 7.20 |
| 9/13/2012 | Cate R. Brewer | 0.50 |
| 9/13/2012 | Cate R. Brewer | 0.50 |
| 9/18/2012 | Cate R. Brewer | 0.10 |
| 10/4/2012 | Cate R. Brewer | 2.00 |
| 10/5/2012 | Cate R. Brewer | 1.50 |
| 10/8/2012 | Cate R. Brewer | 2.50 |
| 10/12/2012 | Cate R. Brewer | 0.40 |

| Date | Name | | Hours |
|---|---|---|---|
| 10/17/2012 | Cate R. Brewer | | 1.00 |
| 10/18/2012 | Cate R. Brewer | | 2.00 |
| 10/23/2012 | Cate R. Brewer | | 0.50 |
| 10/29/2012 | Cate R. Brewer | | 0.60 |
| 11/16/2012 | Cate R. Brewer | | 0.70 |
| 11/19/2012 | Cate R. Brewer | | 1.00 |
| 11/27/2012 | Cate R. Brewer | | 1.20 |
| 3/8/2013 | Cate R. Brewer | | 0.30 |
| 3/18/2013 | Cate R. Brewer | | 0.50 |
| 3/18/2013 | Cate R. Brewer | | 0.40 |
| 4/4/2013 | Cate R. Brewer | | 0.30 |
| 8/28/2013 | Cate R. Brewer | | 0.60 |
| 8/29/2013 | Cate R. Brewer | | 0.50 |
| 11/12/2013 | Cate R. Brewer | | 0.60 |
| 11/13/2013 | Cate R. Brewer | | 1.00 |
| 12/27/2013 | Cate R. Brewer | | 0.30 |
| 12/31/2013 | Cate R. Brewer | | 0.30 |
| 1/2/2014 | Cate R. Brewer | | 1.10 |

| | | | |
|---|---|---|---|
| 12/12/2012 | Cavin L. Parrilla | | 1.00 |
| 12/13/2012 | Cavin L. Parrilla | | 5.50 |
| 12/14/2012 | Cavin L. Parrilla | | 3.50 |
| 12/17/2012 | Cavin L. Parrilla | | 1.50 |
| 12/18/2012 | Cavin L. Parrilla | | 1.50 |
| 12/19/2012 | Cavin L. Parrilla | | 3.00 |
| 12/20/2012 | Cavin L. Parrilla | | 6.50 |
| 12/21/2012 | Cavin L. Parrilla | | 6.50 |
| 12/24/2012 | Cavin L. Parrilla | | 2.50 |
| 12/26/2012 | Cavin L. Parrilla | | 2.00 |
| 1/2/2013 | Cavin L. Parrilla | | 4.00 |
| 1/3/2013 | Cavin L. Parrilla | | 8.50 |
| 1/4/2013 | Cavin L. Parrilla | | 9.00 |
| 1/5/2013 | Cavin L. Parrilla | | 3.50 |

| 1/6/2013 | Cavin L. Parrilla | 3.00 |
| 1/7/2013 | Cavin L. Parrilla | 6.50 |
| 1/8/2013 | Cavin L. Parrilla | 7.00 |
| 1/9/2013 | Cavin L. Parrilla | 7.70 |
| 1/10/2013 | Cavin L. Parrilla | 8.00 |
| 1/11/2013 | Cavin L. Parrilla | 7.00 |
| 1/12/2013 | Cavin L. Parrilla | 4.00 |
| 1/14/2013 | Cavin L. Parrilla | 7.50 |
| 1/15/2013 | Cavin L. Parrilla | 7.00 |
| 1/16/2013 | Cavin L. Parrilla | 7.50 |
| 1/17/2013 | Cavin L. Parrilla | 4.50 |
| 1/18/2013 | Cavin L. Parrilla | 6.00 |
| 1/22/2013 | Cavin L. Parrilla | 6.50 |

| Date | Name | | Hours |
|---|---|---|---|
| 1/23/2013 | Cavin L. Parrilla | | 6.50 |
| 1/24/2013 | Cavin L. Parrilla | | 2.00 |
| 1/25/2013 | Cavin L. Parrilla | | 0.50 |
| 1/28/2013 | Cavin L. Parrilla | | 0.50 |
| 1/29/2013 | Cavin L. Parrilla | | 1.00 |
| 1/30/2013 | Cavin L. Parrilla | | 1.50 |
| 1/31/2013 | Cavin L. Parrilla | | 2.00 |
| 2/4/2013 | Cavin L. Parrilla | | 2.00 |
| 2/5/2013 | Cavin L. Parrilla | | 0.50 |
| 2/6/2013 | Cavin L. Parrilla | | 1.00 |
| 2/7/2013 | Cavin L. Parrilla | | 1.00 |
| 2/8/2013 | Cavin L. Parrilla | | 1.00 |
| 2/12/2013 | Cavin L. Parrilla | | 2.00 |

| | | | |
|---|---|---|---|
| 2/13/2013 | Cavin L. Parrilla | | 2.00 |
| 2/14/2013 | Cavin L. Parrilla | | 1.00 |
| 2/15/2013 | Cavin L. Parrilla | | 2.00 |
| 2/19/2013 | Cavin L. Parrilla | | 2.00 |
| 2/20/2013 | Cavin L. Parrilla | | 3.00 |
| 2/25/2013 | Cavin L. Parrilla | | 2.00 |
| 2/26/2013 | Cavin L. Parrilla | | 0.50 |
| 2/27/2013 | Cavin L. Parrilla | | 3.00 |
| 2/28/2013 | Cavin L. Parrilla | | 7.30 |
| 3/1/2013 | Cavin L. Parrilla | | 3.00 |
| 3/4/2013 | Cavin L. Parrilla | | 2.00 |
| 3/5/2013 | Cavin L. Parrilla | | 1.00 |
| 3/6/2013 | Cavin L. Parrilla | | 3.00 |

| | | | |
|---|---|---|---|
| 3/7/2013 | Cavin L. Parrilla | | 2.00 |
| 3/8/2013 | Cavin L. Parrilla | | 1.00 |
| 3/11/2013 | Cavin L. Parrilla | | 1.50 |
| 3/12/2013 | Cavin L. Parrilla | | 3.00 |
| 3/13/2013 | Cavin L. Parrilla | | 0.30 |
| 3/14/2013 | Cavin L. Parrilla | | 0.50 |
| 3/15/2013 | Cavin L. Parrilla | | 0.30 |
| 3/18/2013 | Cavin L. Parrilla | | 0.30 |
| 3/21/2013 | Cavin L. Parrilla | | 1.00 |
| 3/25/2013 | Cavin L. Parrilla | | 0.30 |
| 3/27/2013 | Cavin L. Parrilla | | 0.50 |
| 3/28/2013 | Cavin L. Parrilla | | 0.50 |
| 4/3/2013 | Cavin L. Parrilla | | 0.50 |
| 4/4/2013 | Cavin L. Parrilla | | 1.00 |

| Date | Name | | Value |
|---|---|---|---|
| 4/5/2013 | Cavin L. Parrilla | | 1.00 |
| 4/8/2013 | Cavin L. Parrilla | | 0.30 |
| 4/9/2013 | Cavin L. Parrilla | | 0.30 |
| 4/15/2013 | Cavin L. Parrilla | | 0.30 |
| 5/24/2013 | Cavin L. Parrilla | | 0.20 |
| 6/7/2013 | Cavin L. Parrilla | | 0.20 |
| 10/28/2013 | Cavin L. Parrilla | | 0.50 |
| 10/29/2013 | Cavin L. Parrilla | | 0.50 |
| 11/4/2013 | Cavin L. Parrilla | | 0.50 |
| 11/6/2013 | Cavin L. Parrilla | | 3.00 |

| Date | Name | Hours |
|---|---|---|
| 11/7/2013 | Cavin L. Parrilla | 6.00 |
| 11/8/2013 | Cavin L. Parrilla | 5.00 |
| 11/11/2013 | Cavin L. Parrilla | 0.50 |
| 11/12/2013 | Cavin L. Parrilla | 2.50 |
| 11/13/2013 | Cavin L. Parrilla | 0.40 |
| 11/14/2013 | Cavin L. Parrilla | 1.00 |
| 11/15/2013 | Cavin L. Parrilla | 0.50 |
| 11/26/2013 | Cavin L. Parrilla | 1.00 |
| 11/27/2013 | Cavin L. Parrilla | 1.00 |

| | | |
|---|---|---|
| 12/20/2013 | Cavin L. Parrilla | 0.50 |
| 12/23/2013 | Cavin L. Parrilla | 0.20 |
| 12/24/2013 | Cavin L. Parrilla | 0.50 |
| 12/30/2013 | Cavin L. Parrilla | 0.30 |
| 1/2/2014 | Cavin L. Parrilla | 2.00 |
| 1/3/2014 | Cavin L. Parrilla | 0.50 |
| 1/8/2014 | Cavin L. Parrilla | 1.00 |
| 1/15/2014 | Cavin L. Parrilla | 1.00 |
| 1/23/2014 | Cavin L. Parrilla | 0.50 |

| Date | Name | Hours |
|---|---|---|
| 1/24/2014 | Cavin L. Parrilla | 0.50 |
| 1/27/2014 | Cavin L. Parrilla | 0.50 |
| 1/29/2014 | Cavin L. Parrilla | 0.50 |
| 2/13/2014 | Cavin L. Parrilla | 0.50 |
| 2/19/2014 | Cavin L. Parrilla | 0.50 |
| 1/20/2015 | Cavin L. Parrilla | 0.20 |
| 1/21/2015 | Cavin L. Parrilla | 0.20 |
| 8/8/2015 | Cavin L. Parrilla | 0.20 |
| 6/17/2016 | Cavin L. Parrilla | 0.10 |
| 2/12/2013 | Chandler L. Clemons | 5.33 |
| 2/13/2013 | Chandler L. Clemons | 6.75 |
| 2/14/2013 | Chandler L. Clemons | 5.83 |

| Date | Name | Hours |
|------|------|-------|
| 2/15/2013 | Chandler L. Clemons | 8.67 |
| 2/18/2013 | Chandler L. Clemons | 7.00 |
| 2/19/2013 | Chandler L. Clemons | 7.75 |
| 2/20/2013 | Chandler L. Clemons | 7.75 |
| 2/21/2013 | Chandler L. Clemons | 8.50 |
| 2/22/2013 | Chandler L. Clemons | 7.75 |
| 2/25/2013 | Chandler L. Clemons | 7.83 |
| 2/26/2013 | Chandler L. Clemons | 5.50 |
| 2/27/2013 | Chandler L. Clemons | 3.83 |
| 2/28/2013 | Chandler L. Clemons | 8.75 |
| 3/1/2013 | Chandler L. Clemons | 5.83 |
| 3/4/2013 | Chandler L. Clemons | 6.50 |
| 3/5/2013 | Chandler L. Clemons | 9.75 |
| 3/6/2013 | Chandler L. Clemons | 7.80 |
| 3/7/2013 | Chandler L. Clemons | 7.75 |

| Date | Name | Hours |
|---|---|---|
| 3/8/2013 | Chandler L. Clemons | 8.75 |
| 3/9/2013 | Chandler L. Clemons | 5.75 |
| 3/10/2013 | Chandler L. Clemons | 7.00 |
| 3/11/2013 | Chandler L. Clemons | 7.25 |
| 3/12/2013 | Chandler L. Clemons | 9.75 |
| 3/13/2013 | Chandler L. Clemons | 7.75 |
| 3/14/2013 | Chandler L. Clemons | 9.25 |
| 3/15/2013 | Chandler L. Clemons | 5.75 |
| 3/18/2013 | Chandler L. Clemons | 7.25 |
| 3/19/2013 | Chandler L. Clemons | 8.75 |
| 10/29/2013 | Cindy L. Buser | 0.80 |
| 11/5/2013 | Cindy L. Buser | 6.60 |
| 11/6/2013 | Cindy L. Buser | 1.90 |
| 11/7/2013 | Cindy L. Buser | 0.90 |
| 11/8/2013 | Cindy L. Buser | 1.80 |
| 11/8/2013 | Cindy L. Buser | 3.80 |
| 11/11/2013 | Cindy L. Buser | 6.80 |

| Date | Name | | Hours |
|------|------|---|-------|
| 11/12/2013 | Cindy L. Buser | | 8.10 |
| 11/27/2013 | Cindy L. Buser | | 0.50 |
| 12/10/2013 | Cindy L. Buser | | 3.70 |
| 12/11/2013 | Cindy L. Buser | | 4.10 |
| 12/12/2013 | Cindy L. Buser | | 1.30 |
| 12/13/2013 | Cindy L. Buser | | 6.50 |
| 12/16/2013 | Cindy L. Buser | | 1.10 |
| 12/18/2013 | Cindy L. Buser | | 0.90 |
| 12/30/2013 | Cindy L. Buser | | 2.80 |
| 1/2/2014 | Cindy L. Buser | | 0.70 |
| 1/3/2014 | Cindy L. Buser | | 1.00 |
| 1/6/2014 | Cindy L. Buser | | 2.30 |
| 1/7/2014 | Cindy L. Buser | | 4.80 |
| 1/8/2014 | Cindy L. Buser | | 0.40 |
| 1/10/2014 | Cindy L. Buser | | 3.30 |
| 1/13/2014 | Cindy L. Buser | | 3.80 |
| 1/14/2014 | Cindy L. Buser | | 1.70 |
| 1/15/2014 | Cindy L. Buser | | 1.60 |
| 1/17/2014 | Cindy L. Buser | | 1.30 |
| 1/23/2014 | Cindy L. Buser | | 3.40 |
| 1/24/2014 | Cindy L. Buser | | 4.60 |

| Date | Name | | Hours |
|---|---|---|---|
| 2/6/2014 | Cindy L. Buser | | 0.80 |
| 2/6/2014 | Cindy L. Buser | | 0.10 |
| 2/13/2014 | Cindy L. Buser | | 2.10 |
| 2/19/2014 | Cindy L. Buser | | 0.20 |
| 2/19/2014 | Cindy L. Buser | | 0.90 |
| 2/24/2014 | Cindy L. Buser | | 4.70 |
| 2/25/2014 | Cindy L. Buser | | 5.90 |
| 2/26/2014 | Cindy L. Buser | | 6.30 |
| 2/27/2014 | Cindy L. Buser | | 7.10 |
| 2/28/2014 | Cindy L. Buser | | 1.80 |
| 2/28/2014 | Cindy L. Buser | | 1.40 |
| 12/9/2013 | Daniel Lenentine | | 2.75 |
| 11/9/2009 | David S. Preminger | | 0.60 |
| 11/13/2009 | David S. Preminger | | 0.40 |
| 10/15/2012 | David S. Preminger | | 0.70 |
| 12/6/2012 | David S. Preminger | | 0.40 |
| 12/11/2012 | David S. Preminger | | 0.20 |
| 4/16/2013 | David S. Preminger | | 0.30 |
| 6/6/2013 | David S. Preminger | | 0.30 |
| 7/6/2011 | Debra Lynn Wilcher | | 0.20 |
| 7/5/2013 | Debra Lynn Wilcher | | 0.20 |
| 3/5/2015 | Debra Lynn Wilcher | | 0.20 |
| 3/26/2015 | Debra Lynn Wilcher | | 0.20 |
| 5/13/2015 | Debra Lynn Wilcher | | 0.20 |

| Date | Name | | Hours |
|---|---|---|---|
| 8/12/2016 | Debra Lynn Wilcher | | 0.20 |
| 9/13/2010 | Derek W. Loeser | | 1.40 |
| 9/15/2010 | Derek W. Loeser | | 2.10 |
| 9/10/2012 | Derek W. Loeser | | 1.40 |
| 9/11/2012 | Derek W. Loeser | | 1.60 |
| 9/12/2012 | Derek W. Loeser | | 2.20 |
| 9/26/2012 | Derek W. Loeser | | 1.30 |
| 9/28/2012 | Derek W. Loeser | | 2.40 |
| 10/1/2012 | Derek W. Loeser | | 1.10 |
| 10/19/2012 | Derek W. Loeser | | 1.90 |
| 10/22/2012 | Derek W. Loeser | | 7.50 |
| 10/23/2012 | Derek W. Loeser | | 6.60 |
| 10/24/2012 | Derek W. Loeser | | 8.50 |
| 10/26/2012 | Derek W. Loeser | | 1.30 |
| 10/29/2012 | Derek W. Loeser | | 1.30 |
| 10/30/2012 | Derek W. Loeser | | 2.20 |
| 10/31/2012 | Derek W. Loeser | | 2.50 |
| 11/1/2012 | Derek W. Loeser | | 1.30 |

| | | | |
|---|---|---|---|
| 11/2/2012 | Derek W. Loeser | | 1.50 |
| 11/8/2012 | Derek W. Loeser | | 1.40 |
| 11/12/2012 | Derek W. Loeser | | 2.00 |
| 11/13/2012 | Derek W. Loeser | | 1.60 |
| 11/14/2012 | Derek W. Loeser | | 1.70 |
| 11/16/2012 | Derek W. Loeser | | 2.10 |
| 11/19/2012 | Derek W. Loeser | | 1.60 |
| 11/20/2012 | Derek W. Loeser | | 1.10 |
| 11/25/2012 | Derek W. Loeser | | 1.10 |
| 11/26/2012 | Derek W. Loeser | | 1.70 |
| 11/28/2012 | Derek W. Loeser | | 1.20 |
| 11/30/2012 | Derek W. Loeser | | 1.40 |
| 12/6/2012 | Derek W. Loeser | | 1.20 |
| 12/12/2012 | Derek W. Loeser | | 1.70 |
| 12/18/2012 | Derek W. Loeser | | 1.20 |

| Date | Name | Hours |
|---|---|---|
| 1/2/2013 | Derek W. Loeser | 0.90 |
| 1/18/2013 | Derek W. Loeser | 2.10 |
| 1/21/2013 | Derek W. Loeser | 1.00 |
| 1/23/2013 | Derek W. Loeser | 8.80 |
| 1/24/2013 | Derek W. Loeser | 8.90 |
| 1/28/2013 | Derek W. Loeser | 1.20 |
| 3/4/2013 | Derek W. Loeser | 0.50 |
| 3/13/2013 | Derek W. Loeser | 1.20 |
| 1/22/2015 | Derek W. Loeser | 1.00 |
| 2/1/2015 | Derek W. Loeser | 1.40 |
| 2/2/2015 | Derek W. Loeser | 1.00 |
| 2/3/2015 | Derek W. Loeser | 9.50 |
| 2/4/2015 | Derek W. Loeser | 8.50 |
| 6/10/2015 | Derek W. Loeser | 1.00 |
| 11/12/2012 | Eric J. Fierro | 1.00 |
| 11/19/2012 | Eric J. Fierro | 0.30 |
| 11/28/2012 | Eric J. Fierro | 1.50 |
| 12/5/2012 | Eric J. Fierro | 1.50 |
| 12/10/2012 | Eric J. Fierro | 0.30 |
| 12/12/2012 | Eric J. Fierro | 0.50 |
| 12/18/2012 | Eric J. Fierro | 0.50 |
| 12/27/2012 | Eric J. Fierro | 0.20 |
| 1/4/2013 | Eric J. Fierro | 2.00 |

| Date | Name | | Hours |
|---|---|---|---|
| 1/8/2013 | Eric J. Fierro | | 4.00 |
| 1/9/2013 | Eric J. Fierro | | 5.50 |
| 1/10/2013 | Eric J. Fierro | | 3.00 |
| 1/31/2013 | Eric J. Fierro | | 1.00 |
| 2/6/2013 | Eric J. Fierro | | 0.30 |
| 3/6/2013 | Eric J. Fierro | | 1.50 |
| 5/13/2013 | Eric J. Fierro | | 0.20 |
| 6/21/2013 | Eric J. Fierro | | 2.50 |
| 7/2/2013 | Eric J. Fierro | | 0.80 |
| 7/3/2013 | Eric J. Fierro | | 0.70 |
| 7/29/2013 | Eric J. Fierro | | 0.60 |
| 7/30/2013 | Eric J. Fierro | | 0.60 |
| 11/5/2013 | Eric J. Fierro | | 1.00 |
| 11/11/2013 | Eric J. Fierro | | 0.20 |
| 12/10/2013 | Eric J. Fierro | | 1.00 |
| 1/10/2014 | Eric J. Fierro | | 1.00 |
| 2/7/2014 | Eric J. Fierro | | 1.00 |
| 2/28/2014 | Eric J. Fierro | | 0.70 |
| 3/17/2014 | Eric J. Fierro | | 1.00 |
| 2/4/2015 | Eric J. Fierro | | 1.00 |
| 2/11/2015 | Eric J. Fierro | | 1.00 |
| 7/13/2015 | Eric J. Fierro | | 1.00 |
| 8/6/2015 | Eric J. Fierro | | 0.50 |
| 10/15/2015 | Eric J. Fierro | | 0.70 |
| 2/11/2016 | Eric J. Fierro | | 0.50 |
| 5/11/2016 | Eric J. Fierro | | 0.50 |
| 6/13/2016 | Eric J. Fierro | | 1.00 |

| Date | Name | | Hours |
|------|------|--|-------|
| 8/9/2016 | Eric J. Fierro | | 0.50 |
| 9/13/2016 | Eric J. Fierro | | 1.20 |
| 10/19/2016 | Eric J. Fierro | | 1.00 |
| 9/12/2012 | Erin M. Hoffrance | | 0.50 |
| 9/27/2012 | Erin M. Hoffrance | | 0.30 |
| 10/1/2012 | Erin M. Hoffrance | | 0.10 |
| 10/4/2012 | Erin M. Hoffrance | | 0.20 |
| 10/15/2012 | Erin M. Hoffrance | | 0.10 |
| 3/5/2013 | Erin M. Hoffrance | | 0.40 |
| 12/11/2013 | Erin M. Hoffrance | | 0.40 |
| 7/28/2014 | Erin M. Hoffrance | | 0.20 |
| 10/16/2012 | Erin Riley | | 0.75 |
| 8/4/2010 | Graham A. VanLeuven | | 3.20 |
| 8/5/2010 | Graham A. VanLeuven | | 8.00 |
| 11/4/2009 | Gretchen Obrist | | 3.40 |
| 11/5/2009 | Gretchen Obrist | | 6.10 |
| 11/6/2009 | Gretchen Obrist | | 2.40 |

| Date | Name | | Hours |
|---|---|---|---|
| 11/9/2009 | Gretchen Obrist | | 4.70 |
| 11/10/2009 | Gretchen Obrist | | 2.90 |
| 11/11/2009 | Gretchen Obrist | | 1.10 |
| 11/12/2009 | Gretchen Obrist | | 3.80 |
| 11/13/2009 | Gretchen Obrist | | 5.20 |
| 11/16/2009 | Gretchen Obrist | | 6.50 |
| 11/17/2009 | Gretchen Obrist | | 0.80 |

| | | |
|---|---|---|
| 11/18/2009 | Gretchen Obrist | 0.20 |
| 11/23/2009 | Gretchen Obrist | 5.20 |
| 11/24/2009 | Gretchen Obrist | 2.00 |
| 1/8/2010 | Gretchen Obrist | 0.30 |
| 3/21/2013 | Gretchen Obrist | 0.40 |
| 10/9/2012 | Harry J. Williams IV | 1.60 |
| 10/11/2012 | Harry J. Williams IV | 2.10 |
| 10/12/2012 | Harry J. Williams IV | 11.70 |
| 10/15/2012 | Harry J. Williams IV | 4.20 |
| 10/16/2012 | Harry J. Williams IV | 6.30 |
| 10/17/2012 | Harry J. Williams IV | 4.90 |
| 10/26/2012 | Harry J. Williams IV | 1.80 |
| 11/8/2012 | Havila C. Unrein | 0.60 |
| 11/12/2012 | Havila C. Unrein | 0.20 |
| 11/19/2012 | Havila C. Unrein | 3.50 |

| Date | Name | | Hours |
|---|---|---|---|
| 11/20/2012 | Havila C. Unrein | | 3.00 |
| 11/25/2012 | Havila C. Unrein | | 0.30 |
| 11/26/2012 | Havila C. Unrein | | 4.10 |
| 11/27/2012 | Havila C. Unrein | | 3.50 |
| 11/28/2012 | Havila C. Unrein | | 2.00 |
| 11/30/2012 | Havila C. Unrein | | 1.00 |
| 12/6/2012 | Havila C. Unrein | | 2.50 |
| 12/7/2012 | Havila C. Unrein | | 1.50 |
| 12/10/2012 | Havila C. Unrein | | 0.60 |

| Date | Name | Hours |
|------|------|-------|
| 12/11/2012 | Havila C. Unrein | 2.00 |
| 12/12/2012 | Havila C. Unrein | 2.00 |
| 12/14/2012 | Havila C. Unrein | 0.30 |
| 12/17/2012 | Havila C. Unrein | 3.50 |
| 12/18/2012 | Havila C. Unrein | 2.00 |
| 12/20/2012 | Havila C. Unrein | 1.50 |
| 12/28/2012 | Havila C. Unrein | 0.10 |
| 1/2/2013 | Havila C. Unrein | 1.50 |

| Date | Name | | Hours |
|---|---|---|---|
| 1/3/2013 | Havila C. Unrein | | 3.00 |
| 1/4/2013 | Havila C. Unrein | | 1.00 |
| 1/7/2013 | Havila C. Unrein | | 1.20 |
| 1/8/2013 | Havila C. Unrein | | 1.70 |
| 1/9/2013 | Havila C. Unrein | | 1.70 |
| 1/10/2013 | Havila C. Unrein | | 0.50 |
| 1/11/2013 | Havila C. Unrein | | 1.50 |
| 1/14/2013 | Havila C. Unrein | | 1.00 |

| Date | Name | | Hours |
|---|---|---|---|
| 1/14/2013 | Havila C. Unrein | | 2.00 |
| 1/15/2013 | Havila C. Unrein | | 0.50 |
| 1/16/2013 | Havila C. Unrein | | 1.50 |
| 1/17/2013 | Havila C. Unrein | | 3.50 |
| 1/18/2013 | Havila C. Unrein | | 0.40 |
| 1/22/2013 | Havila C. Unrein | | 0.20 |
| 1/25/2013 | Havila C. Unrein | | 2.00 |
| 1/28/2013 | Havila C. Unrein | | 2.00 |
| 1/29/2013 | Havila C. Unrein | | 0.30 |
| 1/31/2013 | Havila C. Unrein | | 0.50 |
| 2/5/2013 | Havila C. Unrein | | 0.50 |
| 2/6/2013 | Havila C. Unrein | | 0.30 |

| Date | Name | | Hours |
|---|---|---|---|
| 4/5/2013 | Havila C. Unrein | | 2.00 |
| 5/24/2013 | Havila C. Unrein | | 0.70 |
| 5/28/2013 | Havila C. Unrein | | 1.00 |
| 5/29/2013 | Havila C. Unrein | | 0.10 |
| 11/13/2013 | Havila C. Unrein | | 0.30 |
| 11/4/2009 | Jason Dillman | | 5.30 |
| 11/5/2009 | Jason Dillman | | 4.80 |
| 11/6/2009 | Jason Dillman | | 1.90 |
| 11/10/2009 | Jason Dillman | | 1.10 |
| 11/11/2009 | Jason Dillman | | 1.00 |
| 11/13/2009 | Jason Dillman | | 2.50 |
| 11/16/2009 | Jason Dillman | | 0.70 |
| 11/23/2009 | Jason Dillman | | 0.10 |
| 11/30/2009 | Jason Dillman | | 0.30 |
| 12/2/2009 | Jason Dillman | | 0.10 |
| 12/21/2009 | Jason Dillman | | 0.70 |
| 12/29/2009 | Jason Dillman | | 1.50 |
| 1/25/2010 | Jason Dillman | | 0.40 |
| 2/5/2010 | Jason Dillman | | 0.30 |
| 2/17/2010 | Jason Dillman | | 0.50 |
| 3/1/2010 | Jason Dillman | | 0.20 |
| 3/9/2010 | Jason Dillman | | 0.30 |
| 3/18/2010 | Jason Dillman | | 0.60 |
| 4/5/2010 | Jason Dillman | | 0.50 |
| 8/26/2010 | Jason Dillman | | 1.30 |
| 6/8/2011 | Jason Dillman | | 0.20 |
| 6/9/2011 | Jason Dillman | | 0.50 |
| 6/10/2011 | Jason Dillman | | 0.70 |

| Date | Name | | Hours |
|---|---|---|---|
| 9/20/2011 | Jason Dillman | | 1.00 |
| 10/6/2011 | Jason Dillman | | 0.30 |
| 9/7/2012 | Jason Dillman | | 2.30 |
| 9/10/2012 | Jason Dillman | | 0.30 |
| 10/31/2012 | Jason Dillman | | 1.20 |
| 11/1/2012 | Jason Dillman | | 0.70 |
| 12/27/2012 | Jason Dillman | | 0.50 |
| 1/28/2013 | Jason Dillman | | 0.20 |
| 1/29/2013 | Jason Dillman | | 2.00 |
| 1/30/2013 | Jason Dillman | | 1.30 |
| 2/21/2013 | Jason Dillman | | 1.50 |
| 2/22/2013 | Jason Dillman | | 2.80 |
| 3/1/2013 | Jason Dillman | | 1.50 |
| 3/6/2013 | Jason Dillman | | 1.00 |
| 3/12/2013 | Jason Dillman | | 0.80 |
| 3/14/2013 | Jason Dillman | | 1.00 |
| 7/5/2013 | Jason Dillman | | 0.30 |
| 2/13/2013 | Jason K. Ho | | 6.00 |
| 2/14/2013 | Jason K. Ho | | 8.00 |
| 2/15/2013 | Jason K. Ho | | 7.50 |
| 2/19/2013 | Jason K. Ho | | 8.00 |
| 2/20/2013 | Jason K. Ho | | 8.00 |
| 2/21/2013 | Jason K. Ho | | 8.00 |
| 2/22/2013 | Jason K. Ho | | 8.00 |
| 2/23/2013 | Jason K. Ho | | 6.00 |

| | | | |
|---|---|---|---|
| 2/24/2013 | Jason K. Ho | | 2.00 |
| 2/25/2013 | Jason K. Ho | | 10.00 |
| 2/26/2013 | Jason K. Ho | | 7.50 |
| 2/27/2013 | Jason K. Ho | | 4.00 |
| 2/28/2013 | Jason K. Ho | | 8.00 |
| 3/1/2013 | Jason K. Ho | | 4.00 |
| 3/4/2013 | Jason K. Ho | | 9.00 |
| 3/5/2013 | Jason K. Ho | | 9.00 |
| 3/6/2013 | Jason K. Ho | | 8.00 |
| 3/7/2013 | Jason K. Ho | | 8.00 |
| 3/8/2013 | Jason K. Ho | | 8.00 |
| 3/9/2013 | Jason K. Ho | | 5.00 |
| 3/10/2013 | Jason K. Ho | | 8.00 |
| 3/11/2013 | Jason K. Ho | | 10.00 |
| 3/12/2013 | Jason K. Ho | | 10.00 |

| Date | Name | Hours |
|---|---|---|
| 3/13/2013 | Jason K. Ho | 8.00 |
| 3/14/2013 | Jason K. Ho | 8.00 |
| 3/15/2013 | Jason K. Ho | 4.00 |
| 3/18/2013 | Jason K. Ho | 9.50 |
| 3/19/2013 | Jason K. Ho | 7.50 |
| 6/21/2016 | Jeffrey G. Lewis | 0.20 |
| 11/5/2009 | Jennifer Hill | 2.00 |
| 11/6/2009 | Jennifer Hill | 1.50 |
| 8/12/2011 | Jennifer Hill | 1.00 |
| 3/15/2013 | Jennifer Hill | 2.30 |
| 3/19/2013 | Jennifer Hill | 1.50 |
| 10/21/2009 | Jennifer Tuato'o | 0.80 |
| 10/22/2009 | Jennifer Tuato'o | 0.70 |
| 10/6/2011 | Jennifer Tuato'o | 1.10 |
| 10/7/2011 | Jennifer Tuato'o | 2.60 |
| 10/12/2011 | Jennifer Tuato'o | 1.50 |

| | | | |
|---|---|---|---|
| 10/13/2011 | Jennifer Tuato'o | | 2.80 |
| 10/14/2011 | Jennifer Tuato'o | | 1.40 |
| 10/19/2011 | Jennifer Tuato'o | | 0.70 |
| 10/24/2011 | Jennifer Tuato'o | | 0.30 |
| 10/25/2011 | Jennifer Tuato'o | | 0.70 |
| 10/26/2011 | Jennifer Tuato'o | | 1.20 |
| 10/27/2011 | Jennifer Tuato'o | | 1.20 |
| 11/1/2011 | Jennifer Tuato'o | | 0.70 |
| 9/5/2012 | Jennifer Tuato'o | | 2.60 |
| 9/6/2012 | Jennifer Tuato'o | | 1.40 |

| Date | Name | Hours |
|------|------|-------|
| 9/7/2012 | Jennifer Tuato'o | 4.30 |
| 9/10/2012 | Jennifer Tuato'o | 2.10 |
| 9/11/2012 | Jennifer Tuato'o | 4.20 |
| 9/12/2012 | Jennifer Tuato'o | 6.30 |
| 9/13/2012 | Jennifer Tuato'o | 0.80 |
| 9/14/2012 | Jennifer Tuato'o | 1.70 |

| | | |
|---|---|---|
| 9/17/2012 | Jennifer Tuato'o | 0.60 |
| 9/18/2012 | Jennifer Tuato'o | 0.30 |
| 9/20/2012 | Jennifer Tuato'o | 0.70 |
| 9/21/2012 | Jennifer Tuato'o | 0.40 |
| 9/25/2012 | Jennifer Tuato'o | 0.40 |
| 10/2/2012 | Jennifer Tuato'o | 2.70 |
| 10/3/2012 | Jennifer Tuato'o | 2.70 |
| 10/4/2012 | Jennifer Tuato'o | 3.40 |
| 10/5/2012 | Jennifer Tuato'o | 5.70 |
| 10/8/2012 | Jennifer Tuato'o | 1.30 |

| Date | Name | | Hours |
|---|---|---|---|
| 10/9/2012 | Jennifer Tuato'o | | 1.30 |
| 10/10/2012 | Jennifer Tuato'o | | 3.70 |
| 10/11/2012 | Jennifer Tuato'o | | 4.30 |
| 10/12/2012 | Jennifer Tuato'o | | 4.80 |
| 10/15/2012 | Jennifer Tuato'o | | 3.60 |
| 10/16/2012 | Jennifer Tuato'o | | 3.20 |

| Date | Name | | Hours |
|---|---|---|---|
| 10/17/2012 | Jennifer Tuato'o | | 5.70 |
| 10/18/2012 | Jennifer Tuato'o | | 4.10 |
| 10/19/2012 | Jennifer Tuato'o | | 0.80 |
| 10/23/2012 | Jennifer Tuato'o | | 0.60 |
| 10/24/2012 | Jennifer Tuato'o | | 2.30 |
| 10/30/2012 | Jennifer Tuato'o | | 0.70 |
| 10/31/2012 | Jennifer Tuato'o | | 0.60 |
| 11/1/2012 | Jennifer Tuato'o | | 4.80 |
| 11/2/2012 | Jennifer Tuato'o | | 3.40 |

| | | |
|---|---|---|
| 11/5/2012 | Jennifer Tuato'o | 0.70 |
| 11/7/2012 | Jennifer Tuato'o | 2.60 |
| 11/8/2012 | Jennifer Tuato'o | 4.30 |
| 11/9/2012 | Jennifer Tuato'o | 1.70 |
| 11/9/2012 | Jennifer Tuato'o | 0.80 |
| 11/12/2012 | Jennifer Tuato'o | 0.20 |
| 11/13/2012 | Jennifer Tuato'o | 0.60 |
| 11/26/2012 | Jennifer Tuato'o | 1.30 |

| | | |
|---|---|---|
| 11/27/2012 | Jennifer Tuato'o | 3.40 |
| 11/28/2012 | Jennifer Tuato'o | 4.30 |
| 11/29/2012 | Jennifer Tuato'o | 5.70 |
| 11/30/2012 | Jennifer Tuato'o | 4.20 |
| 11/30/2012 | Jennifer Tuato'o | 1.30 |
| 12/3/2012 | Jennifer Tuato'o | 2.70 |
| 12/5/2012 | Jennifer Tuato'o | 0.30 |
| 12/6/2012 | Jennifer Tuato'o | 3.70 |
| 12/7/2012 | Jennifer Tuato'o | 2.70 |

| Date | Name | | Hours |
|---|---|---|---|
| 12/9/2012 | Jennifer Tuato'o | | 3.00 |
| 12/10/2012 | Jennifer Tuato'o | | 2.60 |
| 12/11/2012 | Jennifer Tuato'o | | 0.70 |
| 12/11/2012 | Jennifer Tuato'o | | 2.30 |
| 12/12/2012 | Jennifer Tuato'o | | 3.70 |
| 12/18/2012 | Jennifer Tuato'o | | 0.30 |
| 1/7/2013 | Jennifer Tuato'o | | 1.40 |
| 1/8/2013 | Jennifer Tuato'o | | 1.60 |
| 1/9/2013 | Jennifer Tuato'o | | 1.20 |
| 1/11/2013 | Jennifer Tuato'o | | 1.20 |
| 1/14/2013 | Jennifer Tuato'o | | 2.10 |
| 1/15/2013 | Jennifer Tuato'o | | 4.70 |

| Date | Name | | Hours |
|---|---|---|---|
| 1/16/2013 | Jennifer Tuato'o | | 2.70 |
| 1/17/2013 | Jennifer Tuato'o | | 3.20 |
| 1/18/2013 | Jennifer Tuato'o | | 1.30 |
| 1/22/2013 | Jennifer Tuato'o | | 2.60 |
| 1/23/2013 | Jennifer Tuato'o | | 2.80 |
| 1/24/2013 | Jennifer Tuato'o | | 2.70 |
| 1/25/2013 | Jennifer Tuato'o | | 2.10 |
| 1/28/2013 | Jennifer Tuato'o | | 0.50 |
| 1/29/2013 | Jennifer Tuato'o | | 1.60 |
| 1/30/2013 | Jennifer Tuato'o | | 1.20 |
| 1/31/2013 | Jennifer Tuato'o | | 1.70 |

| | | |
|---|---|---|
| 2/1/2013 | Jennifer Tuato'o | 4.20 |
| 2/1/2013 | Jennifer Tuato'o | 0.80 |
| 2/4/2013 | Jennifer Tuato'o | 1.30 |
| 2/5/2013 | Jennifer Tuato'o | 1.20 |
| 2/6/2013 | Jennifer Tuato'o | 3.10 |
| 2/7/2013 | Jennifer Tuato'o | 4.80 |
| 2/8/2013 | Jennifer Tuato'o | 5.10 |
| 2/10/2013 | Jennifer Tuato'o | 4.00 |

| | | |
|---|---|---|
| 2/11/2013 | Jennifer Tuato'o | 6.20 |
| 2/12/2013 | Jennifer Tuato'o | 6.70 |
| 2/12/2013 | Jennifer Tuato'o | 1.60 |
| 2/13/2013 | Jennifer Tuato'o | 11.20 |
| 2/14/2013 | Jennifer Tuato'o | 2.50 |
| 2/15/2013 | Jennifer Tuato'o | 2.80 |

| | | |
|---|---|---|
| 2/19/2013 | Jennifer Tuato'o | 7.40 |
| 2/20/2013 | Jennifer Tuato'o | 4.60 |
| 2/20/2013 | Jennifer Tuato'o | 1.30 |
| 2/21/2013 | Jennifer Tuato'o | 6.70 |
| 2/21/2013 | Jennifer Tuato'o | 0.70 |
| 2/22/2013 | Jennifer Tuato'o | 5.70 |
| 2/25/2013 | Jennifer Tuato'o | 8.10 |
| 2/26/2013 | Jennifer Tuato'o | 6.10 |

| | | |
|---|---|---|
| 2/27/2013 | Jennifer Tuato'o | 9.30 |
| 2/28/2013 | Jennifer Tuato'o | 7.10 |
| 3/1/2013 | Jennifer Tuato'o | 4.20 |
| 3/4/2013 | Jennifer Tuato'o | 6.20 |
| 3/5/2013 | Jennifer Tuato'o | 4.30 |
| 3/6/2013 | Jennifer Tuato'o | 4.60 |

| Date | Name | Hours |
|---|---|---|
| 3/7/2013 | Jennifer Tuato'o | 2.80 |
| 3/8/2013 | Jennifer Tuato'o | 4.80 |
| 3/11/2013 | Jennifer Tuato'o | 8.70 |
| 3/12/2013 | Jennifer Tuato'o | 5.20 |
| 3/13/2013 | Jennifer Tuato'o | 2.10 |

| | | |
|---|---|---|
| 3/14/2013 | Jennifer Tuato'o | 2.60 |
| 3/15/2013 | Jennifer Tuato'o | 4.60 |
| 3/18/2013 | Jennifer Tuato'o | 3.60 |
| 3/19/2013 | Jennifer Tuato'o | 3.60 |
| 3/20/2013 | Jennifer Tuato'o | 3.20 |
| 4/3/2013 | Jennifer Tuato'o | 0.40 |
| 4/4/2013 | Jennifer Tuato'o | 1.40 |
| 4/5/2013 | Jennifer Tuato'o | 3.60 |
| 5/22/2013 | Jennifer Tuato'o | 0.30 |
| 8/27/2013 | Jennifer Tuato'o | 0.40 |
| 10/22/2013 | Jennifer Tuato'o | 0.70 |
| 10/29/2013 | Jennifer Tuato'o | 1.30 |

| Date | Name | Hours |
|---|---|---|
| 11/5/2013 | Jennifer Tuato'o | 0.60 |
| 11/6/2013 | Jennifer Tuato'o | 2.40 |
| 11/7/2013 | Jennifer Tuato'o | 5.10 |
| 11/8/2013 | Jennifer Tuato'o | 4.30 |
| 11/11/2013 | Jennifer Tuato'o | 0.30 |
| 11/13/2013 | Jennifer Tuato'o | 0.40 |
| 11/14/2013 | Jennifer Tuato'o | 0.30 |
| 12/4/2013 | Jennifer Tuato'o | 0.80 |
| 12/11/2013 | Jennifer Tuato'o | 0.70 |
| 12/13/2013 | Jennifer Tuato'o | 0.30 |
| 12/18/2013 | Jennifer Tuato'o | 1.80 |
| 11/2/2016 | Joel M. Garrido | 2.00 |

| Date | Name | Hours |
|---|---|---|
| 12/17/2012 | John M. Evans | 2.20 |
| 12/18/2012 | John M. Evans | 2.50 |
| 12/26/2012 | John M. Evans | 1.80 |
| 12/27/2012 | John M. Evans | 0.70 |
| 1/2/2013 | John M. Evans | 2.70 |
| 1/3/2013 | John M. Evans | 2.70 |
| 1/7/2013 | John M. Evans | 0.70 |
| 1/8/2013 | John M. Evans | 1.20 |
| 1/10/2013 | John M. Evans | 1.70 |
| 1/14/2013 | John M. Evans | 2.20 |
| 1/18/2013 | John M. Evans | 1.50 |
| 1/29/2013 | John M. Evans | 1.50 |
| 1/30/2013 | John M. Evans | 1.50 |
| 2/1/2013 | John M. Evans | 1.20 |
| 2/6/2013 | John M. Evans | 2.20 |
| 2/8/2013 | John M. Evans | 1.00 |
| 2/11/2013 | John M. Evans | 1.00 |
| 2/12/2013 | John M. Evans | 2.40 |
| 2/13/2013 | John M. Evans | 1.60 |
| 2/19/2013 | John M. Evans | 2.10 |
| 2/21/2013 | John M. Evans | 0.40 |
| 2/25/2013 | John M. Evans | 2.50 |
| 2/26/2013 | John M. Evans | 0.70 |
| 2/27/2013 | John M. Evans | 2.40 |
| 3/1/2013 | John M. Evans | 1.20 |
| 3/11/2013 | John M. Evans | 2.50 |
| 3/14/2013 | John M. Evans | 0.70 |
| 3/25/2013 | John M. Evans | 1.50 |
| 3/26/2013 | John M. Evans | 1.20 |

| Date | Name | | Hours |
|------|------|---|------|
| 3/27/2013 | John M. Evans | | 1.20 |
| 11/5/2013 | John M. Evans | | 2.30 |
| 11/6/2013 | John M. Evans | | 2.60 |
| 11/7/2013 | John M. Evans | | 3.50 |
| 11/8/2013 | John M. Evans | | 7.20 |
| 11/9/2013 | John M. Evans | | 5.00 |
| 11/10/2013 | John M. Evans | | 3.00 |
| 11/11/2013 | John M. Evans | | 2.70 |
| 11/14/2013 | John M. Evans | | 3.40 |
| 3/12/2013 | Jonathan C. Whitney | | 7.00 |
| 3/13/2013 | Jonathan C. Whitney | | 7.50 |
| 3/14/2013 | Jonathan C. Whitney | | 7.50 |
| 3/15/2013 | Jonathan C. Whitney | | 7.00 |
| 3/18/2013 | Jonathan C. Whitney | | 7.50 |
| 3/19/2013 | Jonathan C. Whitney | | 1.00 |
| 7/23/2014 | Jonathan C. Whitney | | 4.20 |
| 10/18/2010 | Juli E. Farris | | 0.50 |
| 10/25/2010 | Juli E. Farris | | 0.40 |
| 10/28/2010 | Juli E. Farris | | 0.20 |
| 11/5/2010 | Juli E. Farris | | 1.00 |
| 12/6/2010 | Juli E. Farris | | 0.30 |
| 12/10/2010 | Juli E. Farris | | 0.30 |
| 1/20/2011 | Juli E. Farris | | 0.10 |
| 1/21/2011 | Juli E. Farris | | 0.40 |
| 4/1/2011 | Juli E. Farris | | 0.20 |
| 8/11/2011 | Juli E. Farris | | 0.70 |
| 9/9/2011 | Juli E. Farris | | 0.70 |

| | | |
|---|---|---|
| 7/30/2012 | Juli E. Farris | 0.40 |
| 1/10/2013 | Juli E. Farris | 0.50 |
| 10/21/2013 | Juli E. Farris | 0.70 |
| 9/11/2012 | Katherine E. Grant | 4.50 |
| 9/12/2012 | Katherine E. Grant | 3.00 |
| 9/13/2012 | Katherine E. Grant | 2.50 |
| 9/14/2012 | Katherine E. Grant | 3.50 |
| 9/17/2012 | Katherine E. Grant | 1.00 |
| 10/19/2012 | Katherine E. Grant | 0.50 |
| 3/1/2012 | Katie M. Sifferman | 0.20 |
| 9/11/2012 | Katie M. Sifferman | 1.70 |
| 9/12/2012 | Katie M. Sifferman | 1.30 |
| 10/11/2012 | Katie M. Sifferman | 1.60 |
| 10/12/2012 | Katie M. Sifferman | 2.50 |
| 2/28/2014 | Kelly A. Shenefield | 0.50 |
| 2/28/2014 | Kelly A. Shenefield | 0.50 |
| 3/3/2014 | Kelly A. Shenefield | 0.20 |
| 5/5/2014 | Kelly A. Shenefield | 0.40 |
| 1/15/2014 | Kevin P. Hammond | 0.08 |
| 6/9/2016 | Kris P. Bartlett | 0.80 |
| 6/14/2016 | Kris P. Bartlett | 0.10 |
| 6/27/2016 | Kris P. Bartlett | 0.30 |
| 7/28/2016 | Kris P. Bartlett | 0.60 |
| 7/29/2016 | Kris P. Bartlett | 0.60 |
| 10/19/2016 | Kris P. Bartlett | 0.20 |
| 10/31/2016 | Kris P. Bartlett | 0.20 |

| Date | Name | | Hours |
|---|---|---|---|
| 10/20/2009 | Laura R. Gerber | | 3.10 |
| 10/21/2009 | Laura R. Gerber | | 0.30 |
| 10/22/2009 | Laura R. Gerber | | 0.75 |
| 10/22/2009 | Laura R. Gerber | | 0.25 |
| 10/23/2009 | Laura R. Gerber | | 0.25 |
| 10/23/2009 | Laura R. Gerber | | 0.90 |
| 10/26/2009 | Laura R. Gerber | | 2.10 |
| 10/28/2009 | Laura R. Gerber | | 0.10 |
| 11/4/2009 | Laura R. Gerber | | 0.80 |
| 11/5/2009 | Laura R. Gerber | | 1.50 |
| 11/5/2009 | Laura R. Gerber | | 0.75 |
| 11/6/2009 | Laura R. Gerber | | 0.25 |
| 11/9/2009 | Laura R. Gerber | | 0.10 |
| 11/13/2009 | Laura R. Gerber | | 1.00 |
| 11/17/2009 | Laura R. Gerber | | 0.70 |
| 11/19/2009 | Laura R. Gerber | | 0.50 |
| 11/30/2009 | Laura R. Gerber | | 0.40 |
| 9/14/2010 | Laura R. Gerber | | 1.20 |
| 9/14/2010 | Laura R. Gerber | | 1.20 |
| 9/15/2010 | Laura R. Gerber | | 1.40 |
| 9/15/2010 | Laura R. Gerber | | 1.60 |
| 5/26/2011 | Laura R. Gerber | | 0.50 |
| 6/1/2011 | Laura R. Gerber | | 0.20 |
| 6/8/2011 | Laura R. Gerber | | 0.20 |
| 6/8/2011 | Laura R. Gerber | | 0.30 |
| 6/15/2011 | Laura R. Gerber | | 2.40 |
| 6/16/2011 | Laura R. Gerber | | 0.80 |
| 6/20/2011 | Laura R. Gerber | | 1.70 |
| 6/21/2011 | Laura R. Gerber | | 0.30 |
| 6/23/2011 | Laura R. Gerber | | 0.20 |

| | | |
|---|---|---|
| 6/24/2011 | Laura R. Gerber | 2.20 |
| 7/11/2011 | Laura R. Gerber | 0.80 |
| 7/15/2011 | Laura R. Gerber | 0.40 |
| 7/18/2011 | Laura R. Gerber | 0.20 |
| 7/19/2011 | Laura R. Gerber | 0.60 |
| 8/11/2011 | Laura R. Gerber | 0.30 |
| 9/19/2011 | Laura R. Gerber | 0.80 |
| 9/7/2012 | Laura R. Gerber | 8.30 |
| 9/10/2012 | Laura R. Gerber | 5.00 |
| 9/11/2012 | Laura R. Gerber | 10.40 |
| 9/12/2012 | Laura R. Gerber | 15.00 |
| 9/13/2012 | Laura R. Gerber | 1.40 |
| 9/14/2012 | Laura R. Gerber | 1.50 |
| 9/17/2012 | Laura R. Gerber | 0.60 |
| 9/18/2012 | Laura R. Gerber | 0.50 |
| 9/20/2012 | Laura R. Gerber | 0.25 |
| 9/21/2012 | Laura R. Gerber | 0.40 |
| 9/25/2012 | Laura R. Gerber | 1.00 |
| 9/26/2012 | Laura R. Gerber | 0.20 |
| 9/28/2012 | Laura R. Gerber | 0.50 |

| Date | Name | Hours |
|---|---|---|
| 9/30/2012 | Laura R. Gerber | 1.60 |
| 10/1/2012 | Laura R. Gerber | 0.60 |
| 10/1/2012 | Laura R. Gerber | 0.90 |
| 10/2/2012 | Laura R. Gerber | 2.80 |
| 10/5/2012 | Laura R. Gerber | 0.60 |
| 10/5/2012 | Laura R. Gerber | 1.50 |
| 10/9/2012 | Laura R. Gerber | 0.40 |
| 10/9/2012 | Laura R. Gerber | 1.20 |
| 10/10/2012 | Laura R. Gerber | 0.10 |
| 10/10/2012 | Laura R. Gerber | 7.60 |
| 10/11/2012 | Laura R. Gerber | 9.80 |
| 10/12/2012 | Laura R. Gerber | 8.20 |
| 10/15/2012 | Laura R. Gerber | 8.50 |
| 10/16/2012 | Laura R. Gerber | 0.40 |

| | | |
|---|---|---|
| 10/16/2012 | Laura R. Gerber | 10.50 |
| 10/17/2012 | Laura R. Gerber | 10.10 |
| 10/18/2012 | Laura R. Gerber | 6.00 |
| 10/18/2012 | Laura R. Gerber | 3.20 |
| 10/19/2012 | Laura R. Gerber | 8.00 |
| 10/21/2012 | Laura R. Gerber | 1.80 |
| 10/21/2012 | Laura R. Gerber | 0.50 |
| 10/22/2012 | Laura R. Gerber | 0.10 |
| 10/22/2012 | Laura R. Gerber | 0.40 |
| 10/22/2012 | Laura R. Gerber | 2.00 |
| 10/23/2012 | Laura R. Gerber | 1.00 |
| 10/23/2012 | Laura R. Gerber | 1.90 |
| 10/23/2012 | Laura R. Gerber | 0.30 |
| 10/24/2012 | Laura R. Gerber | 1.50 |
| 10/25/2012 | Laura R. Gerber | 1.25 |
| 10/26/2012 | Laura R. Gerber | 7.30 |

| Date | Name | Hours |
|---|---|---|
| 10/29/2012 | Laura R. Gerber | 4.00 |
| 10/31/2012 | Laura R. Gerber | 2.90 |
| 11/8/2012 | Laura R. Gerber | 1.20 |
| 11/9/2012 | Laura R. Gerber | 0.30 |
| 11/9/2012 | Laura R. Gerber | 3.50 |
| 11/12/2012 | Laura R. Gerber | 0.20 |
| 11/12/2012 | Laura R. Gerber | 2.00 |
| 11/14/2012 | Laura R. Gerber | 0.90 |
| 11/14/2012 | Laura R. Gerber | 1.00 |
| 11/16/2012 | Laura R. Gerber | 1.50 |
| 11/19/2012 | Laura R. Gerber | 4.70 |

| 11/20/2012 | Laura R. Gerber | 0.80 |
| 11/21/2012 | Laura R. Gerber | 0.10 |
| 11/26/2012 | Laura R. Gerber | 6.60 |
| 11/27/2012 | Laura R. Gerber | 6.10 |
| 11/28/2012 | Laura R. Gerber | 2.20 |
| 11/30/2012 | Laura R. Gerber | 0.80 |
| 12/5/2012 | Laura R. Gerber | 1.20 |
| 12/5/2012 | Laura R. Gerber | 0.30 |
| 12/6/2012 | Laura R. Gerber | 3.20 |
| 12/7/2012 | Laura R. Gerber | 3.40 |
| 12/10/2012 | Laura R. Gerber | 0.50 |
| 12/11/2012 | Laura R. Gerber | 0.50 |

| Date | Name | | Hours |
|------|------|---|------|
| 12/11/2012 | Laura R. Gerber | | 0.50 |
| 12/11/2012 | Laura R. Gerber | | 0.50 |
| 12/11/2012 | Laura R. Gerber | | 0.30 |
| 12/12/2012 | Laura R. Gerber | | 1.30 |
| 12/12/2012 | Laura R. Gerber | | 0.30 |
| 12/12/2012 | Laura R. Gerber | | 0.60 |
| 12/14/2012 | Laura R. Gerber | | 0.40 |
| 12/17/2012 | Laura R. Gerber | | 1.90 |
| 12/18/2012 | Laura R. Gerber | | 1.60 |
| 12/19/2012 | Laura R. Gerber | | 0.90 |
| 12/20/2012 | Laura R. Gerber | | 0.30 |
| 12/21/2012 | Laura R. Gerber | | 0.40 |
| 12/21/2012 | Laura R. Gerber | | 5.00 |
| 12/26/2012 | Laura R. Gerber | | 0.60 |
| 12/27/2012 | Laura R. Gerber | | 3.10 |
| 12/28/2012 | Laura R. Gerber | | 0.20 |
| 12/31/2012 | Laura R. Gerber | | 3.00 |

| Date | Name | | Hours |
|---|---|---|---|
| 1/2/2013 | Laura R. Gerber | | 5.60 |
| 1/3/2013 | Laura R. Gerber | | 3.30 |
| 1/4/2013 | Laura R. Gerber | | 3.80 |
| 1/7/2013 | Laura R. Gerber | | 2.60 |
| 1/8/2013 | Laura R. Gerber | | 5.90 |
| 1/9/2013 | Laura R. Gerber | | 1.00 |
| 1/9/2013 | Laura R. Gerber | | 4.70 |
| 1/10/2013 | Laura R. Gerber | | 2.20 |
| 1/11/2013 | Laura R. Gerber | | 0.60 |
| 1/12/2013 | Laura R. Gerber | | 3.00 |
| 1/14/2013 | Laura R. Gerber | | 2.20 |
| 1/14/2013 | Laura R. Gerber | | 4.10 |
| 1/15/2013 | Laura R. Gerber | | 0.30 |
| 1/16/2013 | Laura R. Gerber | | 2.10 |
| 1/16/2013 | Laura R. Gerber | | 0.50 |
| 1/17/2013 | Laura R. Gerber | | 0.20 |

| | | | |
|---|---|---|---|
| 1/17/2013 | Laura R. Gerber | | 2.60 |
| 1/18/2013 | Laura R. Gerber | | 1.30 |
| 1/22/2013 | Laura R. Gerber | | 1.30 |
| 1/25/2013 | Laura R. Gerber | | 3.90 |
| 1/28/2013 | Laura R. Gerber | | 2.30 |
| 1/29/2013 | Laura R. Gerber | | 0.80 |
| 1/31/2013 | Laura R. Gerber | | 1.50 |
| 2/1/2013 | Laura R. Gerber | | 0.30 |
| 2/4/2013 | Laura R. Gerber | | 9.40 |
| 2/5/2013 | Laura R. Gerber | | 1.10 |
| 2/6/2013 | Laura R. Gerber | | 1.20 |
| 2/10/2013 | Laura R. Gerber | | 5.00 |
| 2/11/2013 | Laura R. Gerber | | 0.70 |
| 2/11/2013 | Laura R. Gerber | | 1.90 |
| 2/12/2013 | Laura R. Gerber | | 1.60 |

| | | |
|---|---|---|
| 2/13/2013 | Laura R. Gerber | 5.50 |
| 2/14/2013 | Laura R. Gerber | 2.00 |
| 2/15/2013 | Laura R. Gerber | 1.70 |
| 2/18/2013 | Laura R. Gerber | 2.20 |
| 2/19/2013 | Laura R. Gerber | 2.60 |
| 2/20/2013 | Laura R. Gerber | 1.20 |
| 2/21/2013 | Laura R. Gerber | 3.20 |
| 2/25/2013 | Laura R. Gerber | 0.90 |
| 2/25/2013 | Laura R. Gerber | 0.30 |
| 2/26/2013 | Laura R. Gerber | 0.40 |
| 2/27/2013 | Laura R. Gerber | 4.50 |
| 2/28/2013 | Laura R. Gerber | 6.20 |
| 3/1/2013 | Laura R. Gerber | 0.90 |
| 3/4/2013 | Laura R. Gerber | 1.20 |
| 3/5/2013 | Laura R. Gerber | 1.90 |
| 3/6/2013 | Laura R. Gerber | 1.50 |
| 3/6/2013 | Laura R. Gerber | 1.60 |

| Date | Name | | Hours |
|---|---|---|---|
| 3/6/2013 | Laura R. Gerber | | 1.60 |
| 3/7/2013 | Laura R. Gerber | | 0.80 |
| 3/8/2013 | Laura R. Gerber | | 1.50 |
| 3/11/2013 | Laura R. Gerber | | 0.30 |
| 3/11/2013 | Laura R. Gerber | | 3.50 |
| 3/12/2013 | Laura R. Gerber | | 4.00 |
| 3/13/2013 | Laura R. Gerber | | 5.30 |
| 3/14/2013 | Laura R. Gerber | | 0.20 |
| 3/15/2013 | Laura R. Gerber | | 0.10 |
| 3/16/2013 | Laura R. Gerber | | 0.20 |
| 3/18/2013 | Laura R. Gerber | | 1.50 |
| 3/28/2013 | Laura R. Gerber | | 0.30 |
| 3/29/2013 | Laura R. Gerber | | 1.00 |
| 3/29/2013 | Laura R. Gerber | | 0.20 |
| 4/1/2013 | Laura R. Gerber | | 0.20 |
| 4/1/2013 | Laura R. Gerber | | 1.40 |
| 4/1/2013 | Laura R. Gerber | | 3.60 |

| | | |
|---|---|---|
| 4/2/2013 | Laura R. Gerber | 0.10 |
| 4/3/2013 | Laura R. Gerber | 0.40 |
| 4/3/2013 | Laura R. Gerber | 5.00 |
| 4/4/2013 | Laura R. Gerber | 4.80 |
| 4/5/2013 | Laura R. Gerber | 3.40 |
| 4/8/2013 | Laura R. Gerber | 0.20 |
| 4/9/2013 | Laura R. Gerber | 1.10 |
| 4/10/2013 | Laura R. Gerber | 0.10 |
| 4/11/2013 | Laura R. Gerber | 0.50 |
| 4/12/2013 | Laura R. Gerber | 8.70 |
| 4/13/2013 | Laura R. Gerber | 0.70 |
| 4/15/2013 | Laura R. Gerber | 2.30 |
| 4/16/2013 | Laura R. Gerber | 0.10 |
| 4/17/2013 | Laura R. Gerber | 0.40 |
| 5/16/2013 | Laura R. Gerber | 1.10 |
| 5/20/2013 | Laura R. Gerber | 0.20 |
| 5/24/2013 | Laura R. Gerber | 3.00 |
| 5/28/2013 | Laura R. Gerber | 2.00 |
| 5/28/2013 | Laura R. Gerber | 2.70 |
| 5/29/2013 | Laura R. Gerber | 2.10 |
| 5/30/2013 | Laura R. Gerber | 0.10 |
| 5/30/2013 | Laura R. Gerber | 0.80 |

| | | | |
|---|---|---|---|
| 5/31/2013 | Laura R. Gerber | | 1.50 |
| 6/3/2013 | Laura R. Gerber | | 1.20 |
| 6/7/2013 | Laura R. Gerber | | 3.00 |
| 6/18/2013 | Laura R. Gerber | | 1.10 |
| 6/19/2013 | Laura R. Gerber | | 0.10 |
| 6/25/2013 | Laura R. Gerber | | 0.60 |
| 6/27/2013 | Laura R. Gerber | | 1.40 |
| 6/28/2013 | Laura R. Gerber | | 0.90 |
| 6/30/2013 | Laura R. Gerber | | 1.40 |
| 7/2/2013 | Laura R. Gerber | | 0.30 |
| 7/5/2013 | Laura R. Gerber | | 3.60 |
| 7/6/2013 | Laura R. Gerber | | 2.50 |
| 7/8/2013 | Laura R. Gerber | | 0.30 |
| 7/10/2013 | Laura R. Gerber | | 0.30 |
| 7/12/2013 | Laura R. Gerber | | 1.90 |
| 7/16/2013 | Laura R. Gerber | | 0.10 |
| 7/19/2013 | Laura R. Gerber | | 0.80 |
| 7/22/2013 | Laura R. Gerber | | 0.30 |
| 8/19/2013 | Laura R. Gerber | | 0.10 |
| 8/22/2013 | Laura R. Gerber | | 0.70 |
| 8/23/2013 | Laura R. Gerber | | 1.30 |
| 8/26/2013 | Laura R. Gerber | | 0.80 |
| 8/28/2013 | Laura R. Gerber | | 3.30 |

| | | |
|---|---|---|
| 8/29/2013 | Laura R. Gerber | 6.10 |
| 8/30/2013 | Laura R. Gerber | 4.90 |
| 9/3/2013 | Laura R. Gerber | 3.40 |
| 9/5/2013 | Laura R. Gerber | 1.50 |
| 9/6/2013 | Laura R. Gerber | 3.60 |
| 9/9/2013 | Laura R. Gerber | 1.50 |
| 9/10/2013 | Laura R. Gerber | 4.20 |
| 9/11/2013 | Laura R. Gerber | 2.60 |
| 9/12/2013 | Laura R. Gerber | 1.50 |
| 9/13/2013 | Laura R. Gerber | 0.30 |
| 9/13/2013 | Laura R. Gerber | 1.60 |
| 10/1/2013 | Laura R. Gerber | 1.00 |
| 10/1/2013 | Laura R. Gerber | 1.00 |
| 10/2/2013 | Laura R. Gerber | 0.50 |
| 10/17/2013 | Laura R. Gerber | 0.20 |
| 10/22/2013 | Laura R. Gerber | 0.80 |

| Date | Name | | Hours |
|------|------|---|-------|
| 10/23/2013 | Laura R. Gerber | | 0.10 |
| 10/24/2013 | Laura R. Gerber | | 0.20 |
| 10/28/2013 | Laura R. Gerber | | 3.90 |
| 11/5/2013 | Laura R. Gerber | | 0.30 |
| 11/6/2013 | Laura R. Gerber | | 1.20 |
| 11/7/2013 | Laura R. Gerber | | 0.40 |
| 11/8/2013 | Laura R. Gerber | | 2.80 |
| 11/11/2013 | Laura R. Gerber | | 0.40 |
| 11/12/2013 | Laura R. Gerber | | 0.40 |
| 11/12/2013 | Laura R. Gerber | | 0.70 |
| 11/12/2013 | Laura R. Gerber | | 1.10 |
| 11/13/2013 | Laura R. Gerber | | 1.60 |
| 11/14/2013 | Laura R. Gerber | | 0.40 |
| 12/6/2013 | Laura R. Gerber | | 0.30 |
| 12/9/2013 | Laura R. Gerber | | 0.60 |
| 12/10/2013 | Laura R. Gerber | | 0.90 |
| 12/11/2013 | Laura R. Gerber | | 1.20 |
| 12/12/2013 | Laura R. Gerber | | 0.70 |
| 12/13/2013 | Laura R. Gerber | | 0.30 |

| Date | Name | Hours |
|---|---|---|
| 12/17/2013 | Laura R. Gerber | 9.00 |
| 12/18/2013 | Laura R. Gerber | 11.00 |
| 12/22/2013 | Laura R. Gerber | 0.40 |
| 12/23/2013 | Laura R. Gerber | 1.30 |
| 12/26/2013 | Laura R. Gerber | 0.20 |
| 12/27/2013 | Laura R. Gerber | 0.10 |
| 12/27/2013 | Laura R. Gerber | 0.20 |
| 12/30/2013 | Laura R. Gerber | 0.20 |
| 1/2/2014 | Laura R. Gerber | 0.20 |
| 1/6/2014 | Laura R. Gerber | 0.30 |
| 1/7/2014 | Laura R. Gerber | 0.30 |
| 1/15/2014 | Laura R. Gerber | 0.10 |
| 1/16/2014 | Laura R. Gerber | 0.10 |
| 2/6/2014 | Laura R. Gerber | 0.80 |
| 2/25/2014 | Laura R. Gerber | 0.10 |
| 2/27/2014 | Laura R. Gerber | 0.50 |
| 3/4/2014 | Laura R. Gerber | 1.00 |
| 6/30/2014 | Laura R. Gerber | 0.20 |
| 9/29/2014 | Laura R. Gerber | 0.40 |
| 12/2/2014 | Laura R. Gerber | 0.10 |
| 2/25/2015 | Laura R. Gerber | 0.30 |
| 3/17/2015 | Laura R. Gerber | 0.50 |
| 7/2/2015 | Laura R. Gerber | 0.90 |
| 7/6/2015 | Laura R. Gerber | 0.10 |
| 7/7/2015 | Laura R. Gerber | 0.20 |
| 7/30/2015 | Laura R. Gerber | 0.20 |
| 8/25/2015 | Laura R. Gerber | 0.40 |
| 8/26/2015 | Laura R. Gerber | 0.10 |
| 9/23/2015 | Laura R. Gerber | 0.10 |

| | | |
|---|---|---|
| 2/4/2016 | Laura R. Gerber | 0.20 |
| 4/25/2016 | Laura R. Gerber | 0.20 |
| 5/12/2016 | Laura R. Gerber | 0.30 |
| 8/2/2016 | Laura R. Gerber | 1.90 |
| 8/3/2016 | Laura R. Gerber | 3.30 |
| 8/9/2016 | Laura R. Gerber | 0.10 |
| 9/8/2016 | Laura R. Gerber | 2.60 |
| 9/9/2016 | Laura R. Gerber | 0.40 |
| 9/22/2016 | Laura R. Gerber | 0.80 |
| 9/23/2016 | Laura R. Gerber | 0.80 |
| 12/6/2012 | Lauren M. Arnaud | 0.50 |
| 12/10/2012 | Lauren M. Arnaud | 2.00 |
| 12/13/2012 | Lauren M. Arnaud | 1.70 |
| 12/19/2012 | Lauren M. Arnaud | 0.50 |
| 1/2/2013 | Lauren M. Arnaud | 4.20 |
| 1/3/2013 | Lauren M. Arnaud | 3.50 |
| 1/4/2013 | Lauren M. Arnaud | 4.60 |

| | | |
|---|---|---:|
| 1/7/2013 | Lauren M. Arnaud | 1.80 |
| 1/8/2013 | Lauren M. Arnaud | 2.50 |
| 1/9/2013 | Lauren M. Arnaud | 1.20 |
| 1/10/2013 | Lauren M. Arnaud | 3.50 |
| 1/16/2013 | Lauren M. Arnaud | 1.20 |
| 1/17/2013 | Lauren M. Arnaud | 3.50 |
| 1/28/2013 | Lauren M. Arnaud | 0.80 |
| 1/29/2013 | Lauren M. Arnaud | 0.90 |
| 1/30/2013 | Lauren M. Arnaud | 0.80 |
| 1/31/2013 | Lauren M. Arnaud | 3.50 |
| 11/4/2013 | Lauren M. Arnaud | 0.40 |
| 1/12/2015 | Laurie B. Ashton | 0.70 |

| Date | Name | Hours |
|---|---|---|
| 1/18/2015 | Laurie B. Ashton | 0.90 |
| 6/8/2015 | Laurie B. Ashton | 1.00 |
| 6/10/2015 | Laurie B. Ashton | 1.50 |
| 6/27/2015 | Laurie B. Ashton | 1.20 |
| 9/17/2012 | Lindsay N. Pearson | 1.00 |
| 10/23/2012 | Lindsay N. Pearson | 2.00 |
| 1/3/2013 | Loretta Y. Haley | 2.00 |
| 1/4/2013 | Loretta Y. Haley | 2.00 |
| 1/7/2013 | Loretta Y. Haley | 2.00 |
| 1/8/2013 | Loretta Y. Haley | 2.00 |
| 1/10/2013 | Loretta Y. Haley | 2.00 |
| 2/28/2013 | Loretta Y. Haley | 2.00 |
| 10/21/2009 | Lynn Lincoln Sarko | 0.30 |
| 11/3/2009 | Lynn Lincoln Sarko | 0.50 |
| 11/22/2009 | Lynn Lincoln Sarko | 0.40 |
| 12/11/2009 | Lynn Lincoln Sarko | 1.00 |
| 1/12/2010 | Lynn Lincoln Sarko | 1.00 |
| 1/25/2010 | Lynn Lincoln Sarko | 0.50 |
| 2/3/2010 | Lynn Lincoln Sarko | 0.50 |
| 2/8/2010 | Lynn Lincoln Sarko | 0.50 |
| 3/2/2010 | Lynn Lincoln Sarko | 0.30 |
| 3/3/2010 | Lynn Lincoln Sarko | 0.80 |
| 3/12/2010 | Lynn Lincoln Sarko | 1.00 |
| 4/10/2010 | Lynn Lincoln Sarko | 0.50 |
| 4/11/2010 | Lynn Lincoln Sarko | 0.50 |
| 4/22/2010 | Lynn Lincoln Sarko | 0.50 |
| 4/29/2010 | Lynn Lincoln Sarko | 0.50 |

| Date | Name | Hours |
|---|---|---|
| 5/3/2010 | Lynn Lincoln Sarko | 0.50 |
| 5/29/2010 | Lynn Lincoln Sarko | 0.50 |
| 6/1/2010 | Lynn Lincoln Sarko | 0.20 |
| 7/28/2010 | Lynn Lincoln Sarko | 0.50 |
| 8/19/2010 | Lynn Lincoln Sarko | 0.50 |
| 8/22/2010 | Lynn Lincoln Sarko | 0.50 |
| 8/25/2010 | Lynn Lincoln Sarko | 0.50 |
| 1/22/2011 | Lynn Lincoln Sarko | 0.30 |
| 2/15/2011 | Lynn Lincoln Sarko | 0.50 |
| 2/15/2011 | Lynn Lincoln Sarko | 0.30 |
| 3/8/2011 | Lynn Lincoln Sarko | 0.50 |
| 7/22/2011 | Lynn Lincoln Sarko | 0.50 |
| 7/23/2011 | Lynn Lincoln Sarko | 0.50 |
| 8/22/2011 | Lynn Lincoln Sarko | 0.20 |
| 10/21/2011 | Lynn Lincoln Sarko | 1.00 |
| 10/25/2011 | Lynn Lincoln Sarko | 0.50 |
| 8/1/2012 | Lynn Lincoln Sarko | 0.30 |
| 9/5/2012 | Lynn Lincoln Sarko | 1.00 |
| 9/5/2012 | Lynn Lincoln Sarko | 0.30 |
| 9/6/2012 | Lynn Lincoln Sarko | 0.50 |
| 9/7/2012 | Lynn Lincoln Sarko | 1.50 |
| 9/10/2012 | Lynn Lincoln Sarko | 1.00 |
| 9/11/2012 | Lynn Lincoln Sarko | 2.40 |
| 9/12/2012 | Lynn Lincoln Sarko | 2.00 |
| 9/13/2012 | Lynn Lincoln Sarko | 0.20 |
| 9/16/2012 | Lynn Lincoln Sarko | 1.50 |
| 9/18/2012 | Lynn Lincoln Sarko | 2.50 |
| 9/19/2012 | Lynn Lincoln Sarko | 2.00 |
| 9/20/2012 | Lynn Lincoln Sarko | 0.30 |
| 9/24/2012 | Lynn Lincoln Sarko | 0.60 |
| 9/25/2012 | Lynn Lincoln Sarko | 1.30 |
| 9/26/2012 | Lynn Lincoln Sarko | 1.00 |
| 9/26/2012 | Lynn Lincoln Sarko | 0.30 |
| 9/27/2012 | Lynn Lincoln Sarko | 1.00 |
| 9/27/2012 | Lynn Lincoln Sarko | 0.20 |

| | | |
|---|---|---|
| 9/28/2012 | Lynn Lincoln Sarko | 1.80 |
| 10/10/2012 | Lynn Lincoln Sarko | 1.00 |
| 10/11/2012 | Lynn Lincoln Sarko | 1.00 |
| 10/12/2012 | Lynn Lincoln Sarko | 0.50 |
| 10/17/2012 | Lynn Lincoln Sarko | 1.00 |
| 10/17/2012 | Lynn Lincoln Sarko | 0.50 |
| 10/18/2012 | Lynn Lincoln Sarko | 0.50 |
| 10/19/2012 | Lynn Lincoln Sarko | 0.60 |
| 10/22/2012 | Lynn Lincoln Sarko | 8.00 |
| 10/23/2012 | Lynn Lincoln Sarko | 8.00 |
| 10/24/2012 | Lynn Lincoln Sarko | 10.00 |
| 10/25/2012 | Lynn Lincoln Sarko | 0.20 |
| 10/29/2012 | Lynn Lincoln Sarko | 1.00 |
| 10/30/2012 | Lynn Lincoln Sarko | 0.50 |
| 10/31/2012 | Lynn Lincoln Sarko | 1.00 |
| 11/1/2012 | Lynn Lincoln Sarko | 2.00 |
| 11/2/2012 | Lynn Lincoln Sarko | 3.80 |
| 11/3/2012 | Lynn Lincoln Sarko | 1.00 |
| 11/5/2012 | Lynn Lincoln Sarko | 2.50 |
| 11/7/2012 | Lynn Lincoln Sarko | 2.00 |
| 11/8/2012 | Lynn Lincoln Sarko | 4.00 |
| 11/9/2012 | Lynn Lincoln Sarko | 2.50 |
| 11/12/2012 | Lynn Lincoln Sarko | 2.50 |
| 11/13/2012 | Lynn Lincoln Sarko | 3.00 |
| 11/14/2012 | Lynn Lincoln Sarko | 8.00 |
| 11/15/2012 | Lynn Lincoln Sarko | 1.00 |

| | | |
|---|---|---|
| 11/15/2012 | Lynn Lincoln Sarko | 2.50 |
| 11/15/2012 | Lynn Lincoln Sarko | 7.50 |
| 11/15/2012 | Lynn Lincoln Sarko | 1.00 |
| 11/19/2012 | Lynn Lincoln Sarko | 1.00 |
| 11/19/2012 | Lynn Lincoln Sarko | 1.50 |
| 11/20/2012 | Lynn Lincoln Sarko | 0.20 |
| 11/20/2012 | Lynn Lincoln Sarko | 2.00 |
| 11/21/2012 | Lynn Lincoln Sarko | 2.00 |
| 11/26/2012 | Lynn Lincoln Sarko | 1.00 |
| 11/27/2012 | Lynn Lincoln Sarko | 0.50 |
| 11/28/2012 | Lynn Lincoln Sarko | 1.00 |
| 11/29/2012 | Lynn Lincoln Sarko | 0.50 |
| 12/5/2012 | Lynn Lincoln Sarko | 1.50 |
| 12/7/2012 | Lynn Lincoln Sarko | 2.50 |
| 12/9/2012 | Lynn Lincoln Sarko | 1.50 |
| 12/13/2012 | Lynn Lincoln Sarko | 1.40 |
| 12/14/2012 | Lynn Lincoln Sarko | 0.50 |
| 12/14/2012 | Lynn Lincoln Sarko | 1.90 |
| 12/15/2012 | Lynn Lincoln Sarko | 1.50 |
| 12/16/2012 | Lynn Lincoln Sarko | 2.00 |
| 12/17/2012 | Lynn Lincoln Sarko | 2.20 |
| 12/18/2012 | Lynn Lincoln Sarko | 2.00 |
| 12/19/2012 | Lynn Lincoln Sarko | 2.20 |
| 12/24/2012 | Lynn Lincoln Sarko | 2.00 |
| 12/28/2012 | Lynn Lincoln Sarko | 2.00 |
| 12/29/2012 | Lynn Lincoln Sarko | 2.00 |
| 1/2/2013 | Lynn Lincoln Sarko | 1.00 |

| Date | Name | Hours |
|---|---|---|
| 1/3/2013 | Lynn Lincoln Sarko | 4.00 |
| 1/3/2013 | Lynn Lincoln Sarko | 0.50 |
| 1/4/2013 | Lynn Lincoln Sarko | 3.00 |
| 1/7/2013 | Lynn Lincoln Sarko | 3.50 |
| 1/8/2013 | Lynn Lincoln Sarko | 4.00 |
| 1/9/2013 | Lynn Lincoln Sarko | 2.50 |
| 1/10/2013 | Lynn Lincoln Sarko | 1.00 |
| 1/11/2013 | Lynn Lincoln Sarko | 2.00 |
| 1/14/2013 | Lynn Lincoln Sarko | 3.20 |
| 1/15/2013 | Lynn Lincoln Sarko | 3.30 |
| 1/16/2013 | Lynn Lincoln Sarko | 2.00 |
| 1/17/2013 | Lynn Lincoln Sarko | 1.50 |
| 1/18/2013 | Lynn Lincoln Sarko | 2.50 |
| 1/19/2013 | Lynn Lincoln Sarko | 2.00 |
| 1/21/2013 | Lynn Lincoln Sarko | 1.50 |
| 1/22/2013 | Lynn Lincoln Sarko | 6.00 |
| 1/23/2013 | Lynn Lincoln Sarko | 3.00 |
| 1/24/2013 | Lynn Lincoln Sarko | 2.50 |
| 1/24/2013 | Lynn Lincoln Sarko | 5.50 |
| 1/24/2013 | Lynn Lincoln Sarko | 6.00 |

| | | |
|---|---|---|
| 1/27/2013 | Lynn Lincoln Sarko | 1.00 |
| 1/27/2013 | Lynn Lincoln Sarko | 2.00 |
| 1/28/2013 | Lynn Lincoln Sarko | 2.00 |
| 1/29/2013 | Lynn Lincoln Sarko | 2.50 |
| 1/30/2013 | Lynn Lincoln Sarko | 3.00 |
| 2/1/2013 | Lynn Lincoln Sarko | 1.00 |
| 2/4/2013 | Lynn Lincoln Sarko | 2.00 |
| 2/5/2013 | Lynn Lincoln Sarko | 2.50 |
| 2/6/2013 | Lynn Lincoln Sarko | 3.00 |
| 2/7/2013 | Lynn Lincoln Sarko | 3.00 |
| 2/9/2013 | Lynn Lincoln Sarko | 1.00 |
| 2/10/2013 | Lynn Lincoln Sarko | 2.00 |
| 2/12/2013 | Lynn Lincoln Sarko | 2.40 |
| 2/13/2013 | Lynn Lincoln Sarko | 3.80 |
| 2/14/2013 | Lynn Lincoln Sarko | 2.50 |
| 2/15/2013 | Lynn Lincoln Sarko | 1.00 |
| 2/17/2013 | Lynn Lincoln Sarko | 1.00 |
| 2/18/2013 | Lynn Lincoln Sarko | 3.00 |
| 2/18/2013 | Lynn Lincoln Sarko | 0.50 |
| 2/19/2013 | Lynn Lincoln Sarko | 1.50 |
| 2/20/2013 | Lynn Lincoln Sarko | 2.00 |
| 2/21/2013 | Lynn Lincoln Sarko | 2.00 |
| 2/21/2013 | Lynn Lincoln Sarko | 0.30 |
| 2/22/2013 | Lynn Lincoln Sarko | 1.70 |
| 2/25/2013 | Lynn Lincoln Sarko | 2.50 |
| 2/26/2013 | Lynn Lincoln Sarko | 3.50 |

| Date | Name | Hours |
|---|---|---|
| 2/27/2013 | Lynn Lincoln Sarko | 3.50 |
| 2/27/2013 | Lynn Lincoln Sarko | 2.00 |
| 2/28/2013 | Lynn Lincoln Sarko | 3.00 |
| 3/1/2013 | Lynn Lincoln Sarko | 4.00 |
| 3/3/2013 | Lynn Lincoln Sarko | 2.00 |
| 3/4/2013 | Lynn Lincoln Sarko | 2.80 |
| 3/6/2013 | Lynn Lincoln Sarko | 2.00 |
| 3/11/2013 | Lynn Lincoln Sarko | 2.00 |
| 3/11/2013 | Lynn Lincoln Sarko | 0.50 |
| 3/11/2013 | Lynn Lincoln Sarko | 0.50 |
| 3/12/2013 | Lynn Lincoln Sarko | 1.50 |
| 3/14/2013 | Lynn Lincoln Sarko | 2.50 |
| 3/18/2013 | Lynn Lincoln Sarko | 0.80 |
| 3/19/2013 | Lynn Lincoln Sarko | 1.00 |
| 3/20/2013 | Lynn Lincoln Sarko | 1.00 |
| 3/21/2013 | Lynn Lincoln Sarko | 1.00 |
| 3/22/2013 | Lynn Lincoln Sarko | 1.50 |
| 3/25/2013 | Lynn Lincoln Sarko | 0.50 |
| 3/28/2013 | Lynn Lincoln Sarko | 3.00 |
| 3/29/2013 | Lynn Lincoln Sarko | 2.00 |
| 4/1/2013 | Lynn Lincoln Sarko | 2.00 |
| 4/1/2013 | Lynn Lincoln Sarko | 1.00 |
| 4/4/2013 | Lynn Lincoln Sarko | 1.50 |
| 4/5/2013 | Lynn Lincoln Sarko | 1.80 |
| 4/7/2013 | Lynn Lincoln Sarko | 0.80 |
| 4/10/2013 | Lynn Lincoln Sarko | 1.50 |

| Date | Name | | Hours |
|------|------|---|------|
| 4/12/2013 | Lynn Lincoln Sarko | | 1.00 |
| 4/13/2013 | Lynn Lincoln Sarko | | 0.50 |
| 4/14/2013 | Lynn Lincoln Sarko | | 0.50 |
| 4/15/2013 | Lynn Lincoln Sarko | | 2.00 |
| 4/19/2013 | Lynn Lincoln Sarko | | 0.80 |
| 4/24/2013 | Lynn Lincoln Sarko | | 0.50 |
| 4/26/2013 | Lynn Lincoln Sarko | | 1.50 |
| 4/30/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/2/2013 | Lynn Lincoln Sarko | | 1.50 |
| 5/4/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/5/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/6/2013 | Lynn Lincoln Sarko | | 0.50 |
| 5/7/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/13/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/13/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/14/2013 | Lynn Lincoln Sarko | | 0.50 |
| 5/19/2013 | Lynn Lincoln Sarko | | 0.50 |
| 5/22/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/24/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/28/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/29/2013 | Lynn Lincoln Sarko | | 2.00 |
| 5/29/2013 | Lynn Lincoln Sarko | | 1.00 |
| 5/30/2013 | Lynn Lincoln Sarko | | 2.50 |
| 5/31/2013 | Lynn Lincoln Sarko | | 1.40 |
| 6/5/2013 | Lynn Lincoln Sarko | | 1.50 |
| 6/6/2013 | Lynn Lincoln Sarko | | 1.00 |
| 6/7/2013 | Lynn Lincoln Sarko | | 1.00 |
| 6/10/2013 | Lynn Lincoln Sarko | | 1.00 |
| 6/11/2013 | Lynn Lincoln Sarko | | 1.50 |
| 6/12/2013 | Lynn Lincoln Sarko | | 0.50 |
| 6/13/2013 | Lynn Lincoln Sarko | | 2.50 |
| 6/14/2013 | Lynn Lincoln Sarko | | 1.50 |

| | | | |
|---|---|---|---|
| 6/14/2013 | Lynn Lincoln Sarko | | 0.30 |
| 6/17/2013 | Lynn Lincoln Sarko | | 1.00 |
| 6/18/2013 | Lynn Lincoln Sarko | | 1.80 |
| 6/27/2013 | Lynn Lincoln Sarko | | 2.00 |
| 6/28/2013 | Lynn Lincoln Sarko | | 2.80 |
| 7/2/2013 | Lynn Lincoln Sarko | | 2.50 |
| 7/3/2013 | Lynn Lincoln Sarko | | 2.50 |
| 7/7/2013 | Lynn Lincoln Sarko | | 6.00 |
| 7/8/2013 | Lynn Lincoln Sarko | | 8.00 |
| 7/9/2013 | Lynn Lincoln Sarko | | 8.00 |
| 7/12/2013 | Lynn Lincoln Sarko | | 2.00 |
| 7/13/2013 | Lynn Lincoln Sarko | | 1.00 |
| 7/15/2013 | Lynn Lincoln Sarko | | 1.00 |
| 7/18/2013 | Lynn Lincoln Sarko | | 1.50 |
| 7/19/2013 | Lynn Lincoln Sarko | | 1.50 |
| 7/26/2013 | Lynn Lincoln Sarko | | 2.20 |
| 8/2/2013 | Lynn Lincoln Sarko | | 2.00 |
| 8/7/2013 | Lynn Lincoln Sarko | | 2.00 |
| 8/15/2013 | Lynn Lincoln Sarko | | 1.00 |
| 8/21/2013 | Lynn Lincoln Sarko | | 1.00 |
| 8/26/2013 | Lynn Lincoln Sarko | | 1.00 |
| 8/27/2013 | Lynn Lincoln Sarko | | 0.50 |
| 8/29/2013 | Lynn Lincoln Sarko | | 1.00 |
| 8/29/2013 | Lynn Lincoln Sarko | | 1.00 |
| 9/9/2013 | Lynn Lincoln Sarko | | 1.00 |
| 9/11/2013 | Lynn Lincoln Sarko | | 0.50 |
| 9/12/2013 | Lynn Lincoln Sarko | | 1.00 |
| 9/12/2013 | Lynn Lincoln Sarko | | 1.00 |

| Date | Name | Hours |
|---|---|---|
| 9/13/2013 | Lynn Lincoln Sarko | 3.00 |
| 9/15/2013 | Lynn Lincoln Sarko | 8.00 |
| 9/17/2013 | Lynn Lincoln Sarko | 10.00 |
| 9/24/2013 | Lynn Lincoln Sarko | 0.50 |
| 9/25/2013 | Lynn Lincoln Sarko | 1.00 |
| 9/26/2013 | Lynn Lincoln Sarko | 0.50 |
| 9/27/2013 | Lynn Lincoln Sarko | 0.50 |
| 9/30/2013 | Lynn Lincoln Sarko | 0.50 |
| 10/7/2013 | Lynn Lincoln Sarko | 1.00 |
| 10/18/2013 | Lynn Lincoln Sarko | 1.00 |
| 10/30/2013 | Lynn Lincoln Sarko | 1.00 |
| 11/6/2013 | Lynn Lincoln Sarko | 1.00 |
| 11/7/2013 | Lynn Lincoln Sarko | 1.00 |
| 11/11/2013 | Lynn Lincoln Sarko | 1.00 |
| 11/12/2013 | Lynn Lincoln Sarko | 8.00 |
| 11/13/2013 | Lynn Lincoln Sarko | 16.00 |
| 11/18/2013 | Lynn Lincoln Sarko | 1.00 |
| 11/22/2013 | Lynn Lincoln Sarko | 0.50 |
| 11/27/2013 | Lynn Lincoln Sarko | 2.50 |
| 11/28/2013 | Lynn Lincoln Sarko | 1.50 |
| 12/3/2013 | Lynn Lincoln Sarko | 1.50 |
| 12/6/2013 | Lynn Lincoln Sarko | 1.00 |
| 12/9/2013 | Lynn Lincoln Sarko | 2.00 |

| Date | Name | Hours |
|---|---|---|
| 12/17/2013 | Lynn Lincoln Sarko | 4.00 |
| 12/18/2013 | Lynn Lincoln Sarko | 8.00 |
| 12/19/2013 | Lynn Lincoln Sarko | 1.00 |
| 12/20/2013 | Lynn Lincoln Sarko | 2.00 |
| 12/24/2013 | Lynn Lincoln Sarko | 0.50 |
| 12/26/2013 | Lynn Lincoln Sarko | 1.00 |
| 12/30/2013 | Lynn Lincoln Sarko | 1.00 |
| 12/31/2013 | Lynn Lincoln Sarko | 1.10 |
| 1/3/2014 | Lynn Lincoln Sarko | 0.50 |
| 1/9/2014 | Lynn Lincoln Sarko | 0.50 |
| 1/16/2014 | Lynn Lincoln Sarko | 1.10 |
| 1/17/2014 | Lynn Lincoln Sarko | 1.00 |
| 1/21/2014 | Lynn Lincoln Sarko | 1.00 |
| 1/23/2014 | Lynn Lincoln Sarko | 1.00 |
| 1/27/2014 | Lynn Lincoln Sarko | 1.00 |
| 2/3/2014 | Lynn Lincoln Sarko | 0.50 |
| 2/7/2014 | Lynn Lincoln Sarko | 2.00 |
| 2/12/2014 | Lynn Lincoln Sarko | 1.30 |
| 2/12/2014 | Lynn Lincoln Sarko | 1.30 |
| 2/13/2014 | Lynn Lincoln Sarko | 1.30 |
| 2/14/2014 | Lynn Lincoln Sarko | 1.50 |
| 3/3/2014 | Lynn Lincoln Sarko | 8.00 |
| 3/4/2014 | Lynn Lincoln Sarko | 6.00 |
| 3/4/2014 | Lynn Lincoln Sarko | 8.00 |
| 3/10/2014 | Lynn Lincoln Sarko | 1.50 |
| 3/21/2014 | Lynn Lincoln Sarko | 1.00 |
| 3/28/2014 | Lynn Lincoln Sarko | 1.00 |
| 3/30/2014 | Lynn Lincoln Sarko | 1.50 |
| 4/11/2014 | Lynn Lincoln Sarko | 2.00 |
| 4/12/2014 | Lynn Lincoln Sarko | 0.50 |
| 4/13/2014 | Lynn Lincoln Sarko | 0.50 |
| 4/14/2014 | Lynn Lincoln Sarko | 1.00 |
| 4/15/2014 | Lynn Lincoln Sarko | 1.00 |
| 4/16/2014 | Lynn Lincoln Sarko | 1.50 |

| Date | Name | | Hours |
|---|---|---|---|
| 4/24/2014 | Lynn Lincoln Sarko | | 1.00 |
| 5/7/2014 | Lynn Lincoln Sarko | | 8.00 |
| 5/8/2014 | Lynn Lincoln Sarko | | 8.00 |
| 5/9/2014 | Lynn Lincoln Sarko | | 12.00 |
| 5/12/2014 | Lynn Lincoln Sarko | | 1.50 |
| 5/21/2014 | Lynn Lincoln Sarko | | 1.50 |
| 5/30/2014 | Lynn Lincoln Sarko | | 1.00 |
| 5/31/2014 | Lynn Lincoln Sarko | | 0.50 |
| 6/2/2014 | Lynn Lincoln Sarko | | 1.00 |
| 6/12/2014 | Lynn Lincoln Sarko | | 1.00 |
| 6/16/2014 | Lynn Lincoln Sarko | | 0.50 |
| 6/18/2014 | Lynn Lincoln Sarko | | 1.00 |
| 6/27/2014 | Lynn Lincoln Sarko | | 0.50 |
| 6/30/2014 | Lynn Lincoln Sarko | | 0.50 |
| 7/8/2014 | Lynn Lincoln Sarko | | 0.50 |
| 7/25/2014 | Lynn Lincoln Sarko | | 1.00 |
| 8/4/2014 | Lynn Lincoln Sarko | | 0.50 |
| 8/28/2014 | Lynn Lincoln Sarko | | 0.50 |
| 8/29/2014 | Lynn Lincoln Sarko | | 0.50 |
| 9/9/2014 | Lynn Lincoln Sarko | | 2.50 |
| 9/26/2014 | Lynn Lincoln Sarko | | 1.00 |
| 10/14/2014 | Lynn Lincoln Sarko | | 0.50 |
| 10/20/2014 | Lynn Lincoln Sarko | | 0.30 |
| 11/24/2014 | Lynn Lincoln Sarko | | 0.50 |
| 12/2/2014 | Lynn Lincoln Sarko | | 1.00 |
| 12/8/2014 | Lynn Lincoln Sarko | | 1.00 |
| 12/12/2014 | Lynn Lincoln Sarko | | 0.50 |
| 12/14/2014 | Lynn Lincoln Sarko | | 1.00 |
| 12/15/2014 | Lynn Lincoln Sarko | | 1.00 |
| 12/22/2014 | Lynn Lincoln Sarko | | 1.00 |
| 12/23/2014 | Lynn Lincoln Sarko | | 1.50 |
| 12/29/2014 | Lynn Lincoln Sarko | | 1.00 |
| 12/30/2014 | Lynn Lincoln Sarko | | 1.00 |
| 12/31/2014 | Lynn Lincoln Sarko | | 1.00 |

| Date | Name | | Hours |
|---|---|---|---|
| 1/2/2015 | Lynn Lincoln Sarko | | 2.00 |
| 1/4/2015 | Lynn Lincoln Sarko | | 10.00 |
| 1/5/2015 | Lynn Lincoln Sarko | | 5.00 |
| 1/6/2015 | Lynn Lincoln Sarko | | 5.00 |
| 1/7/2015 | Lynn Lincoln Sarko | | 6.00 |
| 1/8/2015 | Lynn Lincoln Sarko | | 5.00 |
| 1/9/2015 | Lynn Lincoln Sarko | | 2.00 |
| 1/12/2015 | Lynn Lincoln Sarko | | 3.00 |
| 1/13/2015 | Lynn Lincoln Sarko | | 5.00 |
| 1/14/2015 | Lynn Lincoln Sarko | | 3.50 |
| 1/15/2015 | Lynn Lincoln Sarko | | 6.00 |
| 1/15/2015 | Lynn Lincoln Sarko | | 0.50 |
| 1/16/2015 | Lynn Lincoln Sarko | | 2.30 |
| 1/18/2015 | Lynn Lincoln Sarko | | 5.50 |
| 1/19/2015 | Lynn Lincoln Sarko | | 0.50 |
| 1/20/2015 | Lynn Lincoln Sarko | | 6.00 |
| 1/21/2015 | Lynn Lincoln Sarko | | 1.00 |
| 1/21/2015 | Lynn Lincoln Sarko | | 3.00 |
| 1/22/2015 | Lynn Lincoln Sarko | | 2.50 |
| 1/23/2015 | Lynn Lincoln Sarko | | 3.00 |
| 1/24/2015 | Lynn Lincoln Sarko | | 2.50 |
| 1/25/2015 | Lynn Lincoln Sarko | | 3.00 |
| 1/26/2015 | Lynn Lincoln Sarko | | 1.40 |
| 1/27/2015 | Lynn Lincoln Sarko | | 2.00 |
| 1/28/2015 | Lynn Lincoln Sarko | | 1.00 |
| 1/28/2015 | Lynn Lincoln Sarko | | 0.50 |
| 1/29/2015 | Lynn Lincoln Sarko | | 1.00 |

| Date | Name | | Hours |
|------|------|---|-------|
| 1/30/2015 | Lynn Lincoln Sarko | | 4.50 |
| 1/31/2015 | Lynn Lincoln Sarko | | 4.00 |
| 2/1/2015 | Lynn Lincoln Sarko | | 3.00 |
| 2/2/2015 | Lynn Lincoln Sarko | | 3.80 |
| 2/3/2015 | Lynn Lincoln Sarko | | 1.00 |
| 2/4/2015 | Lynn Lincoln Sarko | | 1.00 |
| 2/5/2015 | Lynn Lincoln Sarko | | 2.80 |
| 2/6/2015 | Lynn Lincoln Sarko | | 3.00 |
| 2/8/2015 | Lynn Lincoln Sarko | | 1.60 |
| 2/9/2015 | Lynn Lincoln Sarko | | 3.50 |
| 2/10/2015 | Lynn Lincoln Sarko | | 2.00 |
| 2/11/2015 | Lynn Lincoln Sarko | | 2.80 |
| 2/12/2015 | Lynn Lincoln Sarko | | 1.00 |
| 2/13/2015 | Lynn Lincoln Sarko | | 2.50 |
| 2/16/2015 | Lynn Lincoln Sarko | | 2.00 |
| 2/17/2015 | Lynn Lincoln Sarko | | 2.50 |
| 2/18/2015 | Lynn Lincoln Sarko | | 1.50 |
| 2/18/2015 | Lynn Lincoln Sarko | | 1.50 |
| 2/19/2015 | Lynn Lincoln Sarko | | 3.00 |
| 2/20/2015 | Lynn Lincoln Sarko | | 2.00 |
| 2/23/2015 | Lynn Lincoln Sarko | | 0.90 |
| 2/24/2015 | Lynn Lincoln Sarko | | 8.00 |
| 2/25/2015 | Lynn Lincoln Sarko | | 8.00 |

| | | |
|---|---|---|
| 2/26/2015 | Lynn Lincoln Sarko | 12.00 |
| 2/27/2015 | Lynn Lincoln Sarko | 1.00 |
| 3/2/2015 | Lynn Lincoln Sarko | 1.00 |
| 3/2/2015 | Lynn Lincoln Sarko | 1.00 |
| 3/3/2015 | Lynn Lincoln Sarko | 2.00 |
| 3/4/2015 | Lynn Lincoln Sarko | 1.00 |
| 3/5/2015 | Lynn Lincoln Sarko | 3.00 |
| 3/6/2015 | Lynn Lincoln Sarko | 1.50 |
| 3/9/2015 | Lynn Lincoln Sarko | 4.00 |
| 3/10/2015 | Lynn Lincoln Sarko | 4.00 |
| 3/11/2015 | Lynn Lincoln Sarko | 1.00 |
| 3/12/2015 | Lynn Lincoln Sarko | 1.00 |
| 3/12/2015 | Lynn Lincoln Sarko | 1.00 |
| 3/13/2015 | Lynn Lincoln Sarko | 3.00 |
| 3/16/2015 | Lynn Lincoln Sarko | 3.00 |
| 3/17/2015 | Lynn Lincoln Sarko | 1.00 |
| 3/18/2015 | Lynn Lincoln Sarko | 1.30 |
| 3/19/2015 | Lynn Lincoln Sarko | 1.00 |
| 3/20/2015 | Lynn Lincoln Sarko | 4.50 |
| 3/23/2015 | Lynn Lincoln Sarko | 1.50 |

| Date | Name | Hours |
|------|------|-------|
| 3/24/2015 | Lynn Lincoln Sarko | 2.50 |
| 3/25/2015 | Lynn Lincoln Sarko | 3.00 |
| 3/26/2015 | Lynn Lincoln Sarko | 4.00 |
| 3/27/2015 | Lynn Lincoln Sarko | 5.10 |
| 3/30/2015 | Lynn Lincoln Sarko | 1.00 |
| 4/1/2015 | Lynn Lincoln Sarko | 3.00 |
| 4/2/2015 | Lynn Lincoln Sarko | 5.00 |
| 4/3/2015 | Lynn Lincoln Sarko | 1.00 |
| 4/3/2015 | Lynn Lincoln Sarko | 4.00 |
| 4/4/2015 | Lynn Lincoln Sarko | 3.00 |
| 4/5/2015 | Lynn Lincoln Sarko | 1.00 |
| 4/6/2015 | Lynn Lincoln Sarko | 1.50 |
| 4/7/2015 | Lynn Lincoln Sarko | 1.00 |
| 4/7/2015 | Lynn Lincoln Sarko | 2.00 |
| 4/8/2015 | Lynn Lincoln Sarko | 4.50 |
| 4/9/2015 | Lynn Lincoln Sarko | 3.50 |
| 4/10/2015 | Lynn Lincoln Sarko | 0.50 |
| 4/10/2015 | Lynn Lincoln Sarko | 3.00 |

| Date | Name | | Hours |
|------|------|---|-------|
| 4/11/2015 | Lynn Lincoln Sarko | | 0.80 |
| 4/12/2015 | Lynn Lincoln Sarko | | 0.50 |
| 4/13/2015 | Lynn Lincoln Sarko | | 6.00 |
| 4/14/2015 | Lynn Lincoln Sarko | | 6.00 |
| 4/15/2015 | Lynn Lincoln Sarko | | 6.00 |
| 4/16/2015 | Lynn Lincoln Sarko | | 5.50 |
| 4/17/2015 | Lynn Lincoln Sarko | | 4.00 |
| 4/20/2015 | Lynn Lincoln Sarko | | 5.30 |
| 4/21/2015 | Lynn Lincoln Sarko | | 4.80 |
| 4/22/2015 | Lynn Lincoln Sarko | | 5.20 |
| 4/23/2015 | Lynn Lincoln Sarko | | 2.50 |
| 4/24/2015 | Lynn Lincoln Sarko | | 2.00 |
| 4/25/2015 | Lynn Lincoln Sarko | | 2.50 |
| 4/27/2015 | Lynn Lincoln Sarko | | 3.00 |
| 4/28/2015 | Lynn Lincoln Sarko | | 3.50 |
| 4/29/2015 | Lynn Lincoln Sarko | | 4.00 |
| 4/29/2015 | Lynn Lincoln Sarko | | 2.00 |
| 4/29/2015 | Lynn Lincoln Sarko | | 0.50 |
| 4/30/2015 | Lynn Lincoln Sarko | | 8.00 |
| 4/30/2015 | Lynn Lincoln Sarko | | 1.00 |
| 4/30/2015 | Lynn Lincoln Sarko | | 1.50 |
| 4/30/2015 | Lynn Lincoln Sarko | | 2.00 |
| 4/30/2015 | Lynn Lincoln Sarko | | 4.00 |
| 4/30/2015 | Lynn Lincoln Sarko | | 1.00 |

| | | |
|---|---|---:|
| 5/1/2015 | Lynn Lincoln Sarko | 4.00 |
| 5/2/2015 | Lynn Lincoln Sarko | 4.20 |
| 5/4/2015 | Lynn Lincoln Sarko | 1.50 |
| 5/5/2015 | Lynn Lincoln Sarko | 1.00 |
| 5/5/2015 | Lynn Lincoln Sarko | 1.00 |
| 5/5/2015 | Lynn Lincoln Sarko | 1.00 |
| 5/6/2015 | Lynn Lincoln Sarko | 4.00 |
| 5/7/2015 | Lynn Lincoln Sarko | 4.00 |
| 5/8/2015 | Lynn Lincoln Sarko | 4.00 |
| 5/11/2015 | Lynn Lincoln Sarko | 3.00 |
| 5/12/2015 | Lynn Lincoln Sarko | 1.00 |
| 5/12/2015 | Lynn Lincoln Sarko | 1.00 |
| 5/13/2015 | Lynn Lincoln Sarko | 4.00 |
| 5/14/2015 | Lynn Lincoln Sarko | 1.30 |
| 5/15/2015 | Lynn Lincoln Sarko | 1.00 |
| 5/18/2015 | Lynn Lincoln Sarko | 1.00 |
| 5/19/2015 | Lynn Lincoln Sarko | 4.00 |
| 5/20/2015 | Lynn Lincoln Sarko | 1.00 |

| Date | Name | | Hours |
|---|---|---|---|
| 5/21/2015 | Lynn Lincoln Sarko | | 3.00 |
| 5/22/2015 | Lynn Lincoln Sarko | | 2.00 |
| 5/25/2015 | Lynn Lincoln Sarko | | 3.00 |
| 5/26/2015 | Lynn Lincoln Sarko | | 6.00 |
| 5/27/2015 | Lynn Lincoln Sarko | | 3.00 |
| 5/28/2015 | Lynn Lincoln Sarko | | 2.50 |
| 5/28/2015 | Lynn Lincoln Sarko | | 0.20 |
| 5/29/2015 | Lynn Lincoln Sarko | | 2.00 |
| 6/1/2015 | Lynn Lincoln Sarko | | 1.00 |
| 6/1/2015 | Lynn Lincoln Sarko | | 0.50 |
| 6/2/2015 | Lynn Lincoln Sarko | | 3.00 |
| 6/3/2015 | Lynn Lincoln Sarko | | 1.50 |
| 6/4/2015 | Lynn Lincoln Sarko | | 3.50 |
| 6/5/2015 | Lynn Lincoln Sarko | | 1.00 |
| 6/7/2015 | Lynn Lincoln Sarko | | 1.00 |
| 6/8/2015 | Lynn Lincoln Sarko | | 2.50 |
| 6/9/2015 | Lynn Lincoln Sarko | | 4.00 |
| 6/9/2015 | Lynn Lincoln Sarko | | 1.00 |
| 6/10/2015 | Lynn Lincoln Sarko | | 3.00 |
| 6/11/2015 | Lynn Lincoln Sarko | | 3.40 |
| 6/12/2015 | Lynn Lincoln Sarko | | 3.50 |
| 6/15/2015 | Lynn Lincoln Sarko | | 3.00 |

| Date | Name | Hours |
|---|---|---|
| 6/16/2015 | Lynn Lincoln Sarko | 5.00 |
| 6/17/2015 | Lynn Lincoln Sarko | 1.50 |
| 6/17/2015 | Lynn Lincoln Sarko | 2.00 |
| 6/17/2015 | Lynn Lincoln Sarko | 0.50 |
| 6/17/2015 | Lynn Lincoln Sarko | 1.00 |
| 6/18/2015 | Lynn Lincoln Sarko | 4.50 |
| 6/19/2015 | Lynn Lincoln Sarko | 4.00 |
| 6/22/2015 | Lynn Lincoln Sarko | 4.50 |
| 6/23/2015 | Lynn Lincoln Sarko | 4.00 |
| 6/24/2015 | Lynn Lincoln Sarko | 7.00 |
| 6/25/2015 | Lynn Lincoln Sarko | 3.00 |
| 6/26/2015 | Lynn Lincoln Sarko | 16.00 |
| 6/27/2015 | Lynn Lincoln Sarko | 2.00 |
| 6/29/2015 | Lynn Lincoln Sarko | 7.00 |

| | | |
|---|---|---|
| 6/30/2015 | Lynn Lincoln Sarko | 12.00 |
| 6/30/2015 | Lynn Lincoln Sarko | 7.00 |
| 7/1/2015 | Lynn Lincoln Sarko | 1.30 |
| 7/1/2015 | Lynn Lincoln Sarko | 1.30 |
| 7/2/2015 | Lynn Lincoln Sarko | 2.00 |
| 7/3/2015 | Lynn Lincoln Sarko | 1.00 |
| 7/6/2015 | Lynn Lincoln Sarko | 1.50 |
| 7/7/2015 | Lynn Lincoln Sarko | 2.00 |
| 7/8/2015 | Lynn Lincoln Sarko | 1.50 |
| 7/9/2015 | Lynn Lincoln Sarko | 2.00 |
| 7/10/2015 | Lynn Lincoln Sarko | 3.00 |
| 7/15/2015 | Lynn Lincoln Sarko | 2.10 |
| 7/17/2015 | Lynn Lincoln Sarko | 3.80 |
| 7/21/2015 | Lynn Lincoln Sarko | 2.80 |
| 7/24/2015 | Lynn Lincoln Sarko | 2.70 |
| 7/31/2015 | Lynn Lincoln Sarko | 3.50 |
| 8/3/2015 | Lynn Lincoln Sarko | 1.00 |

| | | |
|---|---|---|
| 8/4/2015 | Lynn Lincoln Sarko | 1.50 |
| 8/5/2015 | Lynn Lincoln Sarko | 2.50 |
| 8/6/2015 | Lynn Lincoln Sarko | 4.20 |
| 8/7/2015 | Lynn Lincoln Sarko | 3.00 |
| 8/9/2015 | Lynn Lincoln Sarko | 1.20 |
| 8/10/2015 | Lynn Lincoln Sarko | 2.20 |
| 8/11/2015 | Lynn Lincoln Sarko | 1.00 |
| 8/11/2015 | Lynn Lincoln Sarko | 1.30 |
| 8/12/2015 | Lynn Lincoln Sarko | 1.60 |
| 8/13/2015 | Lynn Lincoln Sarko | 1.50 |
| 8/13/2015 | Lynn Lincoln Sarko | 1.20 |
| 8/14/2015 | Lynn Lincoln Sarko | 2.20 |
| 8/17/2015 | Lynn Lincoln Sarko | 2.30 |
| 8/19/2015 | Lynn Lincoln Sarko | 1.20 |
| 8/19/2015 | Lynn Lincoln Sarko | 1.50 |

| Date | Name | Hours |
|---|---|---|
| 8/20/2015 | Lynn Lincoln Sarko | 2.50 |
| 8/21/2015 | Lynn Lincoln Sarko | 2.90 |
| 8/24/2015 | Lynn Lincoln Sarko | 2.50 |
| 8/25/2015 | Lynn Lincoln Sarko | 3.20 |
| 8/26/2015 | Lynn Lincoln Sarko | 4.60 |
| 8/27/2015 | Lynn Lincoln Sarko | 1.50 |
| 8/28/2015 | Lynn Lincoln Sarko | 1.50 |
| 8/30/2015 | Lynn Lincoln Sarko | 1.00 |
| 9/1/2015 | Lynn Lincoln Sarko | 2.00 |
| 9/2/2015 | Lynn Lincoln Sarko | 1.00 |
| 9/3/2015 | Lynn Lincoln Sarko | 1.00 |
| 9/7/2015 | Lynn Lincoln Sarko | 0.50 |
| 9/8/2015 | Lynn Lincoln Sarko | 1.00 |
| 9/9/2015 | Lynn Lincoln Sarko | 2.20 |
| 9/10/2015 | Lynn Lincoln Sarko | 3.00 |

| | | |
|---|---|---|
| 9/11/2015 | Lynn Lincoln Sarko | 2.80 |
| 9/12/2015 | Lynn Lincoln Sarko | 1.60 |
| 9/14/2015 | Lynn Lincoln Sarko | 0.50 |
| 9/14/2015 | Lynn Lincoln Sarko | 1.00 |
| 9/14/2015 | Lynn Lincoln Sarko | 0.30 |
| 9/15/2015 | Lynn Lincoln Sarko | 1.00 |
| 9/22/2015 | Lynn Lincoln Sarko | 1.00 |
| 9/23/2015 | Lynn Lincoln Sarko | 0.30 |
| 9/25/2015 | Lynn Lincoln Sarko | 1.00 |
| 10/21/2015 | Lynn Lincoln Sarko | 1.00 |
| 10/22/2015 | Lynn Lincoln Sarko | 0.50 |
| 10/22/2015 | Lynn Lincoln Sarko | 0.50 |
| 12/10/2015 | Lynn Lincoln Sarko | 1.00 |
| 12/11/2015 | Lynn Lincoln Sarko | 1.00 |
| 12/14/2015 | Lynn Lincoln Sarko | 0.80 |
| 12/17/2015 | Lynn Lincoln Sarko | 0.50 |
| 12/23/2015 | Lynn Lincoln Sarko | 1.20 |
| 1/12/2016 | Lynn Lincoln Sarko | 1.00 |
| 1/14/2016 | Lynn Lincoln Sarko | 0.50 |
| 1/15/2016 | Lynn Lincoln Sarko | 0.50 |
| 2/2/2016 | Lynn Lincoln Sarko | 1.20 |
| 2/8/2016 | Lynn Lincoln Sarko | 0.50 |
| 2/9/2016 | Lynn Lincoln Sarko | 0.50 |
| 2/16/2016 | Lynn Lincoln Sarko | 0.50 |
| 2/16/2016 | Lynn Lincoln Sarko | 0.20 |
| 3/20/2016 | Lynn Lincoln Sarko | 0.50 |
| 3/21/2016 | Lynn Lincoln Sarko | 1.00 |
| 3/24/2016 | Lynn Lincoln Sarko | 0.60 |
| 3/27/2016 | Lynn Lincoln Sarko | 0.50 |
| 4/11/2016 | Lynn Lincoln Sarko | 0.30 |
| 6/10/2016 | Lynn Lincoln Sarko | 1.20 |

| Date | Name | Hours |
|---|---|---|
| 6/15/2016 | Lynn Lincoln Sarko | 1.90 |
| 6/16/2016 | Lynn Lincoln Sarko | 2.90 |
| 6/17/2016 | Lynn Lincoln Sarko | 1.30 |
| 6/20/2016 | Lynn Lincoln Sarko | 5.20 |
| 6/21/2016 | Lynn Lincoln Sarko | 1.00 |
| 6/21/2016 | Lynn Lincoln Sarko | 2.00 |
| 6/22/2016 | Lynn Lincoln Sarko | 0.50 |
| 6/23/2016 | Lynn Lincoln Sarko | 3.00 |
| 6/30/2016 | Lynn Lincoln Sarko | 0.20 |
| 7/11/2016 | Lynn Lincoln Sarko | 1.00 |
| 7/14/2016 | Lynn Lincoln Sarko | 0.50 |
| 7/19/2016 | Lynn Lincoln Sarko | 0.90 |
| 8/2/2016 | Lynn Lincoln Sarko | 0.80 |
| 8/3/2016 | Lynn Lincoln Sarko | 0.50 |
| 8/8/2016 | Lynn Lincoln Sarko | 0.50 |
| 9/3/2016 | Lynn Lincoln Sarko | 0.50 |
| 10/7/2016 | Lynn Lincoln Sarko | 3.00 |

| Date | Name | | Hours |
|------|------|---|-------|
| 10/19/2016 | Lynn Lincoln Sarko | | 2.10 |
| 10/21/2016 | Lynn Lincoln Sarko | | 2.00 |
| 10/27/2016 | Lynn Lincoln Sarko | | 2.00 |
| 10/28/2016 | Lynn Lincoln Sarko | | 2.00 |
| 1/29/2013 | Maggie A. Norton | | 1.90 |
| 1/30/2013 | Maggie A. Norton | | 1.10 |
| 2/1/2013 | Maggie A. Norton | | 5.00 |
| 2/4/2013 | Maggie A. Norton | | 3.50 |
| 4/5/2013 | Maggie A. Norton | | 0.70 |
| 2/6/2013 | Margaret E. Wetherald | | 3.20 |
| 2/7/2013 | Margaret E. Wetherald | | 4.60 |
| 2/8/2013 | Margaret E. Wetherald | | 5.30 |
| 2/10/2013 | Margaret E. Wetherald | | 0.50 |
| 2/11/2013 | Margaret E. Wetherald | | 4.80 |
| 2/12/2013 | Margaret E. Wetherald | | 4.20 |
| 2/13/2013 | Margaret E. Wetherald | | 6.30 |

| | | |
|---|---|---|
| 2/14/2013 | Margaret E. Wetherald | 2.20 |
| 2/15/2013 | Margaret E. Wetherald | 3.50 |
| 2/15/2013 | Margaret E. Wetherald | 3.40 |
| 2/16/2013 | Margaret E. Wetherald | 1.00 |
| 2/17/2013 | Margaret E. Wetherald | 3.60 |
| 2/18/2013 | Margaret E. Wetherald | 1.60 |
| 2/19/2013 | Margaret E. Wetherald | 8.50 |
| 2/20/2013 | Margaret E. Wetherald | 8.30 |
| 2/21/2013 | Margaret E. Wetherald | 7.80 |

| | | |
|---|---|---|
| 2/22/2013 | Margaret E. Wetherald | 9.10 |
| 2/25/2013 | Margaret E. Wetherald | 1.60 |
| 2/26/2013 | Margaret E. Wetherald | 7.20 |
| 2/27/2013 | Margaret E. Wetherald | 4.80 |
| 2/28/2013 | Margaret E. Wetherald | 4.20 |
| 3/1/2013 | Margaret E. Wetherald | 0.50 |
| 3/3/2013 | Margaret E. Wetherald | 1.20 |
| 3/4/2013 | Margaret E. Wetherald | 5.30 |

| | | | |
|---|---|---|---|
| 3/5/2013 | Margaret E. Wetherald | | 2.90 |
| 3/6/2013 | Margaret E. Wetherald | | 7.60 |
| 3/7/2013 | Margaret E. Wetherald | | 1.80 |
| 3/8/2013 | Margaret E. Wetherald | | 9.10 |
| 3/10/2013 | Margaret E. Wetherald | | 2.90 |
| 3/11/2013 | Margaret E. Wetherald | | 7.50 |
| 3/12/2013 | Margaret E. Wetherald | | 4.40 |
| 3/13/2013 | Margaret E. Wetherald | | 6.20 |
| 3/14/2013 | Margaret E. Wetherald | | 0.70 |
| 3/15/2013 | Margaret E. Wetherald | | 9.30 |

| Date | Name | Hours |
|---|---|---|
| 3/18/2013 | Margaret E. Wetherald | 1.60 |
| 3/21/2013 | Margaret E. Wetherald | 2.10 |
| 3/22/2013 | Margaret E. Wetherald | 2.30 |
| 4/5/2013 | Margaret E. Wetherald | 1.60 |
| 4/9/2013 | Margaret E. Wetherald | 1.10 |
| 4/17/2013 | Margaret E. Wetherald | 0.40 |
| 6/5/2013 | Margaret E. Wetherald | 2.20 |
| 6/7/2013 | Margaret E. Wetherald | 2.20 |
| 6/10/2013 | Margaret E. Wetherald | 7.40 |
| 7/23/2013 | Margaret E. Wetherald | 0.50 |
| 11/15/2013 | Margaret E. Wetherald | 0.80 |
| 2/26/2015 | Margaret E. Wetherald | 0.70 |
| 6/10/2011 | Melanie A. Pugh | 1.20 |
| 6/13/2011 | Melanie A. Pugh | 5.30 |
| 6/14/2011 | Melanie A. Pugh | 6.30 |
| 6/15/2011 | Melanie A. Pugh | 7.10 |
| 6/16/2011 | Melanie A. Pugh | 1.80 |
| 3/8/2013 | Michael J. Thompson | 2.00 |
| 3/11/2013 | Michael J. Thompson | 3.50 |
| 3/12/2013 | Michael J. Thompson | 2.00 |
| 3/13/2013 | Michael J. Thompson | 2.00 |
| 3/14/2013 | Michael J. Thompson | 2.00 |
| 3/15/2013 | Michael J. Thompson | 1.25 |
| 3/18/2013 | Michael J. Thompson | 2.50 |
| 10/23/2013 | Michael J. Thompson | 1.00 |
| 10/24/2013 | Michael J. Thompson | 2.00 |
| 11/7/2013 | Michael J. Thompson | 2.00 |

| Date | Name | Hours |
|------|------|-------|
| 11/12/2013 | Michael J. Thompson | 0.50 |
| 6/10/2011 | Michael S. Cady | 2.00 |
| 6/13/2011 | Michael S. Cady | 2.80 |
| 6/23/2011 | Michael S. Cady | 3.20 |
| 6/24/2011 | Michael S. Cady | 2.80 |
| 6/27/2011 | Michael S. Cady | 3.30 |
| 11/5/2009 | Nathan F. Moe | 3.00 |
| 11/6/2009 | Nathan F. Moe | 4.00 |
| 9/13/2016 | Robert O. Mittenthal | 0.50 |
| 9/9/2014 | Sandra J. Douglas | 0.50 |
| 10/23/2013 | Sara Duncan Lenentine | 0.80 |
| 10/24/2013 | Sara Duncan Lenentine | 5.00 |
| 10/25/2013 | Sara Duncan Lenentine | 4.30 |
| 11/10/2013 | Sara Duncan Lenentine | 8.80 |
| 11/11/2013 | Sara Duncan Lenentine | 0.50 |
| 12/10/2013 | Sara Duncan Lenentine | 0.10 |
| 11/28/2012 | Sara Lenentine | 5.10 |
| 11/29/2012 | Sara Lenentine | 3.30 |
| 12/3/2012 | Sara Lenentine | 1.40 |
| 12/5/2012 | Sara Lenentine | 0.80 |

| | | |
|---|---|---|
| 12/5/2012 | Sara Lenentine | 0.90 |
| 12/6/2012 | Sara Lenentine | 2.30 |
| 12/7/2012 | Sara Lenentine | 1.60 |
| 12/11/2012 | Sara Lenentine | 5.90 |
| 12/12/2012 | Sara Lenentine | 1.70 |
| 12/14/2012 | Sara Lenentine | 7.60 |
| 12/17/2012 | Sara Lenentine | 3.10 |
| 12/18/2012 | Sara Lenentine | 4.90 |
| 12/19/2012 | Sara Lenentine | 1.00 |
| 12/20/2012 | Sara Lenentine | 4.10 |
| 12/21/2012 | Sara Lenentine | 6.40 |

| Date | Name | | Hours |
|------|------|---|-------|
| 1/2/2013 | Sara Lenentine | | 6.40 |
| 1/3/2013 | Sara Lenentine | | 2.40 |
| 1/4/2013 | Sara Lenentine | | 4.00 |
| 1/7/2013 | Sara Lenentine | | 2.00 |
| 1/8/2013 | Sara Lenentine | | 3.00 |
| 1/9/2013 | Sara Lenentine | | 7.50 |
| 1/10/2013 | Sara Lenentine | | 5.60 |
| 1/11/2013 | Sara Lenentine | | 6.90 |
| 1/12/2013 | Sara Lenentine | | 2.50 |
| 1/14/2013 | Sara Lenentine | | 6.40 |

| | | |
|---|---|---|
| 1/15/2013 | Sara Lenentine | 6.20 |
| 1/16/2013 | Sara Lenentine | 6.50 |
| 1/17/2013 | Sara Lenentine | 5.90 |
| 1/18/2013 | Sara Lenentine | 5.80 |
| 1/22/2013 | Sara Lenentine | 2.90 |
| 1/23/2013 | Sara Lenentine | 0.90 |
| 1/28/2013 | Sara Lenentine | 6.20 |
| 1/29/2013 | Sara Lenentine | 4.60 |
| 1/30/2013 | Sara Lenentine | 7.00 |

| | | |
|---|---|---|
| 1/31/2013 | Sara Lenentine | 7.90 |
| 2/1/2013 | Sara Lenentine | 8.50 |
| 2/4/2013 | Sara Lenentine | 6.00 |
| 2/5/2013 | Sara Lenentine | 5.90 |
| 2/6/2013 | Sara Lenentine | 7.20 |
| 2/7/2013 | Sara Lenentine | 7.70 |
| 2/8/2013 | Sara Lenentine | 1.00 |

| Date | Name | Hours |
|------|------|-------|
| 2/8/2013 | Sara Lenentine | 5.80 |
| 2/9/2013 | Sara Lenentine | 5.50 |
| 2/10/2013 | Sara Lenentine | 0.50 |
| 2/11/2013 | Sara Lenentine | 5.90 |
| 2/12/2013 | Sara Lenentine | 9.40 |
| 2/13/2013 | Sara Lenentine | 7.20 |
| 2/14/2013 | Sara Lenentine | 6.70 |
| 2/15/2013 | Sara Lenentine | 7.30 |
| 2/17/2013 | Sara Lenentine | 3.50 |
| 2/18/2013 | Sara Lenentine | 1.00 |
| 2/19/2013 | Sara Lenentine | 6.40 |
| 2/20/2013 | Sara Lenentine | 8.60 |

| Date | Name | | Hours |
|------|------|---|------|
| 2/21/2013 | Sara Lenentine | | 7.30 |
| 2/22/2013 | Sara Lenentine | | 5.70 |
| 2/25/2013 | Sara Lenentine | | 2.60 |
| 2/27/2013 | Sara Lenentine | | 9.50 |
| 2/28/2013 | Sara Lenentine | | 7.90 |
| 3/1/2013 | Sara Lenentine | | 6.50 |
| 3/4/2013 | Sara Lenentine | | 7.50 |
| 3/5/2013 | Sara Lenentine | | 6.40 |
| 3/6/2013 | Sara Lenentine | | 1.00 |
| 3/6/2013 | Sara Lenentine | | 5.40 |

| Date | Name | Hours |
|---|---|---|
| 3/7/2013 | Sara Lenentine | 6.10 |
| 3/8/2013 | Sara Lenentine | 6.50 |
| 3/11/2013 | Sara Lenentine | 9.50 |
| 3/12/2013 | Sara Lenentine | 9.50 |
| 3/13/2013 | Sara Lenentine | 9.20 |
| 3/18/2013 | Sara Lenentine | 1.00 |
| 3/25/2013 | Sara Lenentine | 1.00 |
| 4/1/2013 | Sara Lenentine | 1.10 |

| | | |
|---|---|---|
| 4/3/2013 | Sara Lenentine | 1.00 |
| 4/5/2013 | Sara Lenentine | 1.80 |
| 12/19/2012 | Susan V. James | 2.20 |
| 1/7/2013 | Susan V. James | 2.50 |
| 1/9/2013 | Susan V. James | 1.00 |
| 1/10/2013 | Susan V. James | 3.40 |
| 1/11/2013 | Susan V. James | 0.40 |
| 1/14/2013 | Susan V. James | 3.20 |
| 1/15/2013 | Susan V. James | 3.10 |
| 1/17/2013 | Susan V. James | 0.80 |
| 1/18/2013 | Susan V. James | 1.80 |
| 1/28/2013 | Susan V. James | 2.40 |
| 1/29/2013 | Susan V. James | 3.80 |
| 1/30/2013 | Susan V. James | 3.20 |
| 1/31/2013 | Susan V. James | 4.20 |
| 2/1/2013 | Susan V. James | 2.00 |

| Date | Name | | Hours |
|---|---|---|---|
| 2/4/2013 | Susan V. James | | 1.20 |
| 2/5/2013 | Susan V. James | | 2.80 |
| 2/6/2013 | Susan V. James | | 2.40 |
| 2/7/2013 | Susan V. James | | 3.20 |
| 2/11/2013 | Susan V. James | | 1.70 |
| 2/12/2013 | Susan V. James | | 3.00 |
| 2/13/2013 | Susan V. James | | 2.70 |
| 2/14/2013 | Susan V. James | | 0.50 |
| 2/19/2013 | Susan V. James | | 0.50 |
| 2/27/2013 | Susan V. James | | 2.50 |
| 2/28/2013 | Susan V. James | | 1.80 |
| 3/1/2013 | Susan V. James | | 0.50 |
| 3/6/2013 | Susan V. James | | 1.30 |
| 4/3/2013 | Susan V. James | | 2.50 |
| 4/4/2013 | Susan V. James | | 1.70 |
| 11/5/2013 | Susan V. James | | 3.30 |
| 11/6/2013 | Susan V. James | | 2.20 |

| Date | Name | | Hours |
|------|------|---|------|
| 11/7/2013 | Susan V. James | | 2.00 |
| 11/8/2013 | Susan V. James | | 2.00 |
| 11/10/2013 | Susan V. James | | 3.00 |
| 11/11/2013 | Susan V. James | | 4.70 |
| 1/24/2014 | Susan V. James | | 1.50 |
| 3/6/2015 | T. David Copley | | 6.00 |
| 3/17/2015 | T. David Copley | | 1.30 |
| 5/12/2015 | T. David Copley | | 3.30 |
| 5/13/2015 | T. David Copley | | 2.80 |
| 7/9/2015 | T. David Copley | | 0.60 |
| 8/25/2015 | T. David Copley | | 0.50 |
| 8/26/2015 | T. David Copley | | 2.40 |
| 8/28/2015 | T. David Copley | | 2.20 |
| 9/1/2015 | T. David Copley | | 0.50 |
| 9/3/2015 | T. David Copley | | 1.50 |
| 9/11/2015 | T. David Copley | | 0.30 |
| 9/14/2015 | T. David Copley | | 0.30 |
| 9/23/2015 | T. David Copley | | 0.30 |
| 10/22/2015 | T. David Copley | | 0.50 |
| 12/10/2015 | T. David Copley | | 0.40 |
| 12/14/2015 | T. David Copley | | 0.80 |
| 12/15/2015 | T. David Copley | | 0.90 |
| 12/16/2015 | T. David Copley | | 2.30 |
| 12/17/2015 | T. David Copley | | 0.50 |
| 12/21/2015 | T. David Copley | | 2.80 |
| 12/22/2015 | T. David Copley | | 0.40 |
| 12/23/2015 | T. David Copley | | 2.20 |

| | | |
|---|---|---|
| 1/12/2016 | T. David Copley | 0.10 |
| 1/15/2016 | T. David Copley | 1.50 |
| 2/2/2016 | T. David Copley | 1.20 |
| 2/3/2016 | T. David Copley | 0.40 |
| 2/4/2016 | T. David Copley | 0.50 |
| 2/9/2016 | T. David Copley | 1.40 |
| 2/10/2016 | T. David Copley | 0.50 |
| 2/16/2016 | T. David Copley | 0.20 |
| 2/19/2016 | T. David Copley | 1.20 |
| 2/25/2016 | T. David Copley | 2.00 |
| 3/11/2016 | T. David Copley | 0.10 |
| 3/22/2016 | T. David Copley | 0.70 |
| 3/24/2016 | T. David Copley | 2.00 |
| 3/25/2016 | T. David Copley | 0.80 |
| 3/28/2016 | T. David Copley | 1.00 |
| 4/8/2016 | T. David Copley | 0.80 |
| 4/15/2016 | T. David Copley | 1.40 |
| 4/20/2016 | T. David Copley | 0.40 |
| 4/21/2016 | T. David Copley | 1.20 |
| 4/27/2016 | T. David Copley | 0.60 |
| 5/2/2016 | T. David Copley | 0.40 |
| 5/3/2016 | T. David Copley | 0.60 |
| 5/4/2016 | T. David Copley | 1.80 |
| 5/5/2016 | T. David Copley | 0.30 |

| | | |
|---|---|---|
| 5/9/2016 | T. David Copley | 0.80 |
| 5/10/2016 | T. David Copley | 0.70 |
| 5/11/2016 | T. David Copley | 0.70 |
| 5/12/2016 | T. David Copley | 0.90 |
| 5/13/2016 | T. David Copley | 0.80 |
| 5/23/2016 | T. David Copley | 0.50 |
| 5/24/2016 | T. David Copley | 0.30 |
| 5/26/2016 | T. David Copley | 0.70 |
| 6/8/2016 | T. David Copley | 1.30 |
| 6/13/2016 | T. David Copley | 1.50 |
| 6/14/2016 | T. David Copley | 1.20 |
| 6/15/2016 | T. David Copley | 0.90 |
| 6/16/2016 | T. David Copley | 0.70 |
| 6/17/2016 | T. David Copley | 0.80 |
| 6/20/2016 | T. David Copley | 1.30 |
| 6/21/2016 | T. David Copley | 2.90 |

| | | | |
|---|---|---|---|
| 6/22/2016 | T. David Copley | | 7.90 |
| 6/23/2016 | T. David Copley | | 17.60 |
| 6/28/2016 | T. David Copley | | 2.90 |
| 6/30/2016 | T. David Copley | | 0.40 |
| 7/12/2016 | T. David Copley | | 0.40 |
| 7/13/2016 | T. David Copley | | 0.90 |
| 7/21/2016 | T. David Copley | | 0.50 |
| 9/7/2016 | T. David Copley | | 3.20 |
| 9/8/2016 | T. David Copley | | 5.40 |
| 9/9/2016 | T. David Copley | | 3.90 |
| 9/14/2016 | T. David Copley | | 0.50 |
| 9/15/2016 | T. David Copley | | 0.50 |
| 9/16/2016 | T. David Copley | | 0.50 |
| 10/3/2016 | T. David Copley | | 1.70 |
| 10/12/2016 | T. David Copley | | 0.40 |
| 10/21/2016 | T. David Copley | | 0.40 |

| Date | Name | | Hours |
|---|---|---|---|
| 10/26/2016 | T. David Copley | | 1.00 |
| 10/27/2016 | T. David Copley | | 0.30 |
| 10/29/2016 | T. David Copley | | 0.30 |
| 11/1/2016 | T. David Copley | | 6.00 |
| 11/2/2016 | T. David Copley | | 15.60 |
| 10/23/2009 | Tana Lin | | 1.60 |
| | | **Grand Total** | **4,769.45** |