# EX. 247

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on 3/22/2017  3:44:10 PM

Timekeeper: all

From: INCEPTION

To: 08/31/16

### 3344-0002  STATE STREET - ARKANSAS TEACHERS

| Date | Timekeeper | Narrative | Hours | Task Code |
|------|-----------|-----------|-------|-----------|
| 7/22/2008 | ALAMEDA, SCOTT | Research and print out information re ▮▮▮ funds from State Street Funds. | 0.6 | |
| 3/12/2010 | ALAMEDA, SCOTT | CD duplications. | 0.4 | |
| 2/15/2011 | ANTHONY, RICHARD | Search for information on former employees: Dimitri (Dmitri) Prianjinski, Mark Lacoy and Kimberly Walski. | 0.7 | |
| 3/9/2011 | ANTHONY, RICHARD | Search for former employees of State Street Corporation that worked with Forex accounts. | 1.8 | |
| 4/7/2015 | ASHLYNN, WILLOW | Analyze contents of numerous production discs. | 1.9 | |
| 4/10/2015 | ASHLYNN, WILLOW | Discuss pending project with K. Dugar. | 0.2 | |
| 5/13/2015 | ASHLYNN, WILLOW | Review email from R. Wintterle; review data in question; reply re same. | 0.4 | |
| 5/15/2015 | ASHLYNN, WILLOW | Email re project to K. Dugar. | 0.2 | |
| 5/20/2015 | ASHLYNN, WILLOW | Discuss project with R. Sturtevant and K. Dugar; project planning and creation of directory in P drive; begin drafting detailed instructional memoranda for reviewers. | 3.3 | |
| 5/21/2015 | ASHLYNN, WILLOW | Create draft instructions; revisions to same; discussions with K. Dugar and R. Sturtevant re same.  Review folder structure and foldered documents in State Street Catalyst database. | 2.6 | |
| 5/22/2015 | ASHLYNN, WILLOW | Review email and review attachment. Reply re same. | 0.6 | |
| 5/26/2015 | ASHLYNN, WILLOW | Discussion of project with K. Dugar; respond to inquiry by R. Wintterle; further discussion with K. Dugar re V. Weiss; surface review of memoranda; reply email to V. Weiss. | 1.9 | |
| 5/27/2015 | ASHLYNN, WILLOW | Locate and download exhibits; save same; troubleshoot failed hyperlinks; emails to/from Word Processing re same; discussions and emails with K. Dugar re same. | 5.7 | |
| 5/28/2015 | ASHLYNN, WILLOW | Downloading exhibits; review memoranda; hyperlink exhibits for multiple memoranda. | 7.5 | |
| 5/29/2015 | ASHLYNN, WILLOW | Create Excel spreadsheet re project status; email draft to K. Dugar and meet to discuss project; review and hyperlink memo of J. Gilyard; email to D. Chiplock re same.  Draft group email re additional topic memos; respond to inquiry from P. Roos. | 4.2 | |
| 6/1/2015 | ASHLYNN, WILLOW | Discussion with K. Dugar re project; create excel spreadsheet to track memo status; review memos, quality check hyperlinks and respond to emails re project. | 3.1 | |
| 6/2/2015 | ASHLYNN, WILLOW | Review and continue hyperlinking extensive memo of L. Nutting; email re same; follow up re additional memoranda. | 2.3 | |
| 6/4/2015 | ASHLYNN, WILLOW | Review contract attorney memoranda; locate documents; batch print documents; upload and hyperlink documents. | 3.7 | |
| 6/5/2015 | ASHLYNN, WILLOW | Review memo of Leah Nutting; locate documents; print; export and hyperlink same. | 5.2 | |
| 6/8/2015 | ASHLYNN, WILLOW | Troubleshoot failed search for StateSt_CA_LIT05881083-1098; emails with K. Dugar and C. Jordan re same. | 0.5 | |
| 6/9/2015 | ASHLYNN, WILLOW | Search for, bulk print, download and upload specific documents to P drive; hyperlink citations in memorandum of J. Leggett. Email re same to D. Chiplock. | 4.1 | |
| 6/11/2015 | ASHLYNN, WILLOW | Review status log; responses and update Excel. | 0.2 | |
| 6/16/2015 | ASHLYNN, WILLOW | Locate, bulk print, download and save documents to the P drive; hyperlink memoranda.  Review and reply to C. Jordan's email inquiry.  Email to D. Chiplock enclosing hyperlinked memo. | 2.1 | |
| 6/22/2015 | ASHLYNN, WILLOW | Troubleshoot deletion of categorization tags within Catalyst; emails re same; discuss approach with K. Dugar; search database for specific bates, bulk print, download and save to P drive. | 3.9 | |
| 6/23/2015 | ASHLYNN, WILLOW | Multiple emails with A. Eyck re categorization folders and location of search results; creation of topic memo folder. Review memo of R. Wintterle and respond to inquiry re her project memo status. | 2.2 | |
| 6/25/2015 | ASHLYNN, WILLOW | Review and respond to inquiry from C. Jordan re new topic memo folder. | 0.2 | |
| 6/26/2015 | ASHLYNN, WILLOW | Reviewing and hyperlinking memoranda. | 2.2 | |
| 6/29/2015 | ASHLYNN, WILLOW | Locate documents using Catalyst via bates number, bulk print, download and save documents to P drive; review memoranda and hyperlink same. | 4.1 | |
| 6/30/2015 | ASHLYNN, WILLOW | Meet with K. Dugar re project status. Discuss and send group email notifying reviewers to wind down the project. | 0.5 | |
| 7/1/2015 | ASHLYNN, WILLOW | Draft emails to all review attorneys re wind-down; meet with K. Dugar; review incoming memo of J. Gilyard. | 3.4 | |
| 7/2/2015 | ASHLYNN, WILLOW | Surface review of multiple incoming memos for specific content; respond to some; meet with K. Dugar re same.  Search for documents; bulk print, download, save and hyperlink citations within Code of Conduct memorandum. | 4.3 | |
| 7/6/2015 | ASHLYNN, WILLOW | Complete hyperlinking memo of R. Wintterle; email to D. Chiplock re same. Review and reply to email from J. Zaul re memo, review same. | 2.7 | |
| 7/7/2015 | ASHLYNN, WILLOW | Update reviewer status on Excel spreadsheet. | 0.4 | |
| 7/8/2015 | ASHLYNN, WILLOW | Review and reply to request, replace document with updated version. | 0.4 | |
| 7/21/2015 | ASHLYNN, WILLOW | Discuss Catalyst database with K. Dugar; telephone conversations with and email to M. Hastings re closing database and archival of data. | 1.1 | |
| 7/23/2015 | ASHLYNN, WILLOW | Email to Catalyst requesting status of export and invoice. | 0.2 | |
| 7/24/2015 | ASHLYNN, WILLOW | Phone call and email follow up with Catalyst to close database and obtain final status. | 0.2 | |
| 7/27/2015 | ASHLYNN, WILLOW | Review emails from M. Hastings of Catalyst re invoicing and archival of the database; discuss with K. Dugar; locate bates numbers as an example.  Complete draft archival form.  Email Federal Express account number to Catalyst for return of all physical media. | 0.7 | |
| 7/28/2015 | ASHLYNN, WILLOW | Complete Catalyst Database Deactivation and Archival form, obtain signature, scan and email same to Catalyst.  Read email threads. | 0.3 | |
| 8/11/2015 | ASHLYNN, WILLOW | Check on status of Catalyst export/archive. Email to M. Calangian re same. | 0.2 | |
| 1/21/2015 | ASHUR, TANYA | Attend Catalyst document review software training for document review; review complaint and coding guide in preparation for document review. | 3.5 | |
| 1/22/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000364534 - SST_KHR_SSGM_E000364201. | 8 | |
| 1/23/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000390792 - SST_KHR_SSGM_E000391375. | 8 | |
| 1/26/2015 | ASHUR, TANYA | Review State Street docs, SST_KHR_SSGM_E000379362 - SST_KHR_SSGM_E000392109. | 8 | |
| 1/27/2015 | ASHUR, TANYA | Review State Street docs, SST_KHR_SSGM_E000341201 - SST_KHR_SSGM_E00341653. | 8 | |
| 1/28/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000342006 - SST_KHR_SSGM_E000342679. | 8 | |
| 1/29/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000342925 - SST_KHR_SSGM_E000343411. | 8 | |
| 1/30/2015 | ASHUR, TANYA | Review State Street docs, SST_KHR_SSGM_E000343424 - SST_KHR_SSGM_E000344670. | 8 | |
| 2/2/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000238809 - SST_KHR_SSGM_E000349909. | 8 | |
| 2/3/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000350920 - SST_KHR_SSGM_E000352426. | 8 | |
| 2/4/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000352431 - SST_KHR_SSGM_E000352836. | 8 | |
| 2/5/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000352883 - SST_KHR_SSGM_E000353293. | 8 | |
| 2/6/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000353305 - SST_KHR_SSGM_E000353676. | 8 | |
| 2/9/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000353698- SST_KHR_SSGM_E000354012. | 8 | |
| 2/10/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000354014 - SST_KHR_SSGM_E000354409. | 8 | |
| 2/11/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000354459 - SST_KHR_SSGM_E000354908. | 8 | |
| 2/12/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000354913 - SST_KHR_SSGM_E000355524. | 8 | |
| 2/13/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000355533 - SST_KHR_SSGM_E000355900. | 8 | |
| 2/17/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000355911 - SST_KHR_SSGM_E000356457. | 8 | |
| 2/18/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000356472 - SST_KHR_SSGM_E3669912. | 8 | |
| 2/19/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000357045 - SST_KHR_SSGM_E000357448. | 8 | |
| 2/20/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000357451 - SST_KHR_SSGM_E000357881. | 8 | |
| 2/23/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000357899 - SST_KHR_SSGM_E358356. | 8 | |
| 2/24/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000358438 - SST_KHR_SSGM_E000359060. | 8 | |
| 2/25/2015 | ASHUR, TANYA | Review State Street documents, SST_KHR_SSGM_E000359064 - SST_KHR_SSGM_E000359410. | 8 | |
| 3/3/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000361717- SST_KHR_SSGM_E000362085). | 8 | |
| 3/4/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000362109- SST_KHR_SSGM_E000362220). | 8 | |
| 3/5/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000363266- SST_KHR_SSGM_E000364100). ` | 8 | |

| Date | Name | Description | | |
|------|------|-------------|---|---|
| 3/6/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000364108- SST_KHR_SSGM_E000364537). | 8 | |
| 3/9/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000364543- SST_KHR_SSGM_E000365012). | 8 | |
| 3/10/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000365030- SST_KHR_SSGM_E000365659). | 8 | |
| 3/11/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000365717- SST_KHR_SSGM_E000366075). | 8 | |
| 3/12/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000366077- SST_KHR_SSGM_E000367062). | 8 | |
| 3/13/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000367108- SST_KHR_SSGM_E000367633). | 8 | |
| 3/16/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000524340- SST_KHR_SSGM_E000524913). | 8 | |
| 3/17/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000524919- SST_KHR_SSGM_E000525337). | 8 | |
| 3/18/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000525343- SST_KHR_SSGM_E000525750). | 8 | |
| 3/19/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000525814- SST_KHR_SSGM_E000526122) | 8 | 8 |
| 3/20/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000526124- SST_KHR_SSGM_E000527278). | 8 | 8 |
| 3/23/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000527281- SST_KHR_SSGM_E000528150). | 8 | 8 |
| 3/24/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000528165 - SST_KHR_SSGM_E000528566). | 8 | 8 |
| 3/25/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000528809 - SST_KHR_SSGM_E000529179). | 8 | 8 |
| 3/27/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000529185 - SST_KHR_SSGM_E000529602). | 8 | 8 |
| 3/30/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000529607 - SST_KHR_SSGM_E000530105). | 8 | 8 |
| 3/31/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000530112 - SST_KHR_SSGM_E000530508). | 8 | 8 |
| 4/1/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000530510 - SST_KHR_SSGM_E000531093). | 8 | 8 |
| 4/2/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000531163 - SST_KHR_SSGM_E000532415). | 8 | 8 |
| 4/3/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000532425 - SST_KHR_SSGM_E000532922). | 8 | 8 |
| 4/6/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000532927 - SST_KHR_SSGM_E000533410). | 8 | 8 |
| 4/7/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000533436 - SST_KHR_SSGM_E000534179). | 8 | 8 |
| 4/8/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000534180 - SST_KHR_SSGM_E000534732). | 8 | 8 |
| 4/9/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000534748 - SST_KHR_SSGM_E000535110). | 8 | 8 |
| 4/10/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000535164 - SST_KHR_SSGM_E000536167). | 8 | 8 |
| 4/13/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000536210 - SST_KHR_SSGM_E000536660). | 8 | 8 |
| 4/14/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000536662 - SST_KHR_SSGM_E000537194). | 8 | 8 |
| 4/15/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000537197 - SST_KHR_SSGM_E000538123). | 8 | 8 |
| 4/16/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000538124 - SST_KHR_SSGM_E000539103). | 8 | 8 |
| 4/17/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000538124 - SST_KHR_SSGM_E000539103). | 8 | 8 |
| 4/20/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000538124 - SST_KHR_SSGM_E000539103). | 8 | 8 |
| 4/21/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000544487 - SST_KHR_SSGM_E000547298). | 8 | 8 |
| 4/22/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000547320 - SST_KHR_SSGM_E000548102). | 8 | 8 |
| 4/23/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000548116 - SST_KHR_SSGM_E000548352). | 8 | 8 |
| 4/24/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000548354 - SST_KHR_SSGM_E000548740). | 8 | 8 |
| 4/27/2015 | ASHUR, TANYA | Review State Street documents (SSFXDOL-E000028104 - SST_KHR_SSGM_E000708760). | 8 | 8 |
| 4/28/2015 | ASHUR, TANYA | Review State Street documents (SSFXDOL-E000074446 - SST_KHR_SSGM_E000077668). | 8 | 8 |
| 4/29/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000704767 - SST_KHR_SSGM_E001187650). | 8 | 8 |
| 4/29/2015 | ASHUR, TANYA | Review State Street documents (SST_LIT011635.019 - SST_KHR_SSGM_E00142Q078). | 8 | 8 |
| 5/1/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E001401844 - SST_KHR_SSGM_E001187027). | 8 | 8 |
| 5/4/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E001403912 - SST_KHR_SSGM_E002871101). | 8 | 8 |
| 5/5/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000939337 - SST_KHR_SSGM_E001027336. | 8 | 8 |
| 5/6/2015 | ASHUR, TANYA | Review State Street documents SST_KHR_SSGM_E001202487 - SST_KHR_SSGM_E001658268. | 8 | 8 |
| 5/7/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000512322 - SST_KHR_SSGM_E000545132). | 8 | 8 |
| 5/8/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E001631554 - SST_KHR_SSGM_E001667438). | 8 | 8 |
| 5/11/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000555334 - SST_KHR_SSGM_E000706004). | 8 | 8 |
| 5/12/2015 | ASHUR, TANYA | Review State Street documents (StateSt_CA_LIT00378055 - StateSt_CA_LIT0038968I). | 8 | 8 |
| 5/13/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000861551 - SST_KHR_SSGM_E000999800). | 8 | 8 |
| 5/14/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E001412932 - SST_KHR_SSGM_E001660560). | 8 | 8 |
| 5/15/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E002864624 - SST_KHR_SSGM_E002886009). | 8 | 8 |
| 5/18/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E002674426 - SST_KHR_SSGM_E002692930). | 8 | 8 |
| 5/19/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E001140309 - SST_KHR_SSGM_E001217228). | 8 | 8 |
| 5/20/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E001326300 - SST_KHR_SSGM_E001451432). | 8 | 8 |
| 5/21/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E001855635 - SST_KHR_SSGM_E001901187). | 8 | 8 |
| 5/22/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E002415769 - SST_KHR_SSGM_E002599001). | 8 | 8 |
| 5/26/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E002675899 - SST_KHR_SSGM_E002875851). | 8 | 8 |
| 5/27/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E002884431 - SST_KHR_SSGM_E002886009). | 8 | 8 |
| 5/28/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000005751 - SST_KHR_SSGM_E000008122). | 8 | 8 |
| 5/29/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000019263 - SST_KHR_SSGM_E000063864). | 8 | 8 |
| 6/1/2015 | ASHUR, TANYA | Review documents (SST_KHR_SSGM_E000063872 - SST_KHR_SSGM_E000073697). | 8 | 8 |
| 6/2/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000076240 - SST_KHR_SSGM_E000077438). | 8 | 8 |
| 6/3/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000077470 - SST_KHR_SSGM_E000078212). | 8 | 8 |
| 6/4/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000078340 - SST_KHR_SSGM_E000079512). | 8 | 8 |
| 6/5/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000081304 - SST_KHR_SSGM_E000081982). | 8 | 8 |
| 6/8/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000082339 - SST_KHR_SSGM_E000083379). | 8 | 8 |
| 6/10/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000092565 - SST_KHR_SSGM_E000093152). | 8 | 8 |
| 6/11/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000095426 - SST_KHR_SSGM_E000098359). | 8 | 8 |
| 6/12/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000099020 - SST_KHR_SSGM_E000112692). | 8 | 8 |
| 6/15/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000127399 - SST_KHR_SSGM_E000183091). | 8 | 8 |
| 6/16/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000195059 - SST_KHR_SSGM_E000256093). | 8 | 8 |
| 6/17/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000256462 - SST_KHR_SSGM_E000270654). | 8 | 8 |
| 6/18/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000271411 - SST_KHR_SSGM_E000290300). | 8 | 8 |
| 6/22/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000328755 - SST_KHR_SSGM_E000330441). | 8 | 8 |
| 6/22/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000399646 - SST_KHR_SSGM_E000411373). | 8 | |
| 6/23/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000411383 - SST_KHR_SSGM_E000420555). | 8 | 8 |
| 6/24/2015 | ASHUR, TANYA | Review State Street documents (SST_KHR_SSGM_E000420626 - SST_KHR_SSGM_E000422506). | 8 | 8 |
| 6/25/2015 | ASHUR, TANYA | Draft and edit "best execution" memo. | 8 | 8 |
| 6/26/2015 | ASHUR, TANYA | Draft and edit "best execution" memo. | 8 | 8 |
| 10/7/2009 | BARNETT, KATHRYN | Receive data disks, emails with co counsel regarding distribution of same and arrange for copying of same. | 0.4 | |
| 12/30/2009 | BARNETT, KATHRYN | Review draft supplement statement of case; email with team regarding same. | 1.2 | |
| 6/6/2011 | BEHRMANN, DAWN | Get pleadings and create binders for S. Fineman, D. Chiplock and M. Miarmi. | 0.7 | |
| 12/10/2012 | BEHRMANN, DAWN | Attempt to open disk of documents for D. Chiplock. Download encryption software. Work with Help Desk. Emails to K. Dugar regarding documents. | 0.7 | |
| 2/21/2013 | BLOOMFIELD, JOSHUA | Review emails, pleadings and memoranda in connection with case project and assignment. | 4.5 | |
| 2/21/2013 | BLOOMFIELD, JOSHUA | Telephone conference with K. Dugar re Catalyst training; familiarize with Catalyst Insight review tool and database. | 1.5 | |
| 2/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 5 | |
| 2/22/2013 | BLOOMFIELD, JOSHUA | Review emails, pleadings and memoranda in connection with case project and assignment. | 2.8 | |
| 2/22/2013 | BLOOMFIELD, JOSHUA | Telephone conference with D. Chiplock re case overview. | 0.3 | |
| 2/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 7 | |
| 2/25/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 1 | |
| 2/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.5 | |
| 2/26/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.5 | |
| 2/27/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 2/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.5 | |
| 2/28/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.5 | |
| 3/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.5 | |
| 3/1/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.5 | |
| 3/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 3/4/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.5 | |

| 3/4/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.5 | |
|---|---|---|---|---|
| 3/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.5 | |
| 3/5/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.5 | |
| 3/6/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.5 | |
| 3/6/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.5 | |
| 3/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.5 | |
| 3/7/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.5 | |
| 3/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.5 | |
| 3/8/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.5 | |
| 3/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 3/11/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.5 | |
| 3/11/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.5 | |
| 3/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.5 | |
| 3/12/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.5 | |
| 3/13/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 3/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.5 | |
| 3/14/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.5 | |
| 3/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.8 | |
| 3/15/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.3 | |
| 3/17/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 3/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.8 | |
| 3/19/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.3 | |
| 3/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 4.8 | |
| 3/20/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.3 | |
| 3/21/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.8 | |
| 3/21/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.3 | |
| 3/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.8 | |
| 3/22/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.3 | |
| 3/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 3/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 3/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.5 | |
| 3/25/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.5 | |
| 3/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.8 | |
| 3/26/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.3 | |
| 3/27/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.8 | |
| 3/27/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.3 | |
| 3/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 3/29/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 3/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 4/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 4/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 4/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 4/4/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.8 | |
| 4/4/2013 | BLOOMFIELD, JOSHUA | Review and respond to emails in connection with case project and assignment. | 0.3 | |
| 4/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 4/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 4/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 3.8 | |
| 4/9/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.3 | |
| 4/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 4/11/2013 | BLOOMFIELD, JOSHUA | Document review. | 7.8 | |
| 4/11/2013 | BLOOMFIELD, JOSHUA | Review emails in connection with case project and assignment. | 0.3 | |
| 4/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 4/13/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 4/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 4/17/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 4/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 7 | |
| 4/18/2013 | BLOOMFIELD, JOSHUA | Telephone conference with review team re review status. | 1 | |
| 4/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 5.5 | |
| 4/19/2013 | BLOOMFIELD, JOSHUA | Draft email re Catalyst performance. | 0.3 | |
| 4/19/2013 | BLOOMFIELD, JOSHUA | Telephone call with K. Dugar re Catalyst performance. | 0.3 | |
| 4/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 4/21/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 4/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 4/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 4/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 4/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 4/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 5 | |
| 5/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 5 | |
| 5/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 5 | |
| 5/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 5 | |
| 5/4/2013 | BLOOMFIELD, JOSHUA | Document review. | 5 | |
| 5/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 5 | |
| 5/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 5/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/11/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 5/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/13/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 5/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 5/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 5/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 5/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 5/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 5/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 5/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 5/29/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 5/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 5/31/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 6/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/4/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 6/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 6/6/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 6/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 6/11/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 6/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 6/13/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 6/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 6/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/21/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 6/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 6/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 6/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 6/27/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 6/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/29/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 6/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/6/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 7/11/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 7/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 7/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 7/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 7/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/27/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 7/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 7/29/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 7/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 7/31/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/1/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/2/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 8/6/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 8/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 8/13/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 8/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/17/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 8/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 8/21/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 8/27/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 8/28/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/29/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/30/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 8/31/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 9/3/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/4/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/5/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/6/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/7/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 9/8/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 9/9/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/10/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/12/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 9/13/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 9/14/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 9/15/2013 | BLOOMFIELD, JOSHUA | Document review. | 4 | |
| 9/16/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/17/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/18/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 9/19/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 9/20/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 9/22/2013 | BLOOMFIELD, JOSHUA | Document review. | 6 | |
| 9/23/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/24/2013 | BLOOMFIELD, JOSHUA | Document review. | 8 | |
| 9/25/2013 | BLOOMFIELD, JOSHUA | Document review. | 7 | |
| 9/26/2013 | BLOOMFIELD, JOSHUA | Document review. | 3 | |
| 1/22/2015 | BLOOMFIELD, JOSHUA | Document review; background case materials and exemplar hot documents. | 8 | |
| 1/25/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000236246 to SST_KHR_SSGM_E000235110. | 8 | |
| 1/27/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000235093 to SST_KHR_SSGM_E000234596. | 8 | |
| 1/28/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000233261 to SST_KHR_SSGM_E000198989. | 6 | |
| 1/29/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000235448 to SST_KHR_SSGM_E000216253. | 8 | |
| 1/30/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000216250 to SST_KHR_SSGM_E000198073. | 8 | |
| 1/31/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000196054 to SST_KHR_SSGM_E000182314. | 6 | |
| 2/1/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000195945 to SST_KHR_SSGM_E000182198. | 6 | |
| 2/3/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000180284 to SST_KHR_SSGM_E000146487. | 8 | |

| Date | Name | Description | | |
|---|---|---|---|---|
| 2/4/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000230533 to SST_KHR_SSGM_E000217117. | 6 | |
| 2/5/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000217106 to SST_KHR_SSGM_E000015988. | 8 | |
| 2/6/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000215990 to SST_KHR_SSGM_E000199745. | 8 | |
| 2/7/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000199679 to SST_KHR_SSGM_E000198705. | 4 | |
| 2/8/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000198669 to SST_KHR_SSGM_E000196456. | 6 | |
| 2/9/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000197780 to SST_KHR_SSGM_E000188302. | 8 | |
| 2/10/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000188258 to SST_KHR_SSGM_E000185366. | 8 | |
| 2/11/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000185342 to SST_KHR_SSGM_E000182764. | 6 | |
| 2/12/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000182759 to SST_KHR_SSGM_E000173573. | 6 | |
| 2/13/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000173565 to SST_KHR_SSGM_E000141292. | 6 | |
| 2/17/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000233077 to SST_KHR_SSGM_E000229210. | 8 | |
| 2/18/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000229202 to SST_KHR_SSGM_E000223167. | 3 | |
| 2/19/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000223143 to SST_KHR_SSGM_E000216583. | 6 | |
| 2/20/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000216577 to SST_KHR_SSGM_E000215806. | 6 | |
| 2/22/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000215798 - SST_KHR_SSGM_E000210366. | 6 | |
| 2/28/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000222758 to SST_KHR_SSGM_E000216494. | 6 | |
| 3/1/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000216493 to SST_KHR_SSGM_E000213046. | 6 | |
| 3/3/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000194366 to SST_KHR_SSGM_E000188072. | 6 | |
| 3/4/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000187705 to SST_KHR_SSGM_E000184061. | 6 | |
| 3/5/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000184038 to SST_KHR_SSGM_E000182249. | 8 | |
| 3/6/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000182225 to SST_KHR_SSGM_E000180033. | 8 | |
| 3/7/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000234619 to SST_KHR_SSGM_E000197803. | 6 | |
| 3/8/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000196832 to SST_KHR_SSGM_E000142483. | 6 | |
| 3/9/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000235393 to SST_KHR_SSGM_E000233158. | 8 | |
| 3/10/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000233159 to SST_KHR_SSGM_E000229717 | 8 | |
| 3/11/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000229711 to SST_KHR_SSGM_E000224327. | 8 | |
| 3/13/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000229020 to SST_KHR_SSGM_E000156256. | 8 | |
| 3/15/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000196399 to SST_KHR_SSGM_E000194696. | 8 | |
| 3/17/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000196052 to SST_KHR_SSGM_E00018380 86. | 6 | |
| 3/18/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000187181 to SST_KHR_SSGM_E000185328. | 6 | |
| 3/19/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000185245 to SST_KHR_SSGM_E000183441. | 6 | |
| 3/20/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000232863 to SST_KHR_SSGM_E000185686. | 6 | |
| 3/22/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000185211 to SST_KHR_SSGM_E000141031. | 6 | |
| 3/24/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000230978 to SST_KHR_SSGM_E000221872. | 8 | |
| 3/25/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000212659 to SST_KHR_SSGM_E000211876. | 8 | |
| 3/26/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000222399 to SST_KHR_SSGM_E000216749. | 8 | |
| 3/27/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000216743 to SST_KHR_SSGM_E000216018. | 6 | |
| 3/28/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000215772 to SST_KHR_SSGM_E000212039. | 6 | |
| 3/31/2015 | BLOOMFIELD, JOSHUA | Reviewed documents Bates range SST_KHR_SSGM_E000212034 to SST_KHR_SSGM_E000209355. | 6 | |
| 4/1/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000200567 to SST_KHR_SSGM_E000199097. | 6 | 6 |
| 4/2/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000198953 to SST_KHR_SSGM_E000197996. | 8 | |
| 4/3/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000197314 to SST_KHR_SSGM_E000196027. | 8 | |
| 4/4/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000195736 to SST_KHR_SSGM_E000194751. | 6 | |
| 4/5/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000194600 to SST_KHR_SSGM_E000188772. | 6 | |
| 4/7/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000147218 to SST_KHR_SSGM_E000166966. | 8 | 8 |
| 4/8/2015 | BLOOMFIELD, JOSHUA | Review documents: Bates range SST_KHR_SSGM_E000167042 to SST_KHR_SSGM_E000181968. | 8 | |
| 4/9/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000181971 to SST_KHR_SSGM_E000185634. | 6 | |
| 4/10/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000185638 to SST_KHR_SSGM_E000194724. | 6 | |
| 4/11/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000195411 to SST_KHR_SSGM_E000199257. | 6 | |
| 4/12/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000200571 to SST_KHR_SSGM_E000216538. | 8 | |
| 4/14/2015 | BLOOMFIELD, JOSHUA | Document review of Bates range SST_KHR_SSGM_E000181284 to SST_KHR_SSGM_E000183491. | 8 | |
| 4/15/2015 | BLOOMFIELD, JOSHUA | Document review of Bates range SST_KHR_SSGM_E000184244 to SST_KHR_SSGM_E000191541. | 6 | |
| 4/16/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000194421 to SST_KHR_SSGM_E000195752. | 8 | |
| 4/17/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000195775 to SST_KHR_SSGM_E000199005. | 6 | |
| 4/18/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000200279 to SST_KHR_SSGM_E000215732. | 6 | 8 |
| 4/19/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000216223 to SST_KHR_SSGM_E000223044. | 6 | |
| 4/20/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000188814 to SST_KHR_SSGM_E000195285. | 6 | |
| 4/21/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000195290 to SST_KHR_SSGM_E000196094. | 8 | |
| 4/22/2015 | BLOOMFIELD, JOSHUA | Review of documents Bates range SSFXDOL-E000075905 to SST_KHR_SSGM_E000766580. | 8 | |
| 4/23/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000766632 to SST_KHR_SSGM_E001319061. | 8 | |
| 4/24/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E001365433 to SST_KHR_SSGM_E002670419. | 8 | |
| 4/25/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E002678983 to StateSt_CA_LIT06325126. | 4 | |
| 4/27/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range StateSt_CA_LIT00426059 to StateSt_CA_LIT05987904. | 8 | |
| 4/28/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000010270 to SST_KHR_SSGM_E000729484. | 8 | |
| 4/29/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000732822 to StateSt_CA_LIT06203147. | 8 | |
| 4/30/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000120346 to SST_KHR_SSGM_E000768449. | 8 | |
| 5/1/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000773905 to StateSt_CA_LIT01926560. | 8 | |
| 5/4/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000083858 to SST_KHR_SSGM_E000873834. | 6 | |
| 5/5/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000876568 to StateSt_CA_LIT05977836. | 6 | |
| 5/6/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000004441 to SST_KHR_SSGM_E001103651. | 8 | |
| 5/7/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E001104814 to SST_KHR_SSGM_E002886074. | 8 | |
| 5/8/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000010280 to StateSt_CA_LIT01982478. | 8 | |
| 5/11/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000007461 to SST_KHR_SSGM_E001696315. | 4 | |
| 5/12/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000102065 to StateSt_CA_LIT06142728. | 8 | |
| 5/13/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000004418 to SST_KHR_SSGM_E000502334. | 8 | |
| 5/14/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E000685035 to SST_KHR_SSGM_E001212934. | 8 | |
| 5/15/2015 | BLOOMFIELD, JOSHUA | Document review, bates range SST_KHR_SSGM_E001231651 to SST_KHR_SSGM_E002886037. | 8 | |
| 5/16/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SS-CAL00169 to SST_KHR_SSGM_E000737404. | 4 | |
| 5/17/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000740718 to StateSt_CA_LIT05879382. | 4 | |
| 5/19/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000046221 to StateSt_CA_LIT05071404. | 8 | |
| 5/20/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SS-CAL06728 to SST_KHR_SSGM_E001039624. | 8 | |
| 5/21/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E001288741 to StateSt_CA_LIT02230685. | 8 | |
| 5/22/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000759194 to StateSt_CA_LIT06008905; draft memo re "Riskless Transactions/Riskless" topic. | 8 | |
| 5/23/2015 | BLOOMFIELD, JOSHUA | Draft memo re "Riskless Transactions/Riskless" topic. | 4 | |
| 5/24/2015 | BLOOMFIELD, JOSHUA | Draft memo re "Riskless Transactions/Riskless" topic. | 4 | |
| 5/26/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000077343 to StateSt_CA_LIT00472516; Draft memo re "Riskless Transactions/Riskless" topic. | 8 | |
| 5/27/2015 | BLOOMFIELD, JOSHUA | Document review of Bates range SSFXDOL-E000030645 to SST_KHR_SSGM_E000995293; finalize memo re "Riskless Transactions/Riskless" topic. | 8 | |
| 5/28/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E001102603 to StateSt_CA_LIT04947920. | 8 | |
| 5/29/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000422035 to SST_KHR_SSGM_E002782489. | 8 | |
| 6/1/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000064088 to SST_KHR_SSGM_E001211438. | 8 | |
| 6/2/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E001276445 to StateSt_CA_LIT05881594. | 8 | |
| 6/3/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SSFXDOL-E000015354 to SST_KHR_SSGM_E001195493. | 8 | |
| 6/4/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E001322613 to StateSt_CA_LIT06208909. | 8 | |
| 6/5/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST-ARTRS 0059672 to StateSt_CA_LIT06326823. | 8 | |
| 6/8/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000001044 to SST_KHR_SSGM_E000216140. | 8 | |
| 6/9/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000216746 to SST_KHR_SSGM_E000452845. | 8 | |
| 6/10/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000452861 to SST_KHR_SSGM_E000495689. | 8 | |
| 6/11/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000495695 to SST_KHR_SSGM_E001102460. | 8 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 6/12/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E011102461 to SST_KHR_SSGM_E001177412. | 8 | |
| 6/15/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E001177428 to SST_KHR_SSGM_E001354699. | 8 | |
| 6/16/2015 | BLOOMFIELD, JOSHUA | Document review of Bates ranges SST_KHR_SSGM_E001354709 to SST_KHR_SSGM_E001503137. | 8 | |
| 6/17/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E001503645 to SST_KHR_SSGM_E001854009. | 8 | |
| 6/18/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E001854011 to SST_KHR_SSGM_E002220454. | 8 | |
| 6/19/2015 | BLOOMFIELD, JOSHUA | Document review - Bates range SST_KHR_SSGM_E002221007 to SST_KHR_SSGM_E002286069. | 8 | |
| 6/22/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SS-CAL.07008 to SS_CAL_E0039364. | 8 | |
| 6/23/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SS_CAL_E0039495 to StateSt_CA_LIT06326485. | 8 | |
| 6/24/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E001399434 to StateSt_CA_LIT06287130. | 8 | |
| 6/25/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000001746 to SST_KHR_SSGM_E000924328. | 8 | |
| 6/26/2015 | BLOOMFIELD, JOSHUA | Document review: Bates range SST_KHR_SSGM_E000924815 to SST_KHR_SSGM_E001888481. | 8 | |
| 2/19/2013 | BREHM, ELIZABETH | Introductory calls and training; background reading to familiarize with case. | 6 | |
| 2/20/2013 | BREHM, ELIZABETH | Document review. | 9.3 | |
| 2/21/2013 | BREHM, ELIZABETH | Read opposition to motion to dismiss; document review. | 4 | |
| 2/22/2013 | BREHM, ELIZABETH | Document review of State Street documents. | 7.5 | |
| 2/22/2013 | BREHM, ELIZABETH | Weekly report for D. Chiplock. | 0.5 | |
| 2/23/2013 | BREHM, ELIZABETH | Document review and communication with other document reviewers. | 3 | |
| 2/25/2013 | BREHM, ELIZABETH | Document review and communication with other document reviewers. | 7.3 | |
| 2/26/2013 | BREHM, ELIZABETH | Document review. | 6.8 | |
| 2/27/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 2/28/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 3/1/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 3/4/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 3/5/2013 | BREHM, ELIZABETH | Document review; communication with other reviewers. | 7.3 | |
| 3/6/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 3/7/2013 | BREHM, ELIZABETH | Document review; communication with K. Dugar re document review software. | 6.3 | |
| 3/8/2013 | BREHM, ELIZABETH | Document review. | 7 | |
| 3/11/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock. | 6 | |
| 3/12/2013 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 3/13/2013 | BREHM, ELIZABETH | Document review; weekly report. | 5.5 | |
| 3/14/2013 | BREHM, ELIZABETH | Document review; email communication with review team and Catalyst support. | 6.5 | |
| 3/15/2013 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 3/18/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 4.3 | |
| 3/19/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 3/20/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 3/21/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 3/22/2013 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 3/25/2013 | BREHM, ELIZABETH | Document review. | 3 | |
| 3/26/2013 | BREHM, ELIZABETH | Document review. | 3 | |
| 3/27/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 3/28/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 3/29/2013 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 4/1/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 4/2/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 4/3/2013 | BREHM, ELIZABETH | Document review. | 6.8 | |
| 4/4/2013 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 4/5/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 4/7/2013 | BREHM, ELIZABETH | Document review. | 0.3 | |
| 4/8/2013 | BREHM, ELIZABETH | Document review. | 6.8 | |
| 4/9/2013 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 4/10/2013 | BREHM, ELIZABETH | Document review. | 1.3 | |
| 4/11/2013 | BREHM, ELIZABETH | Document review. | 3 | |
| 4/12/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 4/15/2013 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 4/16/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 4/17/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 4/18/2013 | BREHM, ELIZABETH | Document review; call with D. Chiplock and review team. | 6.5 | |
| 4/19/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 4/22/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 4 | |
| 4/23/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 4/24/2013 | BREHM, ELIZABETH | Document review. | 5.8 | |
| 4/25/2013 | BREHM, ELIZABETH | Document review. | 2 | |
| 4/26/2013 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 4/29/2013 | BREHM, ELIZABETH | Document review. | 7 | |
| 4/30/2013 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 5/1/2013 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 5/2/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 5/3/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 5/7/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 5/8/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 5/9/2013 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 5/10/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 5/15/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 5/16/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 5/17/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 5/20/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 5/21/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 5/22/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 5/23/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 5/24/2013 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 5/28/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 5/29/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 5/30/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 5/31/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 6/3/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 7.3 | |
| 6/4/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 6/5/2013 | BREHM, ELIZABETH | Document review. | 7.3 | |
| 6/6/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 6/7/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 6/10/2013 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 6/11/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 6/12/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 6/13/2013 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 6/14/2013 | BREHM, ELIZABETH | Document review. | 7 | |
| 6/17/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 6/18/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 6/19/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 6/20/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 6/21/2013 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 6/24/2013 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 6/25/2013 | BREHM, ELIZABETH | Document review. | 3.8 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 6/26/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 6/27/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 6/28/2013 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 7/1/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 4.8 | |
| 7/2/2013 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 7/3/2013 | BREHM, ELIZABETH | Document review. | 7 | |
| 7/8/2013 | BREHM, ELIZABETH | Document review. | 8 | |
| 7/9/2013 | BREHM, ELIZABETH | Document review. | 1 | |
| 7/10/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 7/11/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 7/12/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 7/15/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 7/16/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6.5 | |
| 7/17/2013 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 7/18/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 7/19/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 7/22/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 7/23/2013 | BREHM, ELIZABETH | Document review. | 2 | |
| 7/25/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 7/26/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 7/29/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5.3 | |
| 7/30/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 7/31/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 8/1/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 8/2/2013 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 8/5/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 8/6/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 8/7/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 8/8/2013 | BREHM, ELIZABETH | Document review. | 5.8 | |
| 8/9/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 8/12/2013 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 8/13/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 8/14/2013 | BREHM, ELIZABETH | Document review. | 1.8 | |
| 8/15/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 8/16/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 8/19/2013 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 8/20/2013 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 8/21/2013 | BREHM, ELIZABETH | Document review. | 3 | |
| 8/22/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 8/23/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 8/26/2013 | BREHM, ELIZABETH | Document review. | 3 | |
| 8/27/2013 | BREHM, ELIZABETH | Document review. | 2 | |
| 8/28/2013 | BREHM, ELIZABETH | Document review. | 2 | |
| 8/29/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 8/30/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 9/3/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 7.5 | |
| 9/4/2013 | BREHM, ELIZABETH | Document review. | 5 | 8 |
| 9/5/2013 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 9/6/2013 | BREHM, ELIZABETH | Document review. | 7 | |
| 9/9/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6.3 | |
| 9/10/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 9/11/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 9/12/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 9/13/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 9/16/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6 | |
| 9/17/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 9/18/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 9/19/2013 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 9/20/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 9/23/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6 | |
| 9/24/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 9/25/2013 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 9/26/2013 | BREHM, ELIZABETH | Document review. | 5.8 | |
| 9/27/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 9/30/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5.5 | |
| 10/1/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 10/2/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 10/3/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 10/4/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 10/7/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 6 | |
| 10/8/2013 | BREHM, ELIZABETH | Document review. | 7 | |
| 10/9/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 10/10/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 10/11/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 10/14/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 10/15/2013 | BREHM, ELIZABETH | Document review. | 7 | |
| 10/17/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 10/18/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 10/20/2013 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 10/21/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5.3 | |
| 10/22/2013 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 10/23/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 10/24/2013 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 10/25/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 10/28/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5 | |
| 10/29/2013 | BREHM, ELIZABETH | Document review. | 3.8 | |
| 10/30/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 10/31/2013 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 11/1/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 11/4/2013 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 11/5/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 11/6/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 11/7/2013 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 11/8/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 11/11/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 6 | |
| 11/12/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 11/13/2013 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 11/14/2013 | BREHM, ELIZABETH | Document review. | 7 | |
| 11/15/2013 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 11/18/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6.3 | |
| 11/19/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6.5 | |

| | | | | |
|---|---|---|---|---|
| 11/20/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5.8 | |
| 11/21/2013 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 11/22/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 11/25/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 6.3 | |
| 11/26/2013 | BREHM, ELIZABETH | Document review. | 7.3 | |
| 11/27/2013 | BREHM, ELIZABETH | Document review. | 7.8 | |
| 11/30/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 12/2/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 7 | |
| 12/3/2013 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 12/4/2013 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 12/5/2013 | BREHM, ELIZABETH | Document review. | 6 | |
| 12/6/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 12/9/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 12/10/2013 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 12/11/2013 | BREHM, ELIZABETH | Document review. | 7.5 | |
| 12/12/2013 | BREHM, ELIZABETH | Document review. | 4 | |
| 12/13/2013 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 12/16/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 12/17/2013 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5 | |
| 12/18/2013 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 12/19/2013 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 12/20/2013 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 12/23/2013 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 6.8 | |
| 12/24/2013 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 12/26/2013 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 12/27/2013 | BREHM, ELIZABETH | Document review. | 5 | |
| 12/30/2013 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 12/31/2013 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 1/2/2014 | BREHM, ELIZABETH | Document review. | 8 | |
| 1/3/2014 | BREHM, ELIZABETH | Document review. | 7.5 | |
| 1/6/2014 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5 | |
| 1/7/2014 | BREHM, ELIZABETH | Document review. | 1.5 | |
| 1/10/2014 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 1/13/2014 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 6.3 | |
| 1/14/2014 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 1/15/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 1/16/2014 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 1/17/2014 | BREHM, ELIZABETH | Document review. | 5 | |
| 1/19/2014 | BREHM, ELIZABETH | Document review. | 5.5 | |
| 1/20/2014 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 1/21/2014 | BREHM, ELIZABETH | Document review. | 5 | |
| 1/22/2014 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 1/23/2014 | BREHM, ELIZABETH | Document review. | 6.3 | |
| 1/24/2014 | BREHM, ELIZABETH | Document review. | 5 | |
| 1/27/2014 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 2.5 | |
| 1/28/2014 | BREHM, ELIZABETH | Document review. | 4 | |
| 1/29/2014 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 2/7/2014 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 2/12/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 2/13/2014 | BREHM, ELIZABETH | Document review. | 4 | |
| 2/14/2014 | BREHM, ELIZABETH | Document review. | 5 | |
| 2/15/2014 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 2/18/2014 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 2/20/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 2/21/2014 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 2/24/2014 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 2/25/2014 | BREHM, ELIZABETH | Document review. | 6 | |
| 2/26/2014 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 2/27/2014 | BREHM, ELIZABETH | Document review. | 4 | |
| 2/28/2014 | BREHM, ELIZABETH | Document review. | 1.5 | |
| 3/3/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 3/6/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 3/7/2014 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 3/12/2014 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 3/22/2014 | BREHM, ELIZABETH | Document review. | 4 | |
| 3/27/2014 | BREHM, ELIZABETH | Document review. | 5 | |
| 3/28/2014 | BREHM, ELIZABETH | Document review. | 5.8 | |
| 3/31/2014 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 4/1/2014 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 4/3/2014 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 4/4/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 4/7/2014 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 3 | |
| 4/8/2014 | BREHM, ELIZABETH | Document review. | 4.5 | |
| 4/11/2014 | BREHM, ELIZABETH | Document review. | 2.8 | |
| 4/16/2014 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 4/23/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 4/28/2014 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5.3 | |
| 4/29/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 4/30/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 5/1/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 5/2/2014 | BREHM, ELIZABETH | Document review. | 1.3 | |
| 5/7/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 5/8/2014 | BREHM, ELIZABETH | Document review; weekly report to D. Chiplock and N. Diamand. | 3.3 | |
| 5/20/2014 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 5/22/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 5/27/2014 | BREHM, ELIZABETH | Document review. | 4 | |
| 5/28/2014 | BREHM, ELIZABETH | Document review; weekly report to N. Diamand and D. Chiplock. | 5 | |
| 5/29/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 5/30/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 6/4/2014 | BREHM, ELIZABETH | Document review. | 1.3 | |
| 6/6/2014 | BREHM, ELIZABETH | Document review. | 1.3 | |
| 6/7/2014 | BREHM, ELIZABETH | Document review. | 1 | |
| 6/11/2014 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 6/12/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 6/18/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 6/23/2014 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 6/28/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 6/29/2014 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 6/30/2014 | BREHM, ELIZABETH | Document review. | 6.8 | |
| 7/1/2014 | BREHM, ELIZABETH | Document review. | 7.3 | |
| 7/2/2014 | BREHM, ELIZABETH | Document review. | 2 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 7/4/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 7/7/2014 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 7/8/2014 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 7/9/2014 | BREHM, ELIZABETH | Document review. | 1.5 | |
| 7/12/2014 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 7/16/2014 | BREHM, ELIZABETH | Document review. | 2.3 | |
| 7/21/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 8/15/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 8/18/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 8/23/2014 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 8/24/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 8/25/2014 | BREHM, ELIZABETH | Document review. | 6 | |
| 9/5/2014 | BREHM, ELIZABETH | Document review. | 3.8 | |
| 9/6/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 9/11/2014 | BREHM, ELIZABETH | Document review. | 3.8 | |
| 9/12/2014 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 9/19/2014 | BREHM, ELIZABETH | Document review. | 1.8 | |
| 9/21/2014 | BREHM, ELIZABETH | Document review. | 1.8 | |
| 9/23/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 9/24/2014 | BREHM, ELIZABETH | Document review. | 2.8 | |
| 9/30/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 10/1/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 10/6/2014 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 10/7/2014 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 10/8/2014 | BREHM, ELIZABETH | Document review. | 2 | |
| 10/10/2014 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 10/14/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 10/19/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 10/23/2014 | BREHM, ELIZABETH | Document review. | 3.8 | |
| 10/30/2014 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 11/6/2014 | BREHM, ELIZABETH | Document review. | 3 | |
| 11/7/2014 | BREHM, ELIZABETH | Document review. | 2.8 | |
| 11/9/2014 | BREHM, ELIZABETH | Document review. | 3.3 | |
| 11/16/2014 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 11/17/2014 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 11/18/2014 | BREHM, ELIZABETH | Document review. | 2.5 | |
| 12/1/2014 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 12/2/2014 | BREHM, ELIZABETH | Document review. | 1.5 | |
| 12/3/2014 | BREHM, ELIZABETH | Document review. | 4.3 | |
| 12/4/2014 | BREHM, ELIZABETH | Document review. | 5 | |
| 12/7/2014 | BREHM, ELIZABETH | Document review. | 2.8 | |
| 12/8/2014 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 12/9/2014 | BREHM, ELIZABETH | Document review. | 7.5 | |
| 12/10/2014 | BREHM, ELIZABETH | Document review. | 7 | |
| 12/11/2014 | BREHM, ELIZABETH | Document review. | 8 | |
| 12/12/2014 | BREHM, ELIZABETH | Document review. | 8.3 | |
| 12/15/2014 | BREHM, ELIZABETH | Document review. | 8.3 | |
| 12/16/2014 | BREHM, ELIZABETH | Document review. | 7 | |
| 12/17/2014 | BREHM, ELIZABETH | Document review. | 8.3 | |
| 12/18/2014 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 12/19/2014 | BREHM, ELIZABETH | Document review. | 4 | |
| 12/23/2014 | BREHM, ELIZABETH | Document review. | 5 | |
| 12/24/2014 | BREHM, ELIZABETH | Document review. | 4 | |
| 12/29/2014 | BREHM, ELIZABETH | Document review. | 7.5 | |
| 12/30/2014 | BREHM, ELIZABETH | Document review. | 6.5 | |
| 12/31/2014 | BREHM, ELIZABETH | Document review. | 5.8 | |
| 1/1/2015 | BREHM, ELIZABETH | Document review. | 4 | |
| 1/2/2015 | BREHM, ELIZABETH | Document review. | 5.8 | |
| 1/5/2015 | BREHM, ELIZABETH | Document review. | 7 | |
| 1/6/2015 | BREHM, ELIZABETH | Document review. | 4 | |
| 1/7/2015 | BREHM, ELIZABETH | Document review. | 3 | |
| 1/8/2015 | BREHM, ELIZABETH | Document review. | 3.5 | |
| 1/15/2015 | BREHM, ELIZABETH | Document review. | 3 | |
| 1/19/2015 | BREHM, ELIZABETH | Document review. | 3 | |
| 2/4/2015 | BREHM, ELIZABETH | Document review. | 5.3 | |
| 2/5/2015 | BREHM, ELIZABETH | Document review. | 4.8 | |
| 2/6/2015 | BREHM, ELIZABETH | Document review. | 4 | |
| 2/7/2015 | BREHM, ELIZABETH | Document review. | 5 | |
| 2/10/2015 | BREHM, ELIZABETH | Document review; code documents in Thornton Naumes document review folders. | 3.3 | |
| 2/13/2015 | BREHM, ELIZABETH | Document review; code documents in Thornton Naumes folders. | 3.3 | |
| 4/3/2015 | BREHM, ELIZABETH | Document Review for Tornton Naumes. | 5 | |
| 1/29/2015 | BUTMAN, JADE | Review amended complaint; review document review issue coding guide; review documents. | 8 | |
| 1/30/2015 | BUTMAN, JADE | Review amended complaint; review document review issue coding guide; review documents. | 8 | |
| 2/2/2015 | BUTMAN, JADE | Review documents. | 8 | |
| 11/10/2010 | CABRASER, ELIZABETH | Conference with Robert Lieff and conference with Robert Lieff and S. Fineman re status and strategy, Boston filing. | 1.5 | |
| 11/11/2010 | CABRASER, ELIZABETH | Conference with Robert Lieff, et al., re joint agreement - Arkansas. | 0.3 | |
| 11/12/2010 | CABRASER, ELIZABETH | Legal research. | 0.4 | |
| 2/7/2011 | CABRASER, ELIZABETH | Correspondence with L. Hazam et al., re class action complaint. | 1 | |
| 2/7/2011 | CABRASER, ELIZABETH | Correspondence with L. Hazam, Robert Lieff re status and strategy. | 0.5 | |
| 2/8/2011 | CABRASER, ELIZABETH | Conference call and review class action complaint. | 1.3 | |
| 2/8/2011 | CABRASER, ELIZABETH | Correspondence and conference call re class definition. | 0.5 | |
| 2/8/2011 | CABRASER, ELIZABETH | Legal research; Correspondence re class definition and allegations. | 1.2 | |
| 2/10/2011 | CABRASER, ELIZABETH | Correspondence with co-counsel re revisions to class complaint. | 0.5 | |
| 2/10/2011 | CABRASER, ELIZABETH | Telephone conference with Robert Lieff re status and strategy; Review complaint. | 0.7 | |
| 2/15/2011 | CABRASER, ELIZABETH | Legal research re class definition and claims. | 0.7 | |
| 2/28/2011 | CABRASER, ELIZABETH | Conference call with Robert Lieff L. Hazam and co-counsel re class issues and strategy. | 0.5 | |
| 4/19/2011 | CABRASER, ELIZABETH | Legal research (pleading standards and recent cases.) | 1.3 | |
| 5/8/2012 | CABRASER, ELIZABETH | Correspondence with D. Chiplock and telephone conference with R. Lieff re hearing, motion to dismiss, chambers conference, strategy. | 1.2 | |
| 5/9/2012 | CABRASER, ELIZABETH | Conference with R. Lieff, D. Chiplock re strategy. | 0.5 | |
| 5/10/2012 | CABRASER, ELIZABETH | Conference with R. Lieff, D. Chiplock and telephone conference with co-counsel re status and strategy (settlement and class issues). | 0.5 | |
| 6/4/2012 | CABRASER, ELIZABETH | Telephone conference with R. Lieff re issues and strategy. | 0.5 | |
| 7/10/2012 | CABRASER, ELIZABETH | Conference with R. Lieff re status and strategy, settlement. | 1 | |
| 11/15/2012 | CABRASER, ELIZABETH | Conference/settlement conference (chambers) with Judge Wolf. | 0.4 | |
| 11/20/2012 | CABRASER, ELIZABETH | Research, prepare, attend conference call with co-counsel re discovery strategy. | 2.5 | |
| 11/21/2012 | CABRASER, ELIZABETH | Correspondence with plaintiffs' counsel re discovery. | 0.5 | |
| 11/14/2013 | CABRASER, ELIZABETH | Telephone conference with R. Lieff re status and strategy. | 0.5 | |
| 12/19/2013 | CABRASER, ELIZABETH | Legal research; review presentation, memos re class certification issues. | 2 | |
| 6/25/2014 | CABRASER, ELIZABETH | Telephone conference with R. Lieff re status and strategy. | 0.3 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 9/5/2014 | CABRASER, ELIZABETH | Conference with R. Lieff, D. Chiplock, S. Fineman re status and strategy. | 0.5 | |
| 12/14/2014 | CABRASER, ELIZABETH | Conference with R. Lieff, D. Chiplock re mediation, strategy. | 0.3 | |
| 12/17/2014 | CABRASER, ELIZABETH | Conference re class certification issue, strategy, experts. | 0.5 | |
| 12/18/2014 | CABRASER, ELIZABETH | Conference with R. Lieff re mediation status and strategy. | 0.4 | |
| 1/29/2015 | CABRASER, ELIZABETH | Telephone conference with R. Lieff re mediation status and strategy. | 0.3 | |
| 2/5/2015 | CABRASER, ELIZABETH | Telephone conference with R. Lieff re settlement status and strategy. | 0.4 | |
| 2/12/2015 | CABRASER, ELIZABETH | Correspondence and telephone conference with R. Lieff re settlement status, process, strategy. | 1 | |
| 2/12/2015 | CABRASER, ELIZABETH | Telephone conference with R. Lieff re settlement status and strategy. | 0.4 | |
| 2/13/2015 | CABRASER, ELIZABETH | Conference/Telephone Call/R. Lieff re settlement status/processes/strategy | 1 | |
| 2/18/2015 | CABRASER, ELIZABETH | Telephone Call/review re settlement status and strategy | 0.6 | |
| 2/23/2015 | CABRASER, ELIZABETH | Conference/review re settlement strategy. | 0.5 | |
| 2/23/2015 | CABRASER, ELIZABETH | Confer with R. Lieff re settlement strategy. | 0.5 | |
| 2/25/2015 | CABRASER, ELIZABETH | Conference with R. Lieff, D. Chiplock, S. Fineman re settlement/litigation strategy and issues. | 1 | |
| 3/5/2015 | CABRASER, ELIZABETH | Telephone call with R.Lieff re: settlement status and strategy. | 0.5 | |
| 7/13/2015 | CABRASER, ELIZABETH | Conference with Thorton re settlement approval. | 0.4 | |
| 9/15/2015 | CABRASER, ELIZABETH | Correspond with counsel re settlement procedure and strategy. | 0.5 | |
| 10/10/2015 | CABRASER, ELIZABETH | Telephone call with R. Lieff re status and strategy. | 0.4 | |
| 4/7/2015 | CALANGIAN, MARGIE | Review disc provided in State Street by California of Litigation. Create media list. | 1.2 | |
| 5/27/2015 | CALANGIAN, MARGIE | Analysis of the document requested with hyperlink. | 0.3 | |
| 6/2/2015 | CALANGIAN, MARGIE | Assistance with finding documents from Catalyst database. | 0.3 | |
| 9/10/2015 | CALANGIAN, MARGIE | Convert DAT file to Excel format and create a list of fields from load file provided. | 1.3 | |
| 4/21/2016 | CALANGIAN, MARGIE | Search, consolidate and provide document, media, materials and data statistics. | 2.5 | |
| 4/22/2016 | CALANGIAN, MARGIE | Search, consolidate and provide document, media, materials and data statistics. | 0.5 | |
| 5/16/2012 | CARNAM, TODD | Find email address of Executive Director of | 0.2 | |
| 9/23/2013 | CARNAM, TODD | Pull various transcripts in related litigation for D. Chiplock. | 0.9 | |
| 9/24/2013 | CARNAM, TODD | Follow-up with two separate court reporters re transcripts ordered. | 0.7 | |
| 9/27/2013 | CARNAM, TODD | Follow up on ordered transcripts in related case for D. Chiplock. | 0.4 | |
| 9/30/2013 | CARNAM, TODD | Continue ordering certain transcripts, per D. Chiplock's requests. | 0.9 | |
| 2/27/2014 | CARNAM, TODD | Pull for D. Chiplock underlying Class Certification opinion that preceded certain case he passed along. | 0.3 | |
| 8/4/2008 | CHAPIN-RIENZO, SHANDA | Research desk request: search for State Street Bank place of incorporation and headquarters. | 2 | |
| 4/15/2008 | CHIPLOCK, DANIEL | State Street: Group call. | 1 | |
| 4/16/2008 | CHIPLOCK, DANIEL | Conference with J. Gross and J.A. Kruse re State Street; legal research assignments; emails re same. | 0.7 | |
| 5/2/2008 | CHIPLOCK, DANIEL | Review State Street disclosure statement; telephone conference with J.A. Kruse re same. | 1.9 | |
| 5/5/2008 | CHIPLOCK, DANIEL | Review disclosure statement re State Street for State Street case investigation. | 2.6 | |
| 5/29/2008 | CHIPLOCK, DANIEL | Emails to J.A. Kruse and J. Gross re State Street research. | 0.4 | |
| 7/10/2008 | CHIPLOCK, DANIEL | Review disclosure statement re State Street and draft memo re same; telephone conferences and emails with J.A. Kruse, J. Gross and K. Dugar re same. | 5 | |
| 7/11/2008 | CHIPLOCK, DANIEL | Research and draft sections of State Street memo relating to introduction and preemption; emails to same. | 4.8 | |
| 7/14/2008 | CHIPLOCK, DANIEL | Do legal research and draft State Street memo sections ███████████ emails to J.A. Kruse, K. Dugar and J. Gross re same. | 6.2 | |
| 7/15/2008 | CHIPLOCK, DANIEL | Research and draft sections of State Street memo ████████ CO; emails to J.A. Kruse and K. Dugar re same. | 8.4 | |
| 7/16/2008 | CHIPLOCK, DANIEL | Emails with J.A. Kruse and K. Dugar re State Street memo. | 0.4 | |
| 7/17/2008 | CHIPLOCK, DANIEL | Do research ██████ for State Street memo; revise same. | 2.8 | |
| 7/17/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse re State Street memo. | 0.2 | |
| 7/18/2008 | CHIPLOCK, DANIEL | Research ████████ for State Street memo; edit same and email J.A. Kruse and K. Dugar re same. | 2.8 | |
| 7/19/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse and K. Dugar re State Street memo and 10K review. | 0.1 | |
| 7/22/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse re State Street memo | 0.1 | |
| 7/31/2008 | CHIPLOCK, DANIEL | Emails to J.A. Kruse and R. Heimann re State Street memo. | 0.2 | |
| 8/4/2008 | CHIPLOCK, DANIEL | Edit and revise State Street memo ██████████████ ; email same to team for review. | 3.9 | |
| 8/5/2008 | CHIPLOCK, DANIEL | Revise and edit State Street memo ████████████ email R. Heimann, S. Fineman and J.A. Kruse re same. | 3.2 | |
| 8/6/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse re State Street memo. | 0.2 | |
| 8/8/2008 | CHIPLOCK, DANIEL | Emails to J.A. Kruse re State Street ███ | 0.2 | |
| 8/11/2008 | CHIPLOCK, DANIEL | Conference with S. Fineman and R. Heimann re ████████ do edits to same. | 1.8 | |
| 8/11/2008 | CHIPLOCK, DANIEL | Follow-up emails to D. Clevenger and J.A. Kruse re State Street memo and materials. | 0.3 | |
| 8/12/2008 | CHIPLOCK, DANIEL | Edit State Street ████████████ confer with R. Heimann re same. | 1.2 | |
| 8/12/2008 | CHIPLOCK, DANIEL | Emails to team re State Street ████ | 0.2 | |
| 8/13/2008 | CHIPLOCK, DANIEL | Confer with R. Heimann re State Street ██████████ | 2.9 | |
| 8/13/2008 | CHIPLOCK, DANIEL | Emails to G. Balko re ████████████ | 0.2 | |
| 8/14/2008 | CHIPLOCK, DANIEL | Edit ████████████ re State Street and emails with R. Heimann, J.A. Kruse and S. Fineman re same. | 2.5 | |
| 8/15/2008 | CHIPLOCK, DANIEL | Emails with R. Heimann, et al., re State Street████████████ ; revise and redistribute same. | 1.1 | |
| 8/18/2008 | CHIPLOCK, DANIEL | Do additional research ████████████ and edit ██████ re same; emails to team re same. | 3.4 | |
| 8/18/2008 | CHIPLOCK, DANIEL | Telephone conference with R. Heimann and emails to Word Processing re edits to ███████ | 0.8 | |
| 8/19/2008 | CHIPLOCK, DANIEL | Additional edits to ██████████ | 0.9 | |
| 8/19/2008 | CHIPLOCK, DANIEL | Conference and email re State Street memo with M. Miarmi. | 0.2 | |
| 8/19/2008 | CHIPLOCK, DANIEL | Emails to R. Heimann re State Street memo and ██████ edit same. | 0.3 | |
| 8/19/2008 | CHIPLOCK, DANIEL | Finish revising ██████████ ; research ██████████ | 1.6 | |
| 8/20/2008 | CHIPLOCK, DANIEL | Prepare for ██████████ re State Street. | 1.1 | |
| 8/21/2008 | CHIPLOCK, DANIEL | Prepare for ██████████████████████ | 19 | |
| 9/9/2008 | CHIPLOCK, DANIEL | Email R. Heimann re ██████████ | 0.1 | |
| 9/10/2008 | CHIPLOCK, DANIEL | Prepare for and attend meeting with possible co-counsel on State Street case; conference and emails with S. Fineman and K. Dugar re same. | 3.5 | |
| 9/11/2008 | CHIPLOCK, DANIEL | Conference with co-counsel re potential State Street matter; emails with L. Hazam and S. Fineman re same. | 1 | |
| 9/16/2008 | CHIPLOCK, DANIEL | Telephone conference with K. Dugar re State Street ██████ | 0.1 | |
| 9/26/2008 | CHIPLOCK, DANIEL | Email State Street memo and PowerPoint to J.A. Kruse | 0.2 | |
| 10/7/2008 | CHIPLOCK, DANIEL | Conference with co-counsel re State Street potential case; prepare for same. | 2.2 | |
| 10/8/2008 | CHIPLOCK, DANIEL | Telephone conference with co-counsel re potential State Street case; conference and email with S. Fineman and K. Dugar re same. | 1.8 | |
| 10/9/2008 | CHIPLOCK, DANIEL | Review email from K. Dugar re State Street and evidence necessary to prove fraud; telephone conference re same. | 0.6 | |
| 10/10/2008 | CHIPLOCK, DANIEL | Email L. Hazam re ██████████ on State Street. | 0.2 | |
| 10/10/2008 | CHIPLOCK, DANIEL | Emails to team re State Street research ██████████ | 0.6 | |
| 10/16/2008 | CHIPLOCK, DANIEL | Email K. Dugar re State Street case and ██████████ attend call with S. Fineman, R. Heimann and L. Hazam re status of California Attorney General investigation. | 1.2 | |
| 11/21/2008 | CHIPLOCK, DANIEL | Emails to L. Hazam and R. Heimann, S. Fineman re ██████████ | 0.2 | |
| 11/25/2008 | CHIPLOCK, DANIEL | Review past research ██████████ and prepare for co-counsel call; attend same to discuss status; follow-up telephone conferences and emails with K. Dugar re State Street contacts with ██████████ | 1.4 | |
| 12/4/2008 | CHIPLOCK, DANIEL | Emails to S. Fineman and K. Dugar re custodial contracts with ██████████ | 0.2 | |
| 12/5/2008 | CHIPLOCK, DANIEL | Email J.A. Kruse re State Street custodial contracts. | 0.1 | |
| 12/8/2008 | CHIPLOCK, DANIEL | Emails to L. Hazam, et al., re ██████ custodial contracts. | 0.2 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 12/10/2008 | CHIPLOCK, DANIEL | Review State Street custodial contracts with ███████ e and email team re same; telephone conference with K. Dugar re same. | 2.8 | |
| 12/12/2008 | CHIPLOCK, DANIEL | Review 2002 custodial contract with ██████ and email team re same. | 2 | |
| 10/13/2009 | CHIPLOCK, DANIEL | Email Help Desk re creating email list. | 0.1 | |
| 10/13/2009 | CHIPLOCK, DANIEL | Email team re email distribution list. | 0.1 | |
| 10/21/2009 | CHIPLOCK, DANIEL | Emails and conference with S. Fineman, R. Heimann and J.A. Kruse re client outreach; ██████ | 1.1 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Conference calls and emails with S. Fineman and co-counsel re client outreach; emails to J.A. Kruse and K. Dugar re same. | 1.1 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Confer with S. Fineman re client outreach; draft email to Equity Partners re same. | 0.3 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Emails with ██████ and K. Dugar; telephone conferences with K. Dugar re chart of █████ and custodial banks. | 0.6 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Email team re edits to memo to clients. | 0.1 | |
| 10/22/2009 | CHIPLOCK, DANIEL | Follow-up emails to ██████ re ██████ exposure; emails to K. Dugar re same. | 0.1 | |
| 10/26/2009 | CHIPLOCK, DANIEL | Confer with S. Fineman re drafting complaint. | 0.1 | |
| 10/26/2009 | CHIPLOCK, DANIEL | Email S. Fineman re ██████ trip to meet with ██████ | 0.1 | |
| 10/26/2009 | CHIPLOCK, DANIEL | Emails to Lydia Lee re ██████ meeting. | 0.1 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Conference call with team re ██████ | 0.3 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Draft potential class complaint; research re same. | 6.1 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Email Lydia Lee re ██████ | 0.1 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Emails to M. Macatee re travel plans to ██████ meeting; telephone conference with S. Fineman re same. | 0.3 | |
| 10/27/2009 | CHIPLOCK, DANIEL | Print materials for ██████ | 0.2 | |
| 10/28/2009 | CHIPLOCK, DANIEL | Emails and conference with G. Balko re travel to ██████ for client meeting. | 0.2 | |
| 10/28/2009 | CHIPLOCK, DANIEL | Email S. Fineman, R. Heimann re Boston venue and plaintiff. | 0.1 | |
| 10/28/2009 | CHIPLOCK, DANIEL | ██████ meeting in ██████ with S. Fineman. | 1.5 | |
| 10/28/2009 | CHIPLOCK, DANIEL | Travel to and from ██████ meeting with S. Fineman. | 6.5 | |
| 10/29/2009 | CHIPLOCK, DANIEL | Email D. Stellings re B. Leppla's email on potential contact. | 0.1 | |
| 11/2/2009 | CHIPLOCK, DANIEL | Email Forex article to ██████ | 0.1 | |
| 11/2/2009 | CHIPLOCK, DANIEL | Email G. Balko re ██████ travel. | 0.1 | |
| 11/2/2009 | CHIPLOCK, DANIEL | Email to Lydia Lee re ██████ fy meeting. | 0.2 | |
| 12/3/2009 | CHIPLOCK, DANIEL | Confer with S. Fineman re investigation. | 0.2 | |
| 12/11/2009 | CHIPLOCK, DANIEL | Conference call with co-counsel re status of investigation and data review. | 0.5 | |
| 12/16/2009 | CHIPLOCK, DANIEL | Forward ██████ to team. | 0.2 | |
| 12/21/2009 | CHIPLOCK, DANIEL | Review Glancy Binkow complaint for PSLRA violations and email to team. | 0.4 | |
| 1/5/2010 | CHIPLOCK, DANIEL | Update call with K. Dugar, Lydia Lee, R. Heimann and S. Fineman re ██████ | 0.4 | |
| 1/6/2010 | CHIPLOCK, DANIEL | Emails to K. Dugar re State Street and ██████ | 0.2 | |
| 1/8/2010 | CHIPLOCK, DANIEL | Email Lydia Lee re status of data from ██████ | 0.1 | |
| 1/12/2010 | CHIPLOCK, DANIEL | Telephone conference with ██████ fice re getting data from ██████; email team re same. | 0.5 | |
| 1/19/2010 | CHIPLOCK, DANIEL | Email L. Hazam re ██████ | 0.1 | |
| 1/25/2010 | CHIPLOCK, DANIEL | Email re status call. | 0.1 | |
| 1/27/2010 | CHIPLOCK, DANIEL | Conference with S. Fineman and L. Hazam re draft complaint; review Supreme Court RICO decision and email team re same; research venue. | 1.6 | |
| 1/28/2010 | CHIPLOCK, DANIEL | Conference call with team and co-counsel re status of case; draft complaint. | 0.8 | |
| 1/28/2010 | CHIPLOCK, DANIEL | Review and edit draft class complaint; search for past research on RICO in First Circuit. | 0.8 | |
| 2/1/2010 | CHIPLOCK, DANIEL | Email S. Fineman re team status call. | 0.1 | |
| 2/2/2010 | CHIPLOCK, DANIEL | Telephone conference with ██████ re State Street case and email team re same. | 0.4 | |
| 2/8/2010 | CHIPLOCK, DANIEL | Emails to attorneys re sample RICO allegations. | 0.4 | |
| 2/11/2010 | CHIPLOCK, DANIEL | Emails to team re ERISA action and Shapiro Haber firm. | 0.3 | |
| 2/16/2010 | CHIPLOCK, DANIEL | Email M. Macatee re State Street call. | 0.1 | |
| 2/18/2010 | CHIPLOCK, DANIEL | Review lead plaintiff chart and conference with S. Fineman, R. Heimann re same; email Lydia Lee re same. | 0.3 | |
| 2/23/2010 | CHIPLOCK, DANIEL | Email with team re status call. | 0.1 | |
| 2/25/2010 | CHIPLOCK, DANIEL | Telephone conference with team re status of case, strategy; email to team re same. | 0.6 | |
| 3/4/2010 | CHIPLOCK, DANIEL | Conference and emails with S. Fineman re ██████ and State Street; forward K. Dugar chart to S. Fineman and R. Heimann. | 0.2 | |
| 3/24/2010 | CHIPLOCK, DANIEL | Email team re status call. | 0.1 | |
| 3/25/2010 | CHIPLOCK, DANIEL | Prepare for, and attend status call with team and co-counsel; emails to team thereafter re legal research and memoranda; do additional research on RICO and revise memo. | 3.8 | |
| 3/26/2010 | CHIPLOCK, DANIEL | Research re jurisdictional issues and update memo to ██████ same. | 0.6 | |
| 3/26/2010 | CHIPLOCK, DANIEL | Review and respond to emails from L. Hazam and K. Dugar re statute of limitations and RICO. | 0.4 | |
| 3/29/2010 | CHIPLOCK, DANIEL | Research re RICO and statute of limitations issues; emails to L. Hazam and K. Dugar re same; review chart prepared for ██████ | 3.9 | |
| 4/5/2010 | CHIPLOCK, DANIEL | Research re RICO and Massachusetts law for complaint. | 4 | |
| 4/5/2010 | CHIPLOCK, DANIEL | Review PowerPoint to ██████ and emails to team re same. | 0.7 | |
| 4/6/2010 | CHIPLOCK, DANIEL | Emails with team re forum selection choice, ██████ and Massachusetts law re same; do research re same and RICO, other causes of action; emails to team re breach of contract claims. | 4.6 | |
| 4/7/2010 | CHIPLOCK, DANIEL | Emails to team re ██████ presentation and conference call; do legal research re potential claims; review contract language. | 4.4 | |
| 4/7/2010 | CHIPLOCK, DANIEL | Memo to team re potential claims and follow-up emails to L. Hazam re same. | 1.6 | |
| 4/8/2010 | CHIPLOCK, DANIEL | Emails to Mike Lesser re Ch. 93A research. | 0.2 | |
| 4/8/2010 | CHIPLOCK, DANIEL | Review ██████ contract and do research re potential claims; telephone conferences and emails with team re same memo to team re same. | 6.8 | |
| 4/12/2010 | CHIPLOCK, DANIEL | Research re potential claims and statutes of limitations; emails team re same; attend call with ██████ office. | 4.3 | |
| 4/13/2010 | CHIPLOCK, DANIEL | Email to Mike Lesser re Ch. 93A research. | 0.1 | |
| 4/13/2010 | CHIPLOCK, DANIEL | Research re potential claims. | 4.1 | |
| 4/14/2010 | CHIPLOCK, DANIEL | Continue searching for other Ch. 93A cases certifying national class. | 2.2 | |
| 4/14/2010 | CHIPLOCK, DANIEL | Emails to Mike Lesser and team re Ch. 93A claims; research re same. | 1.6 | |
| 4/14/2010 | CHIPLOCK, DANIEL | Review dockets from other State Street litigation and report to team. | 1.9 | |
| 4/15/2010 | CHIPLOCK, DANIEL | Emails to co-counsel and team re Ch. 93A claim; research re class treatment of same. | 0.8 | |
| 4/15/2010 | CHIPLOCK, DANIEL | Research breach of contract, statutes of limitations, and email memo to team re same; confer with S. Fineman re same. | 3.1 | |
| 4/16/2010 | CHIPLOCK, DANIEL | Draft memo to ██████ re potential claims and venue;  research re same; emails to team re same. | 2.8 | |
| 4/18/2010 | CHIPLOCK, DANIEL | Email K. Dugar re ██████ contract terms. | 0.1 | |
| 4/19/2010 | CHIPLOCK, DANIEL | Draft memo to ██████ re potential claims; do research re same. | 4.4 | |
| 4/19/2010 | CHIPLOCK, DANIEL | Review addenda to 2002 ██████ contract. | 0.6 | |
| 4/20/2010 | CHIPLOCK, DANIEL | Research and draft memo to ██████ re claims and venue; emails to team re same. | 4.6 | |
| 4/21/2010 | CHIPLOCK, DANIEL | Email Lydia Lee re ██████ memo. | 0.1 | |
| 4/21/2010 | CHIPLOCK, DANIEL | Research and draft memo to ██████ re claims and venue; emails to team re same. | 1.6 | |
| 4/23/2010 | CHIPLOCK, DANIEL | Research and draft memo to ██████ | 2.8 | |
| 4/27/2010 | CHIPLOCK, DANIEL | Research breach of contract statute of limitations and emails with Lydia Lee re same; update memo on ██████ | 1.8 | |
| 4/28/2010 | CHIPLOCK, DANIEL | Emails to team re memo to ██████ | 0.3 | |
| 4/29/2010 | CHIPLOCK, DANIEL | Research re exceptions to statute of limitations provision for state actions; update memo and send to team for review. | 3.4 | |
| 4/30/2010 | CHIPLOCK, DANIEL | Additional research re potential claims; edit memo to ██████ ; emails to team re follow-up questions. | 6.9 | |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 5/3/2010 | CHIPLOCK, DANIEL | Conference and emails with S. Fineman, R. Heimann, L. Hazam and Lydia Lee re memo to ▮ re legal options; finalize same and forward to Lydia Lee. | 1.1 | |
| 5/3/2010 | CHIPLOCK, DANIEL | Research re contractual forum selection clauses and "waiver"; email to team re same. | 0.7 | |
| 5/10/2010 | CHIPLOCK, DANIEL | Email Lydia Lee re status of ▮ | 0.1 | |
| 5/25/2010 | CHIPLOCK, DANIEL | Emails re team call on client outreach. | 0.2 | |
| 5/26/2010 | CHIPLOCK, DANIEL | Conference with team re client outreach; update memo re same. | 1.2 | |
| 5/26/2010 | CHIPLOCK, DANIEL | Emails to S. Fineman re team meeting. | 0.2 | |
| 5/27/2010 | CHIPLOCK, DANIEL | Emails to Lydia Lee re client outreach contact memo. | 0.2 | |
| 5/27/2010 | CHIPLOCK, DANIEL | Revise and resend memo to Lydia Lee re client contact. | 0.4 | |
| 6/1/2010 | CHIPLOCK, DANIEL | Email Lydia Lee and update memo re potential client contact; email team re same. | 0.8 | |
| 6/7/2010 | CHIPLOCK, DANIEL | Telephone conference with R. Heimann re potential client contacts chart; update same and email to team; review State Street docket in District of Massachusetts and email order approving lead plaintiff to R. Heimann. | 0.9 | |
| 6/8/2010 | CHIPLOCK, DANIEL | Check State Street docket in District of Massachusetts for Bernstein Litowitz Berger & Grossman lawyers' names and email S. Fineman re same. | 0.2 | |
| 6/12/2010 | CHIPLOCK, DANIEL | Email S. Fineman re meeting with ▮ | 0.1 | |
| 6/21/2010 | CHIPLOCK, DANIEL | Emails to Lydia Lee re ▮ meeting and ▮ | 0.2 | |
| 6/23/2010 | CHIPLOCK, DANIEL | Research re res judicata and breach of contract claims in Massachusetts. | 3.1 | |
| 6/28/2010 | CHIPLOCK, DANIEL | Research re contract law and forum selection clauses in ▮ | 2 | |
| 6/29/2010 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Heimann and L. Hazam re contracts and forum selection clause research. | 0.8 | |
| 6/29/2010 | CHIPLOCK, DANIEL | Research re Blue Sky laws and forward to L. Hazam. | 0.9 | |
| 6/29/2010 | CHIPLOCK, DANIEL | Review research re contract claim and forward to team. | 1 | |
| 6/30/2010 | CHIPLOCK, DANIEL | Emails to Mike Lesser re Bernstein, Litowitz slide show; email Lydia Lee re same and review same. | 0.4 | |
| 7/2/2010 | CHIPLOCK, DANIEL | Research re breach of covenant and class claims; draft memo re same. | 5.3 | |
| 7/6/2010 | CHIPLOCK, DANIEL | Email L. Hazam re research on contract and class claims. | 0.2 | |
| 7/19/2010 | CHIPLOCK, DANIEL | Emails and telephone conferences with L. Hazam re State Street research. | 0.4 | |
| 7/20/2010 | CHIPLOCK, DANIEL | Email S. Fineman State Street memo for Bernstein, Litowitz. | 0.1 | |
| 7/21/2010 | CHIPLOCK, DANIEL | Email L. Hazam re research on res judicata. | 0.2 | |
| 8/10/2010 | CHIPLOCK, DANIEL | Emails with Lydia Lee and L. Hazam re State Street memo to ▮ edit same. | 0.6 | |
| 9/14/2010 | CHIPLOCK, DANIEL | Meet with team members and potential co-counsel re State Street client retention efforts; emails with team re same. | 3.2 | |
| 9/15/2010 | CHIPLOCK, DANIEL | Emails to J.A. Kruse re State Street client update; emails to co-counsel re same. | 0.3 | |
| 9/20/2010 | CHIPLOCK, DANIEL | Revise client contact memo and send to team. | 0.6 | |
| 9/21/2010 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel and LCHB team re plans for complaint and strategy. | 1.4 | |
| 9/30/2010 | CHIPLOCK, DANIEL | Emails to S. Fineman and Labaton firm re marketing to potential clients; email ▮ | 0.3 | |
| 10/1/2010 | CHIPLOCK, DANIEL | Email Eric Belfi re ▮ status. | 0.1 | |
| 10/4/2010 | CHIPLOCK, DANIEL | Email S. Fineman re conference call with Labaton firm. | 0.1 | |
| 10/6/2010 | CHIPLOCK, DANIEL | Emails with Labaton re strategy call. | 0.2 | |
| 10/11/2010 | CHIPLOCK, DANIEL | Emails to L. Hazam re conference call with co-counsel. | 0.1 | |
| 10/14/2010 | CHIPLOCK, DANIEL | Conference with co-counsel and L. Hazam re research issues and potential claims; emails re same. | 0.7 | |
| 10/15/2010 | CHIPLOCK, DANIEL | Emails with L. Hazam re prior research on fiduciary duty. | 0.3 | |
| 10/21/2010 | CHIPLOCK, DANIEL | Emails with team and co-counsel re status of ▮ as potential plaintiff. | 0.2 | |
| 10/25/2010 | CHIPLOCK, DANIEL | Email Labaton re Chapter 93A; review memo re causes of action. | 0.2 | |
| 10/26/2010 | CHIPLOCK, DANIEL | Research on 93A class cases; emails to co-counsel re same. | 2.2 | |
| 10/27/2010 | CHIPLOCK, DANIEL | Emails to S. Fineman and L. Hazam re ▮ | 0.2 | |
| 12/1/2010 | CHIPLOCK, DANIEL | Review and forward press on State Street layoffs to team. | 0.2 | |
| 12/2/2010 | CHIPLOCK, DANIEL | Email R. De Maria re employee interviews. | 0.2 | |
| 12/3/2010 | CHIPLOCK, DANIEL | Emails to L. Hazam re complaint drafting and exemplars. | 0.3 | |
| 1/28/2011 | CHIPLOCK, DANIEL | Email S. Fineman re status of case. | 0.1 | |
| 2/3/2011 | CHIPLOCK, DANIEL | Conference with S. Fineman and L. Hazam re case status; emails re same. | 0.5 | |
| 2/3/2011 | CHIPLOCK, DANIEL | Email S. Fineman re status call. | 0.1 | |
| 2/7/2011 | CHIPLOCK, DANIEL | Emails to L. Hazam re draft complaint; review same and prepare for team call on strategy. | 2.5 | |
| 2/7/2011 | CHIPLOCK, DANIEL | Research re equitable claims and emails with Labaton and team re same. | 3 | |
| 2/8/2011 | CHIPLOCK, DANIEL | Emails and telephone conferences with team and co-counsel re draft complaint; review and edit same; research Massachusetts law re same. | 3.9 | |
| 2/10/2011 | CHIPLOCK, DANIEL | Conference calls and emails with co-counsel re filing of Arkansas complaint and next steps; review demand letter. | 2.4 | |
| 2/10/2011 | CHIPLOCK, DANIEL | Review and edit draft Arkansas complaint; email co-counsel re same. | 2.8 | |
| 2/11/2011 | CHIPLOCK, DANIEL | Conference and emails with D. Leathers re drafting discovery requests and case background. | 0.7 | |
| 2/11/2011 | CHIPLOCK, DANIEL | Edit 93(A) demand letter and email co-counsel re same. | 0.3 | |
| 2/11/2011 | CHIPLOCK, DANIEL | Emails re draft discovery and associate assignments. | 0.2 | |
| 2/11/2011 | CHIPLOCK, DANIEL | Telephone conferences with co-counsel re media issues; emails with S. Fineman re same. | 0.6 | |
| 2/12/2011 | CHIPLOCK, DANIEL | Email L. Hazam re sample discovery from California qui tam case. | 0.2 | |
| 2/13/2011 | CHIPLOCK, DANIEL | Email L. Hazam re draft discovery requests. | 0.1 | |
| 2/14/2011 | CHIPLOCK, DANIEL | Emails to D. Leathers re draft discovery. | 0.2 | |
| 2/14/2011 | CHIPLOCK, DANIEL | Emails to team re draft discovery requests. | 0.2 | |
| 2/15/2011 | CHIPLOCK, DANIEL | Emails to D. Leathers and L. Hazam re draft discovery to State Street. | 0.3 | |
| 2/15/2011 | CHIPLOCK, DANIEL | Emails to team re employee interviews. | 0.3 | |
| 2/15/2011 | CHIPLOCK, DANIEL | Review demand letter and email John Gardiner re same. | 0.4 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Edit demand letter and send to Labaton. | 1.1 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Email L. Hazam re draft discovery. | 0.2 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Emails to co-counsel re employee interviews. | 0.2 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Emails to L. Hazam re matter status. | 0.1 | |
| 2/16/2011 | CHIPLOCK, DANIEL | Emails with co-counsel re demand letter and telephone conference with defense; emails re draft discovery demands. | 0.3 | |
| 2/17/2011 | CHIPLOCK, DANIEL | Conferences and emails with co-counsel re case status and next steps. | 1.1 | |
| 2/18/2011 | CHIPLOCK, DANIEL | Emails to Labaton re strategy meeting on March 4, 2011. | 0.2 | |
| 2/18/2011 | CHIPLOCK, DANIEL | Emails to S. Fineman and team re marketing and press inquiries. | 0.3 | |
| 2/22/2011 | CHIPLOCK, DANIEL | Review and edit draft discovery requests; emails to team re same. | 2.8 | |
| 2/24/2011 | CHIPLOCK, DANIEL | Edit and revise draft discovery request and send to co-counsel. | 1 | |
| 2/24/2011 | CHIPLOCK, DANIEL | Emails re matter number assignment. | 0.1 | |
| 2/25/2011 | CHIPLOCK, DANIEL | Review letter to Professor Rubinstein from Mike Thornton and forward to team. | 0.3 | |
| 3/3/2011 | CHIPLOCK, DANIEL | Emails to Paul Scarlato re 3/4 status and strategy meeting. | 0.2 | |
| 3/3/2011 | CHIPLOCK, DANIEL | Emails to S. Fineman re Labaton meeting on 3/4. | 0.2 | |
| 3/3/2011 | CHIPLOCK, DANIEL | Review State Street email to ▮; emails to team re same and possibly amending complaint; do research re declaratory relief claim. | 2.2 | |
| 3/4/2011 | CHIPLOCK, DANIEL | Conference with Labaton attorneys and S. Fineman re amending complaint; follow-up emails re investigating work; research re legal issues and emails to team re same. | 4.1 | |
| 3/7/2011 | CHIPLOCK, DANIEL | Email Mike Lesser re class representative issues. | 0.1 | |
| 3/9/2011 | CHIPLOCK, DANIEL | Confer with S. Fineman and emails with D. Leathers, David Goldsmith re Friday meeting re Forex Transparency. | 0.5 | |
| 3/9/2011 | CHIPLOCK, DANIEL | Email K. Dugar re voicemail from ▮ re State Street data. | 0.1 | |
| 3/9/2011 | CHIPLOCK, DANIEL | Email R. De Maria re State Street employee interviews. | 0.2 | |
| 3/9/2011 | CHIPLOCK, DANIEL | Emails with K. Dugar; telephone conferences and emails with ▮ re State Street data. | 0.5 | |
| 3/10/2011 | CHIPLOCK, DANIEL | Review and modify draft discovery. | 1 | |
| 3/11/2011 | CHIPLOCK, DANIEL | Forward Forex Transparency presentation to team. | 0.1 | |
| 3/11/2011 | CHIPLOCK, DANIEL | Meet at Labaton with expert re Arkansas Teacher Retirement System (ATRS) data analysis; conference and emails with co-counsel and S. Fineman re same; follow-up research re same. | 4.2 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 3/14/2011 | CHIPLOCK, DANIEL | Emails with Mike Lesser re employee interview memos; review same and forward to R. De Maria; email R. De Maria with other background information. | 1.1 | |
| 3/14/2011 | CHIPLOCK, DANIEL | Review docket from Securities Class Action and review amended complaint from same re factual investigation and confidential witnesses. | 2.4 | |
| 3/15/2011 | CHIPLOCK, DANIEL | Emails to co-counsel re Chapter 93A; research re same; emails re discovery and amending complaint; research re motion for lead counsel appointment and emails re same; modify discovery requests and send to co-counsel. | 3.9 | |
| 3/15/2011 | CHIPLOCK, DANIEL | Emails to M. Miarmi and D. Leathers re motion for lead counsel appointment; do research re same and draft same; send to Paul Scarlato. | 1.2 | |
| 3/15/2011 | CHIPLOCK, DANIEL | Follow-up emails to Paul Scarlato and M. Miarmi re lead counsel motion. | 0.5 | |
| 3/15/2011 | CHIPLOCK, DANIEL | Review list of interview targets prepared by R. De Maria; forward same to S. Fineman and to Massachusetts counsel; emails re same. | 0.6 | |
| 3/16/2011 | CHIPLOCK, DANIEL | Conference call with Labaton re complaint and discovery. | 0.6 | |
| 3/16/2011 | CHIPLOCK, DANIEL | Email Paul Scarlato re firm resume. | 0.1 | |
| 3/16/2011 | CHIPLOCK, DANIEL | Research re local rules on discovery and email co-counsel re timing of same. | 1.2 | |
| 3/16/2011 | CHIPLOCK, DANIEL | Review draft lead counsel motion and email Paul Scarlato re same. | 0.6 | |
| 3/17/2011 | CHIPLOCK, DANIEL | Emails with team re custody fee agreement for Arkansas Teacher Retirement System (ATRS). | 0.4 | |
| 3/17/2011 | CHIPLOCK, DANIEL | Review correspondence between Forex Transparency re Arkansas Teacher Retirement System (ATRS) fee schedules; emails to co-counsel re discovery plan. | 0.5 | |
| 3/18/2011 | CHIPLOCK, DANIEL | Research re Chapter 93A. | 2.4 | |
| 3/18/2011 | CHIPLOCK, DANIEL | Review letter from William Paine and email team re same; edit proposed response and send to team. | 1.2 | |
| 3/21/2011 | CHIPLOCK, DANIEL | Do Chapter 93A research. | 1.6 | |
| 3/21/2011 | CHIPLOCK, DANIEL | Review Michael Rogers' correspondence with Forex Transparency. | 0.4 | |
| 3/22/2011 | CHIPLOCK, DANIEL | Review Labaton's revised lead counsel papers and emails and conference with team re same; emails with B. Leppla and S. Lee re same. | 1.8 | |
| 3/23/2011 | CHIPLOCK, DANIEL | Conference call with team and co-counsel re lead counsel papers; telephone conferences with Mike Thornton re same. | 1 | |
| 3/23/2011 | CHIPLOCK, DANIEL | Emails and conference with Lydia Lee and S. Fineman re Arkansas Teacher Retirement System (ATRS) contacts. | 0.3 | |
| 3/24/2011 | CHIPLOCK, DANIEL | Review and edit draft papers in support of lead counsel structure; forward to S. Fineman for approval and them email co-counsel re same. | 1 | |
| 3/24/2011 | CHIPLOCK, DANIEL | Telephone conferences and emails with Labaton (Paul Scarlato) re legal claims and research; do additional research on Chapter 93A claims. | 3.2 | |
| 3/25/2011 | CHIPLOCK, DANIEL | Chapter 93A research; re-review William Paine letter ███████████ and do research re sufficiency of demand; email team re same; emails with co-counsel re discovery stay proposal and emails and telephone conferences with L. Hazam re same; do research on breach of contract claim and interaction with Chapter 93A; emails to team re same. | 4.2 | |
| 3/25/2011 | CHIPLOCK, DANIEL | Emails to D. Leathers and M. Miarmi re declaratory relief research. | 0.3 | |
| 3/28/2011 | CHIPLOCK, DANIEL | Continue Chapter 93A research for complaint. | 4.2 | |
| 3/28/2011 | CHIPLOCK, DANIEL | Email Labaton Sucharow re State Street counsel. | 0.1 | |
| 3/28/2011 | CHIPLOCK, DANIEL | Review California discovery and email team re same. | 1.5 | |
| 3/28/2011 | CHIPLOCK, DANIEL | Review co-counsel discovery proposal and emails to team re same. | 0.3 | |
| 3/30/2011 | CHIPLOCK, DANIEL | Email M. Miarmi re status of research on declaratory relief. | 0.1 | |
| 3/31/2011 | CHIPLOCK, DANIEL | Email Paul Scarlato re draft complaint. | 0.1 | |
| 3/31/2011 | CHIPLOCK, DANIEL | Review emails from defense counsel and Joel Bernstein re discovery agreement; respond to same. | 0.2 | |
| 3/31/2011 | CHIPLOCK, DANIEL | Review M. Miarmi's research on declaratory relief claim; email co-counsel re same. | 0.6 | |
| 4/1/2011 | CHIPLOCK, DANIEL | Emails to S. Fineman and co-counsel re schedule on discovery and motions to dismiss. | 1.1 | |
| 4/5/2011 | CHIPLOCK, DANIEL | Emails re pretrial scheduling. | 0.3 | |
| 4/5/2011 | CHIPLOCK, DANIEL | Emails to team re foreign exchange expert review of client data. | 0.2 | |
| 4/5/2011 | CHIPLOCK, DANIEL | Telephone conferences and emails with Paul Scarlato re Chapter 93A claims. | 0.5 | |
| 4/11/2011 | CHIPLOCK, DANIEL | Review Chapter 93A decision from Judge Saris and email to team; emails with Paul Scarlato re Chapter 93A claims; emails with R. De Maria re factual investigation. | 1.1 | |
| 4/12/2011 | CHIPLOCK, DANIEL | Emails to R. De Maria re employee interviews. | 0.2 | |
| 4/12/2011 | CHIPLOCK, DANIEL | Emails to team re draft amended complaint; review same and draft claims re 93A; research re same. | 2.4 | |
| 4/13/2011 | CHIPLOCK, DANIEL | Revise and edit draft amended complaint; research re same; emails and telephone conferences with co-counsel re same; confer with S. Fineman re same. | 5.8 | |
| 4/14/2011 | CHIPLOCK, DANIEL | Review and edit amended complaint; emails and telephone conferences with co-counsel re same; research re same. | 4.9 | |
| 4/15/2011 | CHIPLOCK, DANIEL | Review and edit amended complaint; emails with co-counsel re same. | 4.8 | |
| 4/19/2011 | CHIPLOCK, DANIEL | Email R. De Maria re confidential witnesses. | 0.1 | |
| 4/20/2011 | CHIPLOCK, DANIEL | Emails with E. Cabraser and M. Miarmi re complaint and jurisdictional allegations; research re same. | 1 | |
| 5/11/2011 | CHIPLOCK, DANIEL | Email team re press on SEC investigation of State Street. | 0.2 | |
| 5/26/2011 | CHIPLOCK, DANIEL | Emails to co-counsel re briefing stipulation. | 0.2 | |
| 6/2/2011 | CHIPLOCK, DANIEL | Emails to team re motion to dismiss briefing. | 0.3 | |
| 6/3/2011 | CHIPLOCK, DANIEL | Email team re briefing on motion to dismiss. | 0.2 | |
| 6/3/2011 | CHIPLOCK, DANIEL | Prepare pro hac forms and email to Garrett Bradley; review District of Massachusetts docket for updates. | 1 | |
| 6/6/2011 | CHIPLOCK, DANIEL | Email Garrett Bradley re pro hac motion. | 0.1 | |
| 6/6/2011 | CHIPLOCK, DANIEL | Emails to team re motion to dismiss briefing; emails to M. Miarmi re same; review same. | 2 | |
| 6/6/2011 | CHIPLOCK, DANIEL | Emails with co-counsel re argument assignments. | 0.2 | |
| 6/6/2011 | CHIPLOCK, DANIEL | Emails with team re press inquiries on motions to dismiss; telephone conferences with S. Fineman re same. | 0.5 | |
| 6/7/2011 | CHIPLOCK, DANIEL | Emails with team re ethics opinions. | 0.2 | |
| 6/8/2011 | CHIPLOCK, DANIEL | Meet with co-counsel re argument on motions to dismiss; conference with S. Fineman and M. Miarmi re same; research re same. | 2 | |
| 6/10/2011 | CHIPLOCK, DANIEL | Emails to L. Hazam and co-counsel re California briefing on demurrers. | 0.2 | |
| 6/10/2011 | CHIPLOCK, DANIEL | Emails to M. Miarmi re briefing assignment; review cases re same. | 2.4 | |
| 6/16/2011 | CHIPLOCK, DANIEL | Emails to K. Dugar re ███████████ | 0.2 | |
| 6/17/2011 | CHIPLOCK, DANIEL | Emails to K. Dugar re ███████████ | 0.2 | |
| 6/20/2011 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re ███████████████████ State Street losses. | 0.5 | |
| 6/20/2011 | CHIPLOCK, DANIEL | Emails with ███████████████████ loss estimates on State Street. | 0.4 | |
| 6/21/2011 | CHIPLOCK, DANIEL | Emails with co-counsel re conference call with foreign exchange expert re motion to dismiss. | 0.5 | |
| 6/22/2011 | CHIPLOCK, DANIEL | Review letter from Mike Lesser re Relators re class case; email comments to L. Hazam. | 0.8 | |
| 6/23/2011 | CHIPLOCK, DANIEL | Emails re consulting experts and discovery in California case. | 0.4 | |
| 6/23/2011 | CHIPLOCK, DANIEL | Emails with team re draft complaint. | 0.2 | |
| 6/24/2011 | CHIPLOCK, DANIEL | Telephone conference with foreign exchange expert and co-counsel re motion to dismiss arguments; emails re same. | 1.1 | |
| 6/27/2011 | CHIPLOCK, DANIEL | Telephone conference with co-counsel re motion to dismiss opposition arguments; emails re same. | 1 | |
| 6/30/2011 | CHIPLOCK, DANIEL | Conference with M. Miarmi re status of motion to dismiss opposition briefing. | 0.2 | |
| 6/30/2011 | CHIPLOCK, DANIEL | Research and draft opposition to 93(A) motion to dismiss arguments. | 5 | |
| 7/1/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition. | 2 | |
| 7/2/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition; emails with M. Miarmi re same. | 7 | |
| 7/3/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition. | 8.5 | |
| 7/5/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition; emails re same. | 8.5 | |
| 7/6/2011 | CHIPLOCK, DANIEL | Research re motion to dismiss opposition and draft same; telephone conference and emails with co-counsel re same. | 8.8 | |
| 7/7/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss; email and telephone conferences re same. | 9 | |
| 7/8/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss; emails re same. | 9 | |
| 7/9/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss. | 7.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 7/10/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss; emails re same. | 8 | |
| 7/11/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss; emails with team re same. | 8.5 | |
| 7/12/2011 | CHIPLOCK, DANIEL | Research and draft opposition to motion to dismiss; emails and telephone conferences with co-counsel re same. | 8.8 | |
| 7/13/2011 | CHIPLOCK, DANIEL | Edit and revise opposition to motion to dismiss; send edits to Labaton. | 3.1 | |
| 7/14/2011 | CHIPLOCK, DANIEL | Edit and revise opposition to motion to dismiss; emails to team re same. | 4.7 | |
| 7/15/2011 | CHIPLOCK, DANIEL | Edit opposition to motion to dismiss and emails to team re same. | 4.3 | |
| 7/18/2011 | CHIPLOCK, DANIEL | Edits to whole opposition to motion to dismiss; emails to co-counsel re same. | 4.8 | |
| 7/19/2011 | CHIPLOCK, DANIEL | Edit and revise opposition to motion to dismiss; emails to S. Fineman and M. Miarmi and co-counsel re same. | 3.9 | |
| 7/20/2011 | CHIPLOCK, DANIEL | Edit opposition to motion to dismiss and emails with David Goldsmith re same. | 2.9 | |
| 7/21/2011 | CHIPLOCK, DANIEL | Email M. Miarmi re pro hac application. | 0.1 | |
| 7/21/2011 | CHIPLOCK, DANIEL | Obtain and distribute motion to dismiss opposition papers to team. | 0.2 | |
| 7/22/2011 | CHIPLOCK, DANIEL | Email S. Fineman and co-counsel re costs request. | 0.2 | |
| 8/5/2011 | CHIPLOCK, DANIEL | Emails to team re notice of supplemental authority on Judge Gertner's decision. | 0.3 | |
| 8/8/2011 | CHIPLOCK, DANIEL | Confer with S. Fineman re cost accounts with co-counsel. | 0.2 | |
| 8/8/2011 | CHIPLOCK, DANIEL | Review M. Miarmi's proposed edits to notice of supplemental authority; email David Goldsmith at Labaton re same. | 1 | |
| 8/9/2011 | CHIPLOCK, DANIEL | Review notice of supplemental authority and email team re same. | 0.4 | |
| 8/18/2011 | CHIPLOCK, DANIEL | Email Garrett Bradley re team meeting on 8/29. | 0.1 | |
| 8/22/2011 | CHIPLOCK, DANIEL | Emails with S. Fineman re status meeting at Labaton. | 0.2 | |
| 8/22/2011 | CHIPLOCK, DANIEL | Review State Street reply brief on motion to dismiss. | 1.1 | |
| 8/27/2011 | CHIPLOCK, DANIEL | Email Mike Lesser re status meeting at Labaton. | 0.1 | |
| 8/29/2011 | CHIPLOCK, DANIEL | Emails re case status meeting. | 0.2 | |
| 9/2/2011 | CHIPLOCK, DANIEL | Emails to team re Judge Wolf and case status; check docket. | 0.4 | |
| 9/15/2011 | CHIPLOCK, DANIEL | Email Garrett Bradley re co-counsel meeting on case status. | 0.2 | |
| 9/16/2011 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re case strategy meeting. | 0.4 | |
| 9/16/2011 | CHIPLOCK, DANIEL | Emails with Labaton re Monday strategy session; emails to team re same. | 0.3 | |
| 9/19/2011 | CHIPLOCK, DANIEL | Prepare for and attend strategy meeting with co-counsel and S. Fineman; emails to team re same. | 2.6 | |
| 9/27/2011 | CHIPLOCK, DANIEL | Email Garrett Bradley re pro hac status. | 0.1 | |
| 10/14/2011 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re ERISA complaint filed in Maryland or Virginia;  review complaint and send memo re same. | 2.2 | |
| 10/17/2011 | CHIPLOCK, DANIEL | Prepare for and attend call with co-counsel to discuss potential MDL strategy; email with S. Fineman re same. | 0.8 | |
| 10/18/2011 | CHIPLOCK, DANIEL | Emails to Mike Lesser re client information in District of Maryland case; comparisons of fact patterns and ERISA ramifications. | 0.5 | |
| 10/18/2011 | CHIPLOCK, DANIEL | Emails with team re Eastern District of Virginia/District of Maryland action. | 0.2 | |
| 12/16/2011 | CHIPLOCK, DANIEL | Emails to S. Fineman and M. Miarmi re new court orders. | 0.2 | |
| 1/5/2012 | CHIPLOCK, DANIEL | Conference with D. Seltz and email re background of case. | 0.2 | |
| 1/12/2012 | CHIPLOCK, DANIEL | Email R. Lieff with update on case. | 0.1 | |
| 1/12/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re oral argument date set and strategy; review court orders re same. | 1 | |
| 1/24/2012 | CHIPLOCK, DANIEL | Email to Garrett Bradley re oral argument preparation. | 0.1 | |
| 2/15/2012 | CHIPLOCK, DANIEL | Review draft notice of supplemental authority and emails to team re same. | 1 | |
| 2/16/2012 | CHIPLOCK, DANIEL | Emails to team re 2/24/2012 hearing cancellation. | 0.4 | |
| 2/17/2012 | CHIPLOCK, DANIEL | Emails to team re status of motion to dismiss hearing. | 0.2 | |
| 2/28/2012 | CHIPLOCK, DANIEL | Emails to team re State Street press. | 0.1 | |
| 2/29/2012 | CHIPLOCK, DANIEL | Email S. Fineman re hearing date. | 0.1 | |
| 2/29/2012 | CHIPLOCK, DANIEL | Review and forward defense's response to plaintiff's notice of supplemental authorities. | 0.4 | |
| 4/13/2012 | CHIPLOCK, DANIEL | Email team re new hearing date. | 0.1 | |
| 4/23/2012 | CHIPLOCK, DANIEL | Email team re 5/8/2012 hearing. | 0.1 | |
| 4/24/2012 | CHIPLOCK, DANIEL | Email co-counsel re 5/8/2012 argument. | 0.1 | |
| 4/24/2012 | CHIPLOCK, DANIEL | Emails to R. Lieff and L. Simms re pro hac admission. | 0.2 | |
| 4/24/2012 | CHIPLOCK, DANIEL | Emails with L. Simms re pro hac for R. Lieff. | 0.2 | |
| 4/25/2012 | CHIPLOCK, DANIEL | Email co-counsel re call for 5/8/2012 argument. | 0.1 | |
| 4/27/2012 | CHIPLOCK, DANIEL | Email co-counsel re pro hac for R. Lieff. | 0.1 | |
| 4/30/2012 | CHIPLOCK, DANIEL | Emails to G. Balko re Boston travel. | 0.1 | |
| 4/30/2012 | CHIPLOCK, DANIEL | Review reply brief and read cases cited therein for oral argument. | 1.2 | |
| 5/1/2012 | CHIPLOCK, DANIEL | Emails with team re 5/8/2012 hearing; conference call re same. | 0.7 | |
| 5/4/2012 | CHIPLOCK, DANIEL | Email L. Simms re counsel list. | 0.1 | |
| 5/8/2012 | CHIPLOCK, DANIEL | Attend motion to dismiss hearing; conference and emails with team re same. | 5.5 | |
| 5/8/2012 | CHIPLOCK, DANIEL | Emails to team re hearing; emails to colleagues re settlement issue and case law on same. | 0.8 | |
| 5/8/2012 | CHIPLOCK, DANIEL | Return travel from Boston for motion to dismiss hearing. | 3 | |
| 5/8/2012 | CHIPLOCK, DANIEL | Travel to Boston for motion to dismiss hearing. | 3 | |
| 5/9/2012 | CHIPLOCK, DANIEL | Email R. Lieff re meeting to discuss hearing. | 0.1 | |
| 5/9/2012 | CHIPLOCK, DANIEL | Emails to co-counsel re plan of action following hearing. | 0.8 | |
| 5/10/2012 | CHIPLOCK, DANIEL | Emails and conference with R. Lieff and E. Cabraser re State Street hearing and plans for discussions with defense and other plaintiffs' counsel. | 1 | |
| 5/10/2012 | CHIPLOCK, DANIEL | Emails to team re discovery schedule. | 0.3 | |
| 5/10/2012 | CHIPLOCK, DANIEL | Research re Chapter 93A and email to team re same. | 1.1 | |
| 5/11/2012 | CHIPLOCK, DANIEL | Email S. Fineman re ████ and possibly as class representative. | 0.2 | |
| 5/11/2012 | CHIPLOCK, DANIEL | Emails to team re 5/15/2012 call to discuss mediation. | 0.2 | |
| 5/15/2012 | CHIPLOCK, DANIEL | Calendar response date for complaint. | 0.1 | |
| 5/15/2012 | CHIPLOCK, DANIEL | Email local counsel re transcript of hearing. | 0.1 | |
| 5/15/2012 | CHIPLOCK, DANIEL | Emails and conference with co-counsel re next steps after hearing; proposed mediation; email ██████ | 1.4 | |
| 5/15/2012 | CHIPLOCK, DANIEL | Emails to K. Dugar and Eric Belfi re ██████████; telephone conference with Eric Belfi re same. | 0.9 | |
| 5/16/2012 | CHIPLOCK, DANIEL | Email ██████ re State Street investigation. | 0.4 | |
| 5/17/2012 | CHIPLOCK, DANIEL | Emails to S. Fineman re ██████ contact. | 0.2 | |
| 5/17/2012 | CHIPLOCK, DANIEL | Emails to team re mediation and Arkansas Teacher Retirement System (ATRS) issue. | 0.4 | |
| 5/18/2012 | CHIPLOCK, DANIEL | Email ██████ re hearing transcript and other questions from IAM. | 0.7 | |
| 5/18/2012 | CHIPLOCK, DANIEL | Email R. Lieff re mediation plan. | 0.1 | |
| 5/18/2012 | CHIPLOCK, DANIEL | Email team re SEC presence at hearing. | 0.1 | |
| 5/21/2012 | CHIPLOCK, DANIEL | Emails to K. Dugar and co-counsel re ██████; emails to Lydia Lee re same. | 0.6 | |
| 5/22/2012 | CHIPLOCK, DANIEL | Email Eric Belfi re ██████ers call. | 0.1 | |
| 5/23/2012 | CHIPLOCK, DANIEL | Email Lou Malone re IAM National Pension Fund and question concerning class case. | 0.3 | |
| 5/23/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar and Lydia Lee re ██████ data; review correspondence re same. | 1 | |
| 5/24/2012 | CHIPLOCK, DANIEL | Emails to team re mediation meeting. | 0.3 | |
| 5/24/2012 | CHIPLOCK, DANIEL | Prepare for and attend call with ██████ and Labaton re class case; emails re same. | 1.8 | |
| 5/24/2012 | CHIPLOCK, DANIEL | Telephone conference with R. Lieff re mediation; email team re same. | 0.2 | |
| 5/25/2012 | CHIPLOCK, DANIEL | Emails to G. Balko re ██████ contracts. | 0.2 | |
| 5/25/2012 | CHIPLOCK, DANIEL | Review ██████ contracts. | 1 | |
| 5/29/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Lieff and team re mediation meeting. | 0.5 | |
| 5/30/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re ██████ losses. | 0.3 | |
| 5/31/2012 | CHIPLOCK, DANIEL | Email Lydia Lee re ██████ status. | 0.1 | |
| 5/31/2012 | CHIPLOCK, DANIEL | Emails with ██████ re State Street class case. | 0.2 | |
| 5/31/2012 | CHIPLOCK, DANIEL | Review email from Sucharow re mediation and forward to team. | 0.1 | |
| 6/4/2012 | CHIPLOCK, DANIEL | Email ██████ re client search. | 0.1 | |
| 6/6/2012 | CHIPLOCK, DANIEL | Emails to team re mediation and media reports. | 0.2 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 6/8/2012 | CHIPLOCK, DANIEL | Email co-counsel re ▮▮▮▮▮▮▮ data; emails with K. Dugar re same; emails re mediation date. | 0.4 | |
| 6/11/2012 | CHIPLOCK, DANIEL | Emails re mediation. | 0.2 | |
| 6/12/2012 | CHIPLOCK, DANIEL | Email and telephone conferences re ▮▮▮▮▮▮▮ data with K. Dugar and team; review ▮▮▮▮▮▮▮ contract and email team re same. | 1.6 | |
| 6/13/2012 | CHIPLOCK, DANIEL | Emails with team and ▮▮▮▮▮▮▮ re data analysis and comparison with other custodians/brokers. | 0.8 | |
| 6/15/2012 | CHIPLOCK, DANIEL | Emails to team re ▮▮▮▮▮▮▮ meeting. | 0.1 | |
| 6/18/2012 | CHIPLOCK, DANIEL | Email Eric Belfi re ▮▮▮▮▮▮▮' inquiry. | 0.1 | |
| 6/21/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with co-counsel re mediation meeting with defense; telephone conferences with R. Lieff re same. | 1.9 | |
| 6/22/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re mediation meeting and follow-up. | 1.7 | |
| 6/24/2012 | CHIPLOCK, DANIEL | Email team re conference call to discuss mediation. | 0.1 | |
| 6/27/2012 | CHIPLOCK, DANIEL | Email ▮▮▮▮▮▮▮ re ▮▮▮▮▮▮▮ und client. | 0.1 | |
| 7/2/2012 | CHIPLOCK, DANIEL | Emails to team re mediation and hearing statements. | 0.8 | |
| 7/2/2012 | CHIPLOCK, DANIEL | Telephone conference with ▮▮▮▮▮▮▮ ; emails re same; draft confidentiality letter; emails re same. | 1.3 | |
| 7/3/2012 | CHIPLOCK, DANIEL | Print and review new clients for Arkansas Teacher Retirement System (ATRS) transactions. | 0.7 | |
| 7/5/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re new damages chart for Arkansas Teacher Retirement System (ATRS). | 1 | |
| 7/9/2012 | CHIPLOCK, DANIEL | Edit letter to defense and proposed mediation statement; email team re same. | 0.6 | |
| 7/9/2012 | CHIPLOCK, DANIEL | Email ▮▮▮▮▮▮▮ contact. | 0.2 | |
| 7/10/2012 | CHIPLOCK, DANIEL | Emails to team re request for more information from defendants. | 0.2 | |
| 7/11/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re requests for follow-up information from State Street. | 1 | |
| 7/13/2012 | CHIPLOCK, DANIEL | Emails to team re status reports to court. | 0.1 | |
| 7/16/2012 | CHIPLOCK, DANIEL | Emails to team re potential mediators. | 0.6 | |
| 7/17/2012 | CHIPLOCK, DANIEL | Email ▮▮▮▮▮▮▮ re case; email ▮▮▮▮▮▮▮ re same. | 0.3 | |
| 7/23/2012 | CHIPLOCK, DANIEL | Emails to team and co-counsel re mediation dates. | 0.4 | |
| 7/24/2012 | CHIPLOCK, DANIEL | Emails to team re mediators. | 0.2 | |
| 7/27/2012 | CHIPLOCK, DANIEL | Emails to team re mediation. | 0.3 | |
| 7/31/2012 | CHIPLOCK, DANIEL | Email team re order on motion to seal status report. | 0.1 | |
| 8/7/2012 | CHIPLOCK, DANIEL | Conference call with co-counsel, mediator and defense re plan for mediation; follow-up emails re same. | 1.4 | |
| 8/8/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re data requests in advance of mediation; review and edit proposal re same. | 1.8 | |
| 8/9/2012 | CHIPLOCK, DANIEL | Telephone conference with team and defense counsel re data requests in advance of mediation; emails re same. | 1.5 | |
| 8/10/2012 | CHIPLOCK, DANIEL | Voicemail and email for ▮▮▮▮▮▮▮ re class case. | 0.1 | |
| 8/13/2012 | CHIPLOCK, DANIEL | Email team re mediation and status report to Court. | 0.2 | |
| 8/13/2012 | CHIPLOCK, DANIEL | Email to team re status report to Court. | 0.1 | |
| 8/13/2012 | CHIPLOCK, DANIEL | Review State Street documents from Mike Thornton. | 0.4 | |
| 8/14/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with R. Lieff re mediation meeting on 9/13/2012. | 0.6 | |
| 8/15/2012 | CHIPLOCK, DANIEL | Email ▮▮▮▮▮▮▮ contact. | 0.1 | |
| 8/15/2012 | CHIPLOCK, DANIEL | Emails re calls with defense re data exchange. | 0.3 | |
| 8/16/2012 | CHIPLOCK, DANIEL | Telephone conference and emails with K. Dugar and ▮▮▮▮▮▮▮ re data requests. | 0.6 | |
| 8/20/2012 | CHIPLOCK, DANIEL | Review press on Forex investigation and forward to co-counsel. | 0.2 | |
| 8/21/2012 | CHIPLOCK, DANIEL | Change calendar for status conference. | 0.1 | |
| 8/21/2012 | CHIPLOCK, DANIEL | Email R. Geman re Jonathan Marks. | 0.1 | |
| 8/22/2012 | CHIPLOCK, DANIEL | Emails to co-counsel re mediation. | 0.1 | |
| 8/22/2012 | CHIPLOCK, DANIEL | Telephone conference with Mike Thornton and email S. Fineman re case status. | 0.2 | |
| 8/23/2012 | CHIPLOCK, DANIEL | Conference with S. Fineman and Mike Thornton re case status and mediation; emails re same. | 1 | |
| 8/23/2012 | CHIPLOCK, DANIEL | Email team re case status and ERISA case; review complaint. | 1.8 | |
| 8/24/2012 | CHIPLOCK, DANIEL | Email R. Lieff re pre-mediation. | 0.2 | |
| 8/24/2012 | CHIPLOCK, DANIEL | Emails to team re California documents produced in 10(b) case; review 10(b) docket re same. | 1.1 | |
| 8/27/2012 | CHIPLOCK, DANIEL | Telephone conference with R. Geman re State Street ERISA case. | 0.2 | |
| 8/29/2012 | CHIPLOCK, DANIEL | Emails with co-counsel re extension of time for defendants to respond to complaint; mediation logistics and Henriquez case. | 0.8 | |
| 8/30/2012 | CHIPLOCK, DANIEL | Email team re document review in California. | 0.1 | |
| 8/31/2012 | CHIPLOCK, DANIEL | Email team re call to discuss mediation logistics and ERISA plaintiffs. | 0.1 | |
| 9/4/2012 | CHIPLOCK, DANIEL | Emails to team re mediation logistics; telephone conference re same. | 0.1 | |
| 9/5/2012 | CHIPLOCK, DANIEL | Emails re conference call with Henriquez plaintiff; telephone conference re same. | 1 | |
| 9/6/2012 | CHIPLOCK, DANIEL | Emails to S. Fineman re ERISA case. | 0.2 | |
| 9/10/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Lieff and S. Fineman re mediation. | 0.4 | |
| 9/11/2012 | CHIPLOCK, DANIEL | Emails to team re The Wall Street Journal press on Forex litigation. | 0.2 | |
| 9/12/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with Keller Rohrbach re ERISA claims and motion to dismiss class case. | 0.4 | |
| 9/14/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Lieff re State Street mediations. | 0.4 | |
| 9/18/2012 | CHIPLOCK, DANIEL | Emails re mediation and ERISA litigation. | 0.2 | |
| 9/20/2012 | CHIPLOCK, DANIEL | Review correspondence re McTigue and motion to intervene. | 0.3 | |
| 9/26/2012 | CHIPLOCK, DANIEL | Emails to team re Alternative Dispute Resolution bills. | 0.3 | |
| 9/27/2012 | CHIPLOCK, DANIEL | Emails re mediation invoice. | 0.2 | |
| 9/28/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences re mediation and ERISA case. | 0.6 | |
| 10/1/2012 | CHIPLOCK, DANIEL | Emails to team re mediation. | 0.3 | |
| 10/2/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation. | 0.5 | |
| 10/10/2012 | CHIPLOCK, DANIEL | Emails to K. Dugar re Forex trading data from State Street. | 0.3 | |
| 10/11/2012 | CHIPLOCK, DANIEL | Emails to Mike Lesser re ▮▮▮▮▮▮▮ status. | 0.3 | |
| 10/11/2012 | CHIPLOCK, DANIEL | Review Forex data from State Street; conference and emails with team re same. | 1.3 | |
| 10/12/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re State Street Forex data. | 0.4 | |
| 10/12/2012 | CHIPLOCK, DANIEL | Emails to team re ▮▮▮▮▮▮▮ contracts. | 0.6 | |
| 10/15/2012 | CHIPLOCK, DANIEL | Emails to team re public records request to ▮▮▮▮▮▮▮ re 2012 contract. | 0.5 | |
| 10/15/2012 | CHIPLOCK, DANIEL | Sort and file documents. | 0.4 | |
| 10/15/2012 | CHIPLOCK, DANIEL | Telephone conferences with Laura Gerber re mediation; emails to team re same. | 0.9 | |
| 10/16/2012 | CHIPLOCK, DANIEL | Conference call with team re mediation; telephone conference with defense re same; prepare for same and follow-up re same. | 1.5 | |
| 10/16/2012 | CHIPLOCK, DANIEL | Email re Judge Wolf status. | 0.1 | |
| 10/16/2012 | CHIPLOCK, DANIEL | Emails to co-counsel re mediation. | 0.3 | |
| 10/16/2012 | CHIPLOCK, DANIEL | Emails to Lydia Lee re ▮▮▮▮▮▮▮ contract status. | 0.3 | |
| 10/17/2012 | CHIPLOCK, DANIEL | Email re mediation and data exchange. | 0.1 | |
| 10/17/2012 | CHIPLOCK, DANIEL | Emails to G. Balko re travel to Boston for mediation. | 0.4 | |
| 10/17/2012 | CHIPLOCK, DANIEL | Emails with co-counsel re mediation. | 0.2 | |
| 10/18/2012 | CHIPLOCK, DANIEL | Emails re public records request to ▮▮▮▮▮▮▮ re State Street contracts; submit same. | 1.2 | |
| 10/19/2012 | CHIPLOCK, DANIEL | Emails to team re mediation. | 0.3 | |
| 10/19/2012 | CHIPLOCK, DANIEL | Emails to team re ▮▮▮▮▮▮▮ response to public records request; review documents received. | 2 | |
| 10/22/2012 | CHIPLOCK, DANIEL | Emails to team re mediation; review documents and prepare for same. | 2.5 | |
| 10/23/2012 | CHIPLOCK, DANIEL | Emails to ▮▮▮▮▮▮▮ re case status. | 0.2 | |
| 10/23/2012 | CHIPLOCK, DANIEL | Emails to ▮▮▮▮▮▮▮ re public records request. | 0.1 | |
| 10/23/2012 | CHIPLOCK, DANIEL | Travel to and attend mediation; conference with co-counsel re same; emails re same and review documents re same. | 12 | |
| 10/24/2012 | CHIPLOCK, DANIEL | Attend mediation sessions; conference and emails with team re same; email mediator re same; return travel from Boston. | 11 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Draft stipulated protective order; emails to team re same. | 2.8 | |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 10/25/2012 | CHIPLOCK, DANIEL | Review data request to State Street and email to co-counsel re same. | 0.4 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Review draft motion to extend time for answer; email team re same. | 0.2 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Telephone conference and email with ██████████ re case; email S. Fineman and R. Lieff re same. | 0.4 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Telephone conference and email with R. Lieff re mediation and follow-up with Lynn Sarko. | 0.5 | |
| 10/25/2012 | CHIPLOCK, DANIEL | Telephone conference with L. Hazam re mediation and document review project. | 0.2 | |
| 10/26/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re information exchange with State Street; edit re same; draft requests re same; edit protective order and send to defense. | 5.2 | |
| 10/29/2012 | CHIPLOCK, DANIEL | Telephone conference and email with R. Lieff re agreed upon points with defense counsel and discovery process. | 0.5 | |
| 10/30/2012 | CHIPLOCK, DANIEL | Emails to all counsel re call to Judge Wolf clerk; emails re information exchange. | 0.8 | |
| 10/30/2012 | CHIPLOCK, DANIEL | Emails to J. Dragicevic and R. Lieff re timekeeping and administration. | 0.2 | |
| 11/1/2012 | CHIPLOCK, DANIEL | Review draft status report and emails to team re same; comments to defendant's draft; emails re draft protective order; emails to ██████████ re class case. | 1.8 | |
| 11/2/2012 | CHIPLOCK, DANIEL | Emails to team re draft status report to Court; edit same. | 1.6 | |
| 11/2/2012 | CHIPLOCK, DANIEL | Review defendant's comments to draft protective order and email team re same. | 0.7 | |
| 11/5/2012 | CHIPLOCK, DANIEL | Emails to G. Balko re non-disclosure agreement with ██████████ | 0.2 | |
| 11/6/2012 | CHIPLOCK, DANIEL | Edit non-disclosure agreement with ██████████ and email to S. Fineman and ██████████ | 0.6 | |
| 11/6/2012 | CHIPLOCK, DANIEL | Emails to team re draft protective order. | 0.5 | |
| 11/7/2012 | CHIPLOCK, DANIEL | Edit draft non-disclosure agreement for ██████████ and email ██████████ re same. | 1 | |
| 11/7/2012 | CHIPLOCK, DANIEL | Emails re document requests from defendants. | 0.3 | |
| 11/8/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences re draft protective order; edit same. | 1 | |
| 11/8/2012 | CHIPLOCK, DANIEL | Emails to team and telephone conference with R. Lieff re status conference. | 0.2 | |
| 11/8/2012 | CHIPLOCK, DANIEL | Prepare for and attend call re discovery and schedule; emails re same; review defendant's discovery requests. | 1 | |
| 11/8/2012 | CHIPLOCK, DANIEL | Research re attorney fees and lodestar in class cases; conference and emails with M. Miarmi re same. | 2.2 | |
| 11/9/2012 | CHIPLOCK, DANIEL | Email Dan Halston re protective order. | 0.2 | |
| 11/12/2012 | CHIPLOCK, DANIEL | Email ██████████ non-disclosure agreement. | 0.2 | |
| 11/12/2012 | CHIPLOCK, DANIEL | Emails re edits to draft joint status report. | 1.2 | |
| 11/12/2012 | CHIPLOCK, DANIEL | Emails to R. Lieff and Mike Thornton re 11/14/2012 hearing; telephone conferences re same. | 0.3 | |
| 11/13/2012 | CHIPLOCK, DANIEL | Emails with team re draft status report; emails to defense re same. | 1.4 | |
| 11/13/2012 | CHIPLOCK, DANIEL | Telephone conference and email with R. Lieff re status conference and status statement. | 0.3 | |
| 11/15/2012 | CHIPLOCK, DANIEL | Email S. Fineman re document review. | 0.1 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Email M. Miarmi re research on settlement approvals. | 0.2 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Emails re ██████████ public records request. | 0.2 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Emails to E. Cabraser re background materials for status call. | 0.6 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Emails to other counsel re order and stay; edits to same. | 0.9 | |
| 11/16/2012 | CHIPLOCK, DANIEL | Emails re status call and discovery. | 0.6 | |
| 11/19/2012 | CHIPLOCK, DANIEL | Emails re meeting amongst plaintiffs' counsel and logistics. | 0.5 | |
| 11/20/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re document review platform. | 0.5 | |
| 11/20/2012 | CHIPLOCK, DANIEL | Meeting with other plaintiffs' counsel and conferences with David Goldsmith and Michael Rogers and Mike Thornton re same; prepare for same; emails re discovery to other plaintiffs' counsel. | 3.8 | |
| 11/21/2012 | CHIPLOCK, DANIEL | Emails to other plaintiffs' counsel re discovery and schedule. | 0.2 | |
| 11/21/2012 | CHIPLOCK, DANIEL | Review M. Miarmi's analysis re fee awards and settlement approval and respond to same. | 0.4 | |
| 11/26/2012 | CHIPLOCK, DANIEL | Email Joe Shelton re ██████████ | 0.1 | |
| 11/26/2012 | CHIPLOCK, DANIEL | Emails with other plaintiffs' counsel re meeting with mediator and defense in January 2013. | 0.6 | |
| 11/27/2012 | CHIPLOCK, DANIEL | Emails to team re document review platforms and document review; settlement laws and fee awards; research re same. | 0.8 | |
| 11/27/2012 | CHIPLOCK, DANIEL | Email to all counsel re January 2013 mediation. | 0.5 | |
| 11/27/2012 | CHIPLOCK, DANIEL | Research re ERISA preemption and Chapter 93A. | 1 | |
| 11/27/2012 | CHIPLOCK, DANIEL | Review defendant's template request for third parties and email to team re same. | 0.9 | |
| 11/28/2012 | CHIPLOCK, DANIEL | Emails to ██████████ | 0.2 | |
| 11/28/2012 | CHIPLOCK, DANIEL | Emails to other counsel and mediator re mediation dates; emails to team re document review. | 1.4 | |
| 11/28/2012 | CHIPLOCK, DANIEL | Research re ERISA preemption and Chapter 93A. | 3 | |
| 11/29/2012 | CHIPLOCK, DANIEL | Email co-counsel re Court transcript. | 0.1 | |
| 11/29/2012 | CHIPLOCK, DANIEL | Emails and conference with team re document review and mediation schedule and logistics. | 1.1 | |
| 11/29/2012 | CHIPLOCK, DANIEL | Emails to defense counsel and team re identifying class members. | 0.2 | |
| 11/29/2012 | CHIPLOCK, DANIEL | Emails to team re ERISA plaintiffs' discovery requests; research re ERISA preemption issue and emails to team re same. | 4.8 | |
| 11/30/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team, ERISA counsel re discovery coordination; email to team re strategy. | 1.7 | |
| 11/30/2012 | CHIPLOCK, DANIEL | Emails with team and mediator re January 2013 session. | 0.6 | |
| 12/4/2012 | CHIPLOCK, DANIEL | Review lodestar reports and shift appropriate time from 3344-0001. | 1.4 | |
| 12/4/2012 | CHIPLOCK, DANIEL | Telephone conference with R. Lieff; email defense re mediation in Washington, D.C. | 0.5 | |
| 12/5/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re document review and mediation. | 0.3 | |
| 12/5/2012 | CHIPLOCK, DANIEL | Emails to team re Arkansas Teacher Retirement System document production and strategy. | 0.6 | |
| 12/6/2012 | CHIPLOCK, DANIEL | Email Laura Gerber re Forex mediation discovery. | 0.2 | |
| 12/6/2012 | CHIPLOCK, DANIEL | Emails to defense and team re class and margin information. | 0.4 | |
| 12/6/2012 | CHIPLOCK, DANIEL | Email to team re calls to discuss document review and ERISA concerns. | 0.9 | |
| 12/6/2012 | CHIPLOCK, DANIEL | Review defendant's discovery request "templates" for non-parties and email team re same. | 0.8 | |
| 12/7/2012 | CHIPLOCK, DANIEL | Email with K. Dugar re mediation and discovery. | 0.1 | |
| 12/7/2012 | CHIPLOCK, DANIEL | Prepare defendant's correspondence re profit/spread and class identification issue and forward to team. | 0.2 | |
| 12/10/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re document review platforms. | 0.4 | |
| 12/10/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re document review procedure and mediation discovery; emails re CD production. | 2.2 | |
| 12/11/2012 | CHIPLOCK, DANIEL | Draft "cheat sheet" for document review issue coding; emails to team re same. | 1.5 | |
| 12/11/2012 | CHIPLOCK, DANIEL | Prepare for and attend call with co-counsel re ERISA claims and document review protocols; emails re same; telephone conferences and emails with K. Dugar re same. | 2.8 | |
| 12/12/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with K. Dugar re document review platform. | 0.4 | |
| 12/13/2012 | CHIPLOCK, DANIEL | Review document platform format and issue codes; email K. Dugar re same. | 0.4 | |
| 12/17/2012 | CHIPLOCK, DANIEL | Emails with team re mediation strategy and deadlines; do research re same; review and sign Catalyst contract. | 2.8 | |
| 12/18/2012 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar, co-counsel, defense counsel re California document production; send documents to Catalyst re same. | 1.4 | |
| 12/20/2012 | CHIPLOCK, DANIEL | Emails to team re third party discovery strategy and responses to subpoena, meet and confers. | 1.6 | |
| 12/20/2012 | CHIPLOCK, DANIEL | Review draft email to defense re meet and confer and respond to same. | 0.1 | |
| 12/21/2012 | CHIPLOCK, DANIEL | Telephone conferences and emails with K. Dugar re ██████████ inquiry and data collection. | 0.6 | |
| 12/23/2012 | CHIPLOCK, DANIEL | Emails with co-counsel and Catalyst re document production from defendants. | 0.3 | |
| 12/26/2012 | CHIPLOCK, DANIEL | Emails to Catalyst re document production and database for review. | 0.2 | |
| 12/27/2012 | CHIPLOCK, DANIEL | Emails re meet and confer with defense on document review. | 0.2 | |
| 12/27/2012 | CHIPLOCK, DANIEL | Emails with team re document review. | 0.2 | |
| 1/3/2013 | CHIPLOCK, DANIEL | Calendar mediation date. | 0.1 | |
| 1/4/2013 | CHIPLOCK, DANIEL | Emails to team re mediation logistics. | 0.2 | |
| 1/4/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with defense and co-counsel re damage data requests and third party discovery. | 1.3 | |
| 1/4/2013 | CHIPLOCK, DANIEL | Telephone conference with K. Dugar and email team re status of document review. | 0.4 | |
| 1/7/2013 | CHIPLOCK, DANIEL | Emails with K. Dugar re document review platform and issues. | 0.4 | |
| 1/8/2013 | CHIPLOCK, DANIEL | Telephone conference with Dwight Bostwick and email team re 1/24/2013 mediation strategy; follow-up emails re same. | 1 | |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 1/9/2013 | CHIPLOCK, DANIEL | Emails to team re 1/24/2013 mediation preparation. | 0.4 | |
| 1/10/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar and defense re document production problems and issues; review same. | 0.7 | |
| 1/11/2013 | CHIPLOCK, DANIEL | Email S. Fineman re case status. | 0.2 | |
| 1/11/2013 | CHIPLOCK, DANIEL | Emails to team and defense re mediation; emails to team re damages discovery and review same. | 1.4 | |
| 1/11/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with K. Dugar re document production by State Street; emails to defense re problems with same. | 1 | |
| 1/14/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team and defense re mediation and damages questions; review materials provided by State Street. | 1.6 | |
| 1/15/2013 | CHIPLOCK, DANIEL | Conference with S. Fineman re case status. | 0.2 | |
| 1/15/2013 | CHIPLOCK, DANIEL | Emails to G. Balko re travel to Washington, DC for mediation. | 0.2 | |
| 1/15/2013 | CHIPLOCK, DANIEL | Emails with K. Dugar re document review status. | 0.4 | |
| 1/15/2013 | CHIPLOCK, DANIEL | Review Forex volume reports for ERISA funds. | 0.5 | |
| 1/16/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences re mediation and discovery. | 1.6 | |
| 1/17/2013 | CHIPLOCK, DANIEL | Emails with K. Dugar and defense re document review and status of same. | 0.6 | |
| 1/18/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with ERISA counsel and co-counsel re mediation strategy. | 1.3 | |
| 1/18/2013 | CHIPLOCK, DANIEL | Review and comment on follow-up questions for State Street re damages; emails to team re same. | 0.8 | |
| 1/22/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with mediator and co-counsel re mediation issues; conference with defense re document production issues; conference and emails with ERISA counsel re mediation issues; research re same. | 4 | |
| 1/23/2013 | CHIPLOCK, DANIEL | Emails to team re agenda for mediation and preparation for same. | 2.6 | |
| 1/24/2013 | CHIPLOCK, DANIEL | Attend mediation in Washington, DC; emails and conferences re same. | 4.5 | |
| 1/24/2013 | CHIPLOCK, DANIEL | Return travel from Washington, DC; emails with K. Dugar and team re document review; organize logistics for same. | 4 | |
| 1/24/2013 | CHIPLOCK, DANIEL | Travel to, and prepare for mediation session with defendants and Jonathan Mark; emails re same. | 4 | |
| 1/25/2013 | CHIPLOCK, DANIEL | Conference with S. Fineman re mediation; emails with team re spread calculations. | 1.4 | |
| 1/28/2013 | CHIPLOCK, DANIEL | Document review administration and emails to K. Dugar and team re same. | 1.6 | |
| 1/28/2013 | CHIPLOCK, DANIEL | Review David Goldsmith's comment to agenda and email re same. | 0.2 | |
| 1/29/2013 | CHIPLOCK, DANIEL | Emails to defense re document review questions; emails to team re same. | 0.6 | |
| 1/29/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar re document review training. | 0.2 | |
| 1/29/2013 | CHIPLOCK, DANIEL | Telephone conference with Dwight Bostwick re mediation. | 0.3 | |
| 1/30/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar re document review training; emails to team re same. | 0.6 | |
| 1/30/2013 | CHIPLOCK, DANIEL | Emails to team re document review platform. | 0.3 | |
| 1/31/2013 | CHIPLOCK, DANIEL | Emails to team re document review and training; telephone conferences with K. Dugar re same and follow-up emails re same. | 1.8 | |
| 2/1/2013 | CHIPLOCK, DANIEL | Conference and emails re document review; attend training for same. | 2.4 | |
| 2/5/2013 | CHIPLOCK, DANIEL | Emails and confer with D. Stellings re document review staffing. | 0.6 | |
| 2/5/2013 | CHIPLOCK, DANIEL | Emails re conference with ERISA lawyers. | 0.2 | |
| 2/6/2013 | CHIPLOCK, DANIEL | Emails to co-counsel re damages estimates; review charts. | 0.8 | |
| 2/6/2013 | CHIPLOCK, DANIEL | Emails to D. Stellings and K. Dugar re document review staffing. | 0.3 | |
| 2/6/2013 | CHIPLOCK, DANIEL | Emails to Dwight Bostwick re lunch. | 0.2 | |
| 2/7/2013 | CHIPLOCK, DANIEL | Conference and lunch with Dwight Bostwick re State Street claims and strategy; review loss calculations re same and email team. | 2.5 | |
| 2/7/2013 | CHIPLOCK, DANIEL | Emails re contract attorney hires and document review. | 0.3 | |
| 2/7/2013 | CHIPLOCK, DANIEL | Emails with K. Dugar and team re document review training. | 0.6 | |
| 2/8/2013 | CHIPLOCK, DANIEL | Emails to team re document review training; telephone conferences re same and logistics; emails to Mike Lesser re Executive Summary on damages. | 0.9 | |
| 2/11/2013 | CHIPLOCK, DANIEL | Emails to team re document review training and video conference. | 0.8 | |
| 2/12/2013 | CHIPLOCK, DANIEL | Emails re document review training. | 0.2 | |
| 2/12/2013 | CHIPLOCK, DANIEL | Emails with co-counsel re document review and mediation. | 0.3 | |
| 2/12/2013 | CHIPLOCK, DANIEL | Review and edit Executive Summary on loss calculations; emails to Mike Lesser re same. | 0.5 | |
| 2/13/2013 | CHIPLOCK, DANIEL | Attend Catalyst document review training; emails to team re same. | 1.6 | |
| 2/14/2013 | CHIPLOCK, DANIEL | Document review and administration; emails re same. | 1.2 | |
| 2/14/2013 | CHIPLOCK, DANIEL | Edit Mike Lesser's memo re damages summary and emails re same; emails to ERISA counsel re same. | 1.8 | |
| 2/15/2013 | CHIPLOCK, DANIEL | Document review and administration; conflicts check for contract attorneys re same. | 1.6 | |
| 2/15/2013 | CHIPLOCK, DANIEL | Review damages summary prepared by Mike Lesser and emails re same. | 0.5 | |
| 2/19/2013 | CHIPLOCK, DANIEL | Document review administration; emails re search terms. | 0.7 | |
| 2/19/2013 | CHIPLOCK, DANIEL | Telephone conferences with document reviewers and emails re training of same. | 1.4 | |
| 2/20/2013 | CHIPLOCK, DANIEL | Document review and administration; emails and telephone conferences with reviewers re same. | 1.2 | |
| 2/20/2013 | CHIPLOCK, DANIEL | Emails with defense and co-counsel re 3/13/2013 video conference. | 0.3 | |
| 2/20/2013 | CHIPLOCK, DANIEL | Telephone conference with ERISA counsel and email team re ▇▇▇▇▇ data. | 0.3 | |
| 2/21/2013 | CHIPLOCK, DANIEL | Email and conference with team re document review and administration; training re same. | 1.7 | |
| 2/21/2013 | CHIPLOCK, DANIEL | Emails to team and defense re 3/13/2013 video conference. | 0.8 | |
| 2/22/2013 | CHIPLOCK, DANIEL | Document review and administration; emails to team re same. | 0.5 | |
| 2/22/2013 | CHIPLOCK, DANIEL | Email K. Dugar re ▇▇▇▇▇ data transmission. | 0.1 | |
| 2/22/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with document reviewers re training. | 0.5 | |
| 2/25/2013 | CHIPLOCK, DANIEL | Document review and administration. | 0.3 | |
| 2/25/2013 | CHIPLOCK, DANIEL | Emails to defense re 3/13/2013 video conference. | 0.2 | |
| 2/26/2013 | CHIPLOCK, DANIEL | Emails re California data production. | 0.3 | |
| 2/27/2013 | CHIPLOCK, DANIEL | Document review and administration. | 1.5 | |
| 2/27/2013 | CHIPLOCK, DANIEL | Emails to defense re trading data. | 0.2 | |
| 2/28/2013 | CHIPLOCK, DANIEL | Document review and administration; emails re same. | 0.4 | |
| 3/1/2013 | CHIPLOCK, DANIEL | Answer questions from document reviewers about process; administration re same; email co-counsel re same. | 1.5 | |
| 3/4/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with counsel and ERISA counsel re data analysis and document review. | 0.6 | |
| 3/4/2013 | CHIPLOCK, DANIEL | Emails to team re document review administration. | 0.8 | |
| 3/5/2013 | CHIPLOCK, DANIEL | Document review and administration; emails re same; Excel issues. | 1.7 | |
| 3/5/2013 | CHIPLOCK, DANIEL | Emails to team re defendant's data production. | 0.3 | |
| 3/5/2013 | CHIPLOCK, DANIEL | Emails to team re plaintiffs' document production. | 0.3 | |
| 3/6/2013 | CHIPLOCK, DANIEL | Conferences and emails with team re Catalyst document review issues and troubleshooting. | 0.4 | |
| 3/7/2013 | CHIPLOCK, DANIEL | Confer with M. Miarmi re 3/13/2013 conference; emails to Mike Lesser and K. Dugar re California data. | 0.4 | |
| 3/8/2013 | CHIPLOCK, DANIEL | Document review and administration. | 0.4 | |
| 3/8/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with co-counsel and ERISA counsel re California data and upcoming mediation; review documents for same. | 2.5 | |
| 3/11/2013 | CHIPLOCK, DANIEL | Document review and administration; emails re same. | 0.5 | |
| 3/11/2013 | CHIPLOCK, DANIEL | Emails to co-counsel and ERISA counsel re damages calculations. | 0.4 | |
| 3/12/2013 | CHIPLOCK, DANIEL | Review damages chart; telephone conference with ERISA counsel and confer with D. Seltz re background on same; emails to co-counsel re same. | 1.6 | |
| 3/13/2013 | CHIPLOCK, DANIEL | Prepare for and attend video conference on margin calculations by State Street; conferences with team re same and emails re same. | 2.8 | |
| 3/15/2013 | CHIPLOCK, DANIEL | Emails re damages estimates for different custodial populations. | 0.4 | |
| 3/15/2013 | CHIPLOCK, DANIEL | Emails to team re plaintiffs' document production. | 0.2 | |
| 3/18/2013 | CHIPLOCK, DANIEL | Review damages chart from Mike Lesser; email re same. | 0.2 | |
| 3/20/2013 | CHIPLOCK, DANIEL | Emails re document review and administration and allocation issues. | 0.6 | |
| 3/21/2013 | CHIPLOCK, DANIEL | Emails to team re document review questions. | 0.3 | |
| 3/22/2013 | CHIPLOCK, DANIEL | Emails to team re plan of allocation ideas; research re same. | 2.2 | |
| 3/26/2013 | CHIPLOCK, DANIEL | Emails to Mike Lesser re fee agreement. | 0.2 | |
| 3/27/2013 | CHIPLOCK, DANIEL | Email team re Carver complaint. | 0.1 | |
| 3/28/2013 | CHIPLOCK, DANIEL | Emails to team re mediation statements and possible plans of allocation. | 0.4 | |
| 4/1/2013 | CHIPLOCK, DANIEL | Email co-counsel re litigation fund. | 0.1 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 4/1/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re Chapter 93A and suggestions for plan of allocation in any settlement. | 1 | |
| 4/1/2013 | CHIPLOCK, DANIEL | Emails to team re mediation issues. | 0.2 | |
| 4/2/2013 | CHIPLOCK, DANIEL | Email and telephone conferences with team re mediation issues to raise with Jonathan Marks; email and conference re document review. | 1.6 | |
| 4/3/2013 | CHIPLOCK, DANIEL | Emails to team re document review issues and concerns. | 0.3 | |
| 4/4/2013 | CHIPLOCK, DANIEL | Edit case description for firm website and resume. | 0.4 | |
| 4/4/2013 | CHIPLOCK, DANIEL | Review and comment on suggested parameters for mediation and plan of allocation. | 0.5 | |
| 4/8/2013 | CHIPLOCK, DANIEL | Emails to team re mediation document for Jonathan Marks. | 0.3 | |
| 4/9/2013 | CHIPLOCK, DANIEL | Email team re ERISA and mediation statement; emails to R. Lieff re same. | 0.9 | |
| 4/10/2013 | CHIPLOCK, DANIEL | Review bullet point list for mediator and emails to team and R. Lieff re same. | 0.9 | |
| 4/11/2013 | CHIPLOCK, DANIEL | Emails to team re mediation submission and ERISA concerns. | 0.6 | |
| 4/15/2013 | CHIPLOCK, DANIEL | Emails to team re communications with ERISA attorneys on mediation issues. | 0.2 | |
| 4/16/2013 | CHIPLOCK, DANIEL | Emails and conference with N. Diamand and team re document review status. | 0.9 | |
| 4/16/2013 | CHIPLOCK, DANIEL | Emails to Catalyst re document review status. | 0.4 | |
| 4/17/2013 | CHIPLOCK, DANIEL | Email Mike Lesser re mediation. | 0.1 | |
| 4/18/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with co-counsel and team re document review status and issues. | 1.8 | |
| 4/19/2013 | CHIPLOCK, DANIEL | Email K. Dugar re ███ | 0.1 | |
| 4/19/2013 | CHIPLOCK, DANIEL | Emails to co-counsel re document review. | 0.2 | |
| 4/22/2013 | CHIPLOCK, DANIEL | Emails to Mike Lesser re document review. | 0.2 | |
| 4/23/2013 | CHIPLOCK, DANIEL | Emails to plaintiffs with team update on mediation. | 0.5 | |
| 4/24/2013 | CHIPLOCK, DANIEL | Emails re contract attorney document review status. | 0.3 | |
| 4/24/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar re ██████ | 0.2 | |
| 4/24/2013 | CHIPLOCK, DANIEL | Emails to team re Department of Justice opinion in Bank of New York Mellon and mediation status. | 0.5 | |
| 4/24/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re mediation and clients; potential additional clients. | 0.4 | |
| 4/25/2013 | CHIPLOCK, DANIEL | Emails to team re case submissions to mediator. | 0.6 | |
| 4/26/2013 | CHIPLOCK, DANIEL | Email ██████ loss analysis. | 0.2 | |
| 4/26/2013 | CHIPLOCK, DANIEL | Emails to K. Dugar re ██████ data analysis. | 0.8 | |
| 4/29/2013 | CHIPLOCK, DANIEL | Telephone conference with K. Dugar re ██████ loss calculations and emails to client re same; review same. | 0.7 | |
| 4/30/2013 | CHIPLOCK, DANIEL | Emails to team re Catalyst invoice. | 0.2 | |
| 5/1/2013 | CHIPLOCK, DANIEL | Emails to team re document review administration. | 0.4 | |
| 5/2/2013 | CHIPLOCK, DANIEL | Emails to ██████ re data analysis. | 0.2 | |
| 5/8/2013 | CHIPLOCK, DANIEL | Email team re ERISA action and motion to dismiss. | 0.4 | |
| 5/13/2013 | CHIPLOCK, DANIEL | Emails to teawm re document review and status. | 0.2 | |
| 5/22/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re document review. | 0.4 | |
| 5/28/2013 | CHIPLOCK, DANIEL | Review memo from E. Brehm re document review and email re same. | 0.2 | |
| 5/29/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with R. Lieff and Mike Lesser re mediation status. | 0.4 | |
| 5/30/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff re mediation status and dates. | 0.2 | |
| 5/31/2013 | CHIPLOCK, DANIEL | Emails to team re mediation status and summary from Jonathan Marks. | 0.3 | |
| 6/3/2013 | CHIPLOCK, DANIEL | Emails re Catalyst document review; conference with M. Miarmi re research on ERISA claims and preemption; research re same. | 1.7 | |
| 6/3/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff and co-counsel re mediation; review proposal. | 1.8 | |
| 6/4/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff re ERISA and mediation. | 0.2 | |
| 6/4/2013 | CHIPLOCK, DANIEL | Research re ERISA preemption. | 3 | |
| 6/5/2013 | CHIPLOCK, DANIEL | Emails to team re document review status; telephone conference with K. Dugar re same. | 0.4 | |
| 6/6/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with co-counsel re mediation document and counter-proposals; research re same. | 3.5 | |
| 6/6/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with S. Miloro re document review. | 0.3 | |
| 6/7/2013 | CHIPLOCK, DANIEL | Emails to team re estimated ERISA damages. | 0.3 | |
| 6/10/2013 | CHIPLOCK, DANIEL | Review draft summary of mediation issues for Lawrence Sucharow, et al., and comment on same; emails re ERISA preemption and research re same; emails and telephone conferences with State Street counsel re unredacted motion to dismiss ERISA case. | 4.2 | |
| 6/11/2013 | CHIPLOCK, DANIEL | Emails to team re mediation submissions and comments to same. | 0.5 | |
| 6/11/2013 | CHIPLOCK, DANIEL | Research re ERISA preemption question. | 4.1 | |
| 6/12/2013 | CHIPLOCK, DANIEL | Conference and emails with M. Miarmi re ERISA research. | 0.5 | |
| 6/12/2013 | CHIPLOCK, DANIEL | Emails to State Street counsel re motion to dismiss ERISA case. | 0.2 | |
| 6/12/2013 | CHIPLOCK, DANIEL | Research re ERISA preemption of state law claims; emails to team re same; emails re mediation strategy and draft memo re same. | 3 | |
| 6/13/2013 | CHIPLOCK, DANIEL | Prepare for and attend conference at Labaton re mediation proposals and plan for next steps; emails with team re same and telephone conference with mediator re same. | 3.2 | |
| 6/13/2013 | CHIPLOCK, DANIEL | Revise unredacted motion to dismiss ERISA case and emails to team re same. | 1 | |
| 6/18/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff and Mike Lesser re mediation status and discovery. | 0.3 | |
| 6/19/2013 | CHIPLOCK, DANIEL | Emails re mediation status. | 0.4 | |
| 6/21/2013 | CHIPLOCK, DANIEL | Emails re document review and missing documents; emails re mediation. | 0.9 | |
| 6/24/2013 | CHIPLOCK, DANIEL | Emails to L. Nutting and K. Dugar re document review status. | 0.2 | |
| 6/25/2013 | CHIPLOCK, DANIEL | Emails to team re mediation session preparation. | 0.4 | |
| 6/26/2013 | CHIPLOCK, DANIEL | Emails to team re document review. | 0.4 | |
| 7/2/2013 | CHIPLOCK, DANIEL | Emails to team re mediation logistics. | 0.3 | |
| 7/3/2013 | CHIPLOCK, DANIEL | Conference and emails with M. Miarmi re ERISA question. | 0.3 | |
| 7/3/2013 | CHIPLOCK, DANIEL | Emails to L. Nutting re document review. | 0.2 | |
| 7/8/2013 | CHIPLOCK, DANIEL | Review JP Morgan decision and attend pre-mediation meeting at Labaton; emails to co-counsel re same. | 4.4 | |
| 7/9/2013 | CHIPLOCK, DANIEL | Emails with Lynn Sarko and team re draft settlement papers. | 0.3 | |
| 7/9/2013 | CHIPLOCK, DANIEL | Prepare for and attend mediation at Labaton; emails with team and report to S. Fineman re same. | 6.8 | |
| 7/10/2013 | CHIPLOCK, DANIEL | Emails to team re mediation invoices. | 0.2 | |
| 7/10/2013 | CHIPLOCK, DANIEL | Emails to team re status of document review and requests for further information. | 0.9 | |
| 7/11/2013 | CHIPLOCK, DANIEL | Emails to team re mediation invoices and logistics. | 0.3 | |
| 7/12/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team and Lynn Sarko re mediation and sample class notice and plans of allocation; review same. | 1.2 | |
| 7/12/2013 | CHIPLOCK, DANIEL | Emails to team re mediation logistics. | 0.3 | |
| 7/15/2013 | CHIPLOCK, DANIEL | Collect sample settlement documents and email to co-counsel; review same. | 0.4 | |
| 7/15/2013 | CHIPLOCK, DANIEL | Email E. Brehm re document review. | 0.2 | |
| 7/16/2013 | CHIPLOCK, DANIEL | Emails to team re document review progress and status. | 0.4 | |
| 7/16/2013 | CHIPLOCK, DANIEL | Emails to team re mediation invoices. | 0.2 | |
| 7/23/2013 | CHIPLOCK, DANIEL | Emails to co-counsel re notice and plan of allocation. | 0.6 | |
| 7/30/2013 | CHIPLOCK, DANIEL | Emails to co-counsel re draft settlement agreement. | 0.5 | |
| 8/1/2013 | CHIPLOCK, DANIEL | Email Michael Rogers re Catalyst invoice. | 0.1 | |
| 8/8/2013 | CHIPLOCK, DANIEL | Work on draft proposed settlement papers. | 1 | |
| 8/9/2013 | CHIPLOCK, DANIEL | Email Michael Rogers re Catalyst invoice. | 0.1 | |
| 8/12/2013 | CHIPLOCK, DANIEL | Draft settlement agreement. | 2 | |
| 8/13/2013 | CHIPLOCK, DANIEL | Draft settlement stipulation. | 2.6 | |
| 8/13/2013 | CHIPLOCK, DANIEL | Email co-counsel re settlement stipulation status. | 0.2 | |
| 8/14/2013 | CHIPLOCK, DANIEL | Draft proposed settlement papers and emails to team re same. | 4 | |
| 8/15/2013 | CHIPLOCK, DANIEL | Emails to team re mediation review status; review and edit draft settlement notice; draft settlement agreement. | 4.2 | |
| 8/16/2013 | CHIPLOCK, DANIEL | Edit and revise class notice and draft settlement agreement; email to co-counsel. | 4.8 | |
| 8/17/2013 | CHIPLOCK, DANIEL | Revise draft settlement agreement and email to co-counsel. | 1.1 | |
| 8/18/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff and Lynn Sarko and team re draft settlement papers. | 0.6 | |
| 8/20/2013 | CHIPLOCK, DANIEL | Emails to team re draft settlement papers. | 0.4 | |
| 8/26/2013 | CHIPLOCK, DANIEL | Emails to team re draft settlement papers. | 0.3 | |
| 8/27/2013 | CHIPLOCK, DANIEL | Emails and conference with team re draft settlement papers; edit same. | 3.4 | |

| 8/28/2013 | CHIPLOCK, DANIEL | Emails to R. Lieff re ERISA counsel agreement; emails with team re same. | 0.4 | |
| 8/29/2013 | CHIPLOCK, DANIEL | Emails to team re proposed settlement papers for ERISA review; edit same. | 1.9 | |
| 8/30/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with co-counsel re draft settlement papers and ERISA issues; research re same; telephone conference with R. Lieff re fee split agreement with ERISA counsel and forward to co-counsel. | 2.2 | |
| 8/31/2013 | CHIPLOCK, DANIEL | Emails to team re comments to draft settlement agreement and Lynn Sarko's letter; review same. | 1 | |
| 9/3/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re draft settlement papers and mediation strategies; revise papers. | 3.6 | |
| 9/3/2013 | CHIPLOCK, DANIEL | Review and edit agreement with ERISA counsel; emails to team re same. | 0.5 | |
| 9/4/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails re mediation and draft settlement papers; revise same; emails re Catalyst invoices | 2 | |
| 9/6/2013 | CHIPLOCK, DANIEL | Emails re fee split agreement and mediation. | 0.2 | |
| 9/6/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with team re draft settlement agreement and mediation; revise same. | 1.8 | |
| 9/9/2013 | CHIPLOCK, DANIEL | Telephone conferences with Lynn Sarko and emails to team re draft settlement papers; review and edit same. | 2.8 | |
| 9/10/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with ERISA and co-counsel re edits to draft settlement papers; edit same. | 2.8 | |
| 9/10/2013 | CHIPLOCK, DANIEL | Emails re Catalyst invoices and document review. | 0.3 | |
| 9/11/2013 | CHIPLOCK, DANIEL | Emails to team re edits to draft class notice; edit same and distribute to team and to State Street; edit settlement documents and send; edit fee agreement. | 4.8 | |
| 9/12/2013 | CHIPLOCK, DANIEL | Emails re draft document requests. | 0.4 | |
| 9/12/2013 | CHIPLOCK, DANIEL | Emails to State Street counsel re ERISA papers; print and review same; research re same. | 3.5 | |
| 9/12/2013 | CHIPLOCK, DANIEL | Telephone conference with Lynn Sarko and email team re mediation. | 0.4 | |
| 9/13/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation status; review ERISA pleadings. | 1.4 | |
| 9/17/2013 | CHIPLOCK, DANIEL | Prepare for and attend mediation session at Wilmer Hale; emails and conference with colleagues re same; research re ERISA. | 6.4 | |
| 9/18/2013 | CHIPLOCK, DANIEL | Emails to team re mediation debriefing. | 0.2 | |
| 9/19/2013 | CHIPLOCK, DANIEL | Emails to team re mediation debriefing. | 0.2 | |
| 9/20/2013 | CHIPLOCK, DANIEL | Conference and emails with team re mediation debriefing and Hill case updates; research re same. | 2.3 | |
| 9/23/2013 | CHIPLOCK, DANIEL | Research re Hill case orders and transcripts. | 1.1 | |
| 9/24/2013 | CHIPLOCK, DANIEL | Emails with team re California Attorney General material; review documents and transcripts from California Attorney General case and Hill case; review discovery demands in both cases. | 3.5 | |
| 9/25/2013 | CHIPLOCK, DANIEL | Review discovery order and hearing transcript from Hill litigation; research for letter to Jonathan Marks on discovery issues. | 3.4 | |
| 9/26/2013 | CHIPLOCK, DANIEL | Review case transcripts and orders from Hill and California Attorney General actions; emails to team re same. | 2.8 | |
| 9/27/2013 | CHIPLOCK, DANIEL | Review discovery transcripts and orders from Hill case; emails to team re same. | 3.5 | |
| 9/30/2013 | CHIPLOCK, DANIEL | Draft letter to Jonathan Marks re document production; emails to team re same; revise same; review transcripts re same. | 2.8 | |
| 10/1/2013 | CHIPLOCK, DANIEL | Revise letter to mediator on document demands; emails to team re same. | 2.6 | |
| 10/14/2013 | CHIPLOCK, DANIEL | Emails re document review staffing. | 0.1 | |
| 10/16/2013 | CHIPLOCK, DANIEL | Emails and conference with team re mediation status; review Hill docket and report on same; research re same. | 2.8 | |
| 10/16/2013 | CHIPLOCK, DANIEL | Research re class certification issues and Chapter 93A. | 1 | |
| 10/17/2013 | CHIPLOCK, DANIEL | Research re class certification under Chapter 93A; telephone conference with Mike Lesser re same. | 3.6 | |
| 10/21/2013 | CHIPLOCK, DANIEL | Emails to team re document production status. | 0.4 | |
| 10/22/2013 | CHIPLOCK, DANIEL | Emails and telephone conferences re mediation status and document production; do research on class certification issues. | 3.5 | |
| 10/24/2013 | CHIPLOCK, DANIEL | Emails to team re negotiations over document productions. | 0.4 | |
| 10/28/2013 | CHIPLOCK, DANIEL | Emails to team re Stte Street document production. | 0.3 | |
| 10/29/2013 | CHIPLOCK, DANIEL | Emails to team re impact of Judge Cott's order in Bank of New York Mellon. | 0.6 | |
| 10/30/2013 | CHIPLOCK, DANIEL | Conference with R. Lieff re research on class certification and mediation status. | 0.3 | |
| 11/4/2013 | CHIPLOCK, DANIEL | Emails to team re additional document review. | 0.2 | |
| 11/7/2013 | CHIPLOCK, DANIEL | Email team re Hill decision on motion to compel. | 0.2 | |
| 11/12/2013 | CHIPLOCK, DANIEL | Emails re mediation session. | 0.2 | |
| 11/13/2013 | CHIPLOCK, DANIEL | Prepare for and attend mediation session with State Street; emails with co-counsel re same. | 5.5 | |
| 11/14/2013 | CHIPLOCK, DANIEL | Emails to team re 12/18/2013 meeting. | 0.2 | |
| 11/15/2013 | CHIPLOCK, DANIEL | Email team re draft motion to extend stay; review same. | 0.2 | |
| 11/19/2013 | CHIPLOCK, DANIEL | Emails to team re document review; email K. Dugar re same. | 0.8 | |
| 11/20/2013 | CHIPLOCK, DANIEL | Emails re 12/18/2013 meeting. | 0.3 | |
| 11/27/2013 | CHIPLOCK, DANIEL | Emails to G. Balko and L. Simms re travel to Santa Barbara for plaintiffs' meeting. | 0.3 | |
| 12/2/2013 | CHIPLOCK, DANIEL | Emails re C. Dunev re time reports. | 0.2 | |
| 12/3/2013 | CHIPLOCK, DANIEL | Review and designate qui tam time from class time; emails to David Goldsmith re same. | 1.4 | |
| 12/4/2013 | CHIPLOCK, DANIEL | Research re class certification issues; emails re same. | 3.1 | |
| 12/9/2013 | CHIPLOCK, DANIEL | Emails to C. Dunev re lodestar reports; review same and send to co-counsel; same for cost reports. | 1.8 | |
| 12/9/2013 | CHIPLOCK, DANIEL | Emails to team re fee split agreement with ERISA counsel. | 0.6 | |
| 12/11/2013 | CHIPLOCK, DANIEL | Emails to team and ERISA counsel re fee agreement. | 0.8 | |
| 12/12/2013 | CHIPLOCK, DANIEL | Emails to team re fee split agreement with ERISA. | 0.2 | |
| 12/13/2013 | CHIPLOCK, DANIEL | Emails to team and ERISA counsel re fee split agreement. | 0.3 | |
| 12/13/2013 | CHIPLOCK, DANIEL | Research re class certification issues. | 1.4 | |
| 12/13/2013 | CHIPLOCK, DANIEL | Telephone conferences and emails with co-counsel re strategy session and document review. | 0.6 | |
| 12/16/2013 | CHIPLOCK, DANIEL | Emails to team re mediation strategy session; prepare for same. | 1.8 | |
| 12/17/2013 | CHIPLOCK, DANIEL | Emails re litigation strategy meeting; travel to Santa; research re same. | 8.5 | |
| 12/18/2013 | CHIPLOCK, DANIEL | Litigation/mediation strategy session with co-counsel and ERISA counsel; emails and conferences re same; review materials re same. | 7 | |
| 12/18/2013 | CHIPLOCK, DANIEL | Return travel from Santa Barbara, CA to New York. | 7.5 | |
| 12/20/2013 | CHIPLOCK, DANIEL | Emails to team re damages production. | 0.2 | |
| 12/26/2013 | CHIPLOCK, DANIEL | Emails to other plaintiffs' counsel re mediation expenses. | 0.2 | |
| 12/30/2013 | CHIPLOCK, DANIEL | Emails re mediation follow-up; review order in Hill case re attorney-client privilege. | 0.8 | |
| 12/31/2013 | CHIPLOCK, DANIEL | Email Mike Lesser re Hill order on attorney-client privilege. | 0.1 | |
| 1/2/2014 | CHIPLOCK, DANIEL | Emails re Catalyst repository and invoices. | 0.2 | |
| 1/2/2014 | CHIPLOCK, DANIEL | Review and edit draft letter to Jonathan Marks re mediation information exchange; emails to team re same. | 0.8 | |
| 1/8/2014 | CHIPLOCK, DANIEL | Emails re letter to Jonathan Marks. | 0.2 | |
| 1/10/2014 | CHIPLOCK, DANIEL | Emails to Labaton re lodestar report. | 0.1 | |
| 1/16/2014 | CHIPLOCK, DANIEL | Review and comment on draft letter to Wilmer Hale re document production; email Michael Rogers re same. | 0.2 | |
| 1/21/2014 | CHIPLOCK, DANIEL | Review discovery filing in Hill action for identification of State Street witnesses; email team re same. | 0.3 | |
| 1/23/2014 | CHIPLOCK, DANIEL | Emails re lodestar checks with co-counsel. | 0.1 | |
| 1/23/2014 | CHIPLOCK, DANIEL | Telephone conferences and emails with R. Lieff and team re status of California action and potential impact on settlement of class case; research re same. | 1.2 | |
| 2/3/2014 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re potential California settlement and implications for class case. | 1 | |
| 2/5/2014 | CHIPLOCK, DANIEL | Telephone conferences with team re status of California settlement talks and impact on class case; emails re same. | 1 | |
| 2/6/2014 | CHIPLOCK, DANIEL | Emails with team re mediation preparation. | 0.4 | |
| 2/11/2014 | CHIPLOCK, DANIEL | Emails to team re State Street response on data request. | 0.2 | |
| 2/13/2014 | CHIPLOCK, DANIEL | Emails to team re damages charts. | 0.2 | |
| 2/20/2014 | CHIPLOCK, DANIEL | Emails to team re damages reports for mediation. | 0.8 | |
| 2/25/2014 | CHIPLOCK, DANIEL | Emails to team re California State Street status. | 0.2 | |
| 2/26/2014 | CHIPLOCK, DANIEL | Emails with team re preparation for mediation; damage calculations re same. | 0.8 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 2/28/2014 | CHIPLOCK, DANIEL | Research re class certification issues and Chapter 93A. | 4 | |
| 3/1/2014 | CHIPLOCK, DANIEL | Research re Chapter 93A class certification issues. | 1.4 | |
| 3/2/2014 | CHIPLOCK, DANIEL | Research re Chapter 93A class certification issues and draft memo re same. | 4 | |
| 3/3/2014 | CHIPLOCK, DANIEL | Research and draft memo on Chapter 93A and class certification issues for team; emails re same and follow-up with Larry Sucharow and prepare for mediation session. | 6.2 | |
| 3/4/2014 | CHIPLOCK, DANIEL | Prepare for and attend mediation session; emails and conference with team re same; confer with M. Miarmi re research. | 5.7 | |
| 3/6/2014 | CHIPLOCK, DANIEL | Emails to team re document review assignments. | 0.3 | |
| 3/7/2014 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation preparation; confer with M. Miarmi re same and Chapter 93A research. | 0.8 | |
| 3/13/2014 | CHIPLOCK, DANIEL | Emails to K. Dugar re status of review. | 0.2 | |
| 3/18/2014 | CHIPLOCK, DANIEL | Confer and emails with M. Miarmi re Chapter 93A research on class certification issues. | 0.4 | |
| 3/18/2014 | CHIPLOCK, DANIEL | Email K. Dugar re document review status. | 0.1 | |
| 4/3/2014 | CHIPLOCK, DANIEL | Emails to team re mediation session planning and research. | 0.7 | |
| 4/7/2014 | CHIPLOCK, DANIEL | Conference and emails with M. Miarmi re class certification and Chapter 93A research. | 0.5 | |
| 4/7/2014 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re preparation for mediation session on 5/9/2014 and presentation for same. | 0.8 | |
| 4/14/2014 | CHIPLOCK, DANIEL | Email M. Miarmi re mediation/class certification research. | 0.2 | |
| 4/15/2014 | CHIPLOCK, DANIEL | Emails to M. Miarmi re mediation research status. | 0.3 | |
| 4/15/2014 | CHIPLOCK, DANIEL | Print and review State Street memo from M. Miarmi. | 0.3 | |
| 4/16/2014 | CHIPLOCK, DANIEL | Review research and conference and emails with M. Miarmi and Mike Lesser re State Street and Chapter 93A. | 1.8 | |
| 4/17/2014 | CHIPLOCK, DANIEL | Review 93A research for mediation and emails with team re same; edit memo re same; confer with M. Miarmi re same; emails to team re custody contract. | 1.4 | |
| 4/21/2014 | CHIPLOCK, DANIEL | Emails re Catalyst invoice for document repository. | 0.2 | |
| 4/23/2014 | CHIPLOCK, DANIEL | Emails to team re document review status. | 0.2 | |
| 4/24/2014 | CHIPLOCK, DANIEL | Emails with team re past document requests and customer contracts. | 0.4 | |
| 4/24/2014 | CHIPLOCK, DANIEL | Email team re mediation and Hill case status. | 0.6 | |
| 4/25/2014 | CHIPLOCK, DANIEL | Email D. Stellings and S. Fineman re case status and securities settlement. | 0.2 | |
| 4/25/2014 | CHIPLOCK, DANIEL | Review expanded memo re Chapter 93A class issues; forward to team. | 0.4 | |
| 4/29/2014 | CHIPLOCK, DANIEL | Emails re Catalyst invoices. | 0.2 | |
| 4/30/2014 | CHIPLOCK, DANIEL | Emails re mediation slides and Chapter 93A. | 0.2 | |
| 5/2/2014 | CHIPLOCK, DANIEL | Emails to M. Miarmi re mediation slides. | 0.1 | |
| 5/3/2014 | CHIPLOCK, DANIEL | Review mediation PowerPoint on Chapter 93A and class certification issues; emails to M. Miarmi re same; emails to team re liability presentation. | 1.6 | |
| 5/4/2014 | CHIPLOCK, DANIEL | Email team re mediation presentation and class issues. | 0.2 | |
| 5/4/2014 | CHIPLOCK, DANIEL | Review updated Chapter 93A slides and email M. Miarmi re same; forward same to team. | 1 | |
| 5/5/2014 | CHIPLOCK, DANIEL | Emails to R. Lieff re liability slides for mediation. | 0.1 | |
| 5/5/2014 | CHIPLOCK, DANIEL | Emails with team re Chapter 93A slides for mediation. | 0.2 | |
| 5/7/2014 | CHIPLOCK, DANIEL | Email R. Lieff re mediation; emails to team re presentation. | 0.7 | |
| 5/8/2014 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation session; prepare for same and review Chapter 93A research. | 3.8 | |
| 5/9/2014 | CHIPLOCK, DANIEL | Research and prepare for mediation session; revise Chapter 93A presentation for same; emails and follow-up re same; attend session with mediator. | 10 | |
| 5/12/2014 | CHIPLOCK, DANIEL | Email to Michael Rogers re Jonathan Marks status. | 0.1 | |
| 5/15/2014 | CHIPLOCK, DANIEL | Emails to team and C. Dunev re lodestar and expense reports; review same. | 0.7 | |
| 5/16/2014 | CHIPLOCK, DANIEL | Emails to team re mediation and State Street response. | 0.2 | |
| 5/20/2014 | CHIPLOCK, DANIEL | Emails to Mike Rogers re lodestar reports. | 0.1 | |
| 5/22/2014 | CHIPLOCK, DANIEL | Emails and telephone conferences with ▮▮▮▮▮ counsel re subpoena from Department of Labor; review past correspondence with ▮▮▮▮▮▮▮▮ and forward spread study on Forex. | 0.6 | |
| 5/22/2014 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation status; confer with S. Fineman re same. | 1 | |
| 5/28/2014 | CHIPLOCK, DANIEL | Emails re mediation and due diligence on client trades. | 0.2 | |
| 5/30/2014 | CHIPLOCK, DANIEL | Email S. Fineman re stay continuation. | 0.2 | |
| 6/23/2014 | CHIPLOCK, DANIEL | Review court order on schedule and emails to S. Fineman and team re same. | 0.3 | |
| 7/1/2014 | CHIPLOCK, DANIEL | Emails with Mike Lesser re status of California action. | 0.2 | |
| 7/8/2014 | CHIPLOCK, DANIEL | Emails to team re Timothy Hill settlement. | 0.2 | |
| 7/10/2014 | CHIPLOCK, DANIEL | Emails to co-counsel re Catalyst invoices and payment; wire funds. | 0.2 | |
| 8/28/2014 | CHIPLOCK, DANIEL | Email M. Chalos re case status and Tennessee files. | 0.1 | |
| 9/23/2014 | CHIPLOCK, DANIEL | Emails to Michael Rogers and Mike Lesser re discovery status and plaintiff document gathering. | 0.2 | |
| 9/24/2014 | CHIPLOCK, DANIEL | Emails and telephone conferences with Michael Rogers and Mike Lesser re current discovery status and defendant's document requests. | 0.4 | |
| 10/26/2014 | CHIPLOCK, DANIEL | Email R. Lieff re mediation status. | 0.1 | |
| 10/27/2014 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re discovery status and mediation. | 0.7 | |
| 11/5/2014 | CHIPLOCK, DANIEL | Email R. Lieff and Mike Lesser re status of California case. | 0.1 | |
| 12/11/2014 | CHIPLOCK, DANIEL | Emails to S. Fineman re staff attorney assignments and status of document review. | 0.2 | |
| 12/12/2014 | CHIPLOCK, DANIEL | Conference with Mike Lesser and email R. Lieff re conference call to discuss mediation. | 0.2 | |
| 12/12/2014 | CHIPLOCK, DANIEL | Email D. Seltz re staff attorney assignments and document review. | 0.1 | |
| 12/14/2014 | CHIPLOCK, DANIEL | Conference with team re mediation issues; emails with R. Lieff, S. Fineman and E. Cabraser re same. | 1.5 | |
| 12/15/2014 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation schedule and logistics. | 0.9 | |
| 12/15/2014 | CHIPLOCK, DANIEL | Emails with Mike Lesser and Michael Rogers re damages calculations. | 0.3 | |
| 12/23/2014 | CHIPLOCK, DANIEL | Emails to team re mediation. | 0.1 | |
| 12/24/2014 | CHIPLOCK, DANIEL | Emails to team re foreign damages numbers. | 0.3 | |
| 12/29/2014 | CHIPLOCK, DANIEL | Emails to team re mediation schedule. | 0.1 | |
| 12/31/2014 | CHIPLOCK, DANIEL | Email R. Lieff re mediation; telephone conferences and emails with team re same. | 1 | |
| 12/31/2014 | CHIPLOCK, DANIEL | Emails to M. Miarmi re Chapter 93A research and mediation; review same. | 1 | |
| 1/2/2015 | CHIPLOCK, DANIEL | Review damages email from Mike Lesser and respond; emails to team re Chapter 93A and prior presentations to State Street; review same. | 1.2 | |
| 1/4/2015 | CHIPLOCK, DANIEL | Review prior presentations to prepare for mediation; emails with team re same; research re Chapter 93A and class certification. | 3.2 | |
| 1/5/2015 | CHIPLOCK, DANIEL | Prepare for and attend mediation at Wilmer Hale; emails and conference with team re same; research re Chapter 93A; emails re same. | 7.5 | |
| 1/6/2015 | CHIPLOCK, DANIEL | Email Mike Lesser re claims process for settlement. | 0.1 | |
| 1/7/2015 | CHIPLOCK, DANIEL | Emails re 2/4/2015 mediation and status of document review. | 0.3 | |
| 1/8/2015 | CHIPLOCK, DANIEL | Email co-counsel re document review status. | 0.3 | |
| 1/13/2015 | CHIPLOCK, DANIEL | Emails to team re document review status. | 0.1 | |
| 1/14/2015 | CHIPLOCK, DANIEL | Emails to N. Diamand and K. Dugar re staffing on document review. | 0.3 | |
| 1/15/2015 | CHIPLOCK, DANIEL | Emails to D. Stellings re document review and staffing. | 0.2 | |
| 1/15/2015 | CHIPLOCK, DANIEL | Telephone conference with Garrett Bradley re document review; conferences with S. Fineman and N. Diamand re same. | 0.5 | |
| 1/16/2015 | CHIPLOCK, DANIEL | Emails and conference with co-counsel, S. Fineman re N. Diamand re document review and staffing for same. | 1 | |
| 1/20/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation scheduling. | 0.6 | |
| 1/21/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar and N. Diamand re document review assignments. | 0.5 | |
| 1/21/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re 2/4/2015 mediation date. | 0.3 | |
| 1/21/2015 | CHIPLOCK, DANIEL | Review motion to extend discovery stay and email team re same; email R. Lieff re 2/4/2015 mediation date. | 0.2 | |
| 1/22/2015 | CHIPLOCK, DANIEL | Emails to K. Dugar re staffing and document review assignments; email to Thornton & Naumes re same. | 1.2 | |
| 1/22/2015 | CHIPLOCK, DANIEL | Email to M. Lewis re document reviewers. | 0.1 | |
| 1/23/2015 | CHIPLOCK, DANIEL | Conference and emails with R. Lieff re State Street mediation. | 0.6 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 1/23/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar re staffing issues; emails to E. Fastiff re same; conference with J.A. Kruse re same; email M. Lewis re same. | 1.9 | |
| 1/26/2015 | CHIPLOCK, DANIEL | Emails with R. Lieff re 2/4/2015 mediation session. | 0.1 | |
| 1/27/2015 | CHIPLOCK, DANIEL | Emails with K. Dugar and M. Lewis re document review staffing. | 0.2 | |
| 1/28/2015 | CHIPLOCK, DANIEL | Emails to M. Lewis and K. Dugar re document review staffing. | 0.2 | |
| 1/29/2015 | CHIPLOCK, DANIEL | Email N. Diamand re document review status. | 0.1 | |
| 1/29/2015 | CHIPLOCK, DANIEL | Emails to M. Miarmi re agenda for 2/4/2015 meeting; conference re same. | 0.6 | |
| 1/30/2015 | CHIPLOCK, DANIEL | Emails to L. Simms and M. Miarmi re 2/4/2015 meeting logistics; emails to C. Dunev re administration. | 0.8 | |
| 1/30/2015 | CHIPLOCK, DANIEL | Emails to M. Miarmi re damages and class certification issues for 2/4/2015 meeting. | 0.7 | |
| 1/31/2015 | CHIPLOCK, DANIEL | Emails to M. Miarmi re 2/4/2015 mediation. | 0.1 | |
| 2/2/2015 | CHIPLOCK, DANIEL | Emails to M. Miarmi re State Street mediation background; follow-up re same. | 0.9 | |
| 2/4/2015 | CHIPLOCK, DANIEL | Emails to team re State Street mediation. | 0.5 | |
| 2/5/2015 | CHIPLOCK, DANIEL | Emails re Department of Labor issues and ERISA damages. | 0.5 | |
| 2/9/2015 | CHIPLOCK, DANIEL | Emails and conferences with K. Dugar and team re document review status and assignments. | 1.1 | |
| 2/10/2015 | CHIPLOCK, DANIEL | G-mails to Lynn Sarko and Michael Lesser re ERISA damages. | 0.3 | |
| 2/13/2015 | CHIPLOCK, DANIEL | E-mails to S. Fineman and R. Lieff re settlement mediation status. | 0.2 | |
| 2/22/2015 | CHIPLOCK, DANIEL | Email R. Lieff re mediation pre-meeting and calendar same. | 0.1 | |
| 2/24/2015 | CHIPLOCK, DANIEL | E-mails E. Fastiff re status of document reviewers. | 0.2 | |
| 2/24/2015 | CHIPLOCK, DANIEL | Review "hot docs" from State Street review; prepare for mediation session. | 1.4 | |
| 2/24/2015 | CHIPLOCK, DANIEL | Telephone conferences and e-mails with K. Dugar re status of document review efforts. | 0.8 | |
| 2/25/2015 | CHIPLOCK, DANIEL | Conference and e-mails with team re mediation preparation; review documents and memorandums for same. | 3.3 | |
| 2/25/2015 | CHIPLOCK, DANIEL | Conference with R. Lieff re mediation; e-mail M. Miarmi re same. | 0.7 | |
| 2/25/2015 | CHIPLOCK, DANIEL | E-mails to M. Lesser and K. Dugar re document review. | 0.2 | |
| 2/25/2015 | CHIPLOCK, DANIEL | Review margin data and e-mails team re same for mediation; prepare for mediation by looking at prior presentations and compare notes to Bank of New York Mellon terms. | 1.6 | |
| 2/26/2015 | CHIPLOCK, DANIEL | Prepare for and attend mediation with State Street and team; e-mails re same. | 9.6 | |
| 3/2/2015 | CHIPLOCK, DANIEL | Emails and conference with M. Miarmi re mediation and class certification session with defendants. | 0.8 | |
| 3/2/2015 | CHIPLOCK, DANIEL | Emails with N. Diamand re overseas clientele. | 0.2 | |
| 3/3/2015 | CHIPLOCK, DANIEL | Emails with N. Diamand re foreign clientele of State Street. | 0.4 | |
| 3/4/2015 | CHIPLOCK, DANIEL | Emails to Marks and team re next mediation date. | 0.3 | |
| 3/4/2015 | CHIPLOCK, DANIEL | Emails to M. Rogers and team re Marks ADR invoice. | 0.6 | |
| 3/6/2015 | CHIPLOCK, DANIEL | E-mails to team and K. Dugar re second tier document review; telephone conferences re same. | 0.8 | |
| 3/7/2015 | CHIPLOCK, DANIEL | E-mail K. Dugar re document review status. | 0.2 | |
| 3/7/2015 | CHIPLOCK, DANIEL | E-mails re staffing and document review administration for us and Thornton Law Firm. | 1.4 | |
| 3/8/2015 | CHIPLOCK, DANIEL | E-mail N. Diamand re document review and work assignments. | 0.1 | |
| 3/9/2015 | CHIPLOCK, DANIEL | E-mails to D. Harvey and team re document review status and staffing; e-mails to HR re same. | 0.8 | |
| 3/9/2015 | CHIPLOCK, DANIEL | Review Department of Labor letter and e-mails to them re same. | 1 | |
| 3/10/2015 | CHIPLOCK, DANIEL | Emails to E. Hoffman and Team re Document review staffing and status. | 0.4 | |
| 3/10/2015 | CHIPLOCK, DANIEL | Emails to team re next mediation date and secondary document review. | 0.8 | |
| 3/13/2015 | CHIPLOCK, DANIEL | Emails to team re next mediation date; telephone conference re same. | 0.8 | |
| 3/16/2015 | CHIPLOCK, DANIEL | Emails re document review status. | 0.2 | |
| 3/17/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re document review status and progress. | 0.3 | |
| 3/23/2015 | CHIPLOCK, DANIEL | E-mail team re 4/9 mediation. | 0.1 | |
| 3/23/2015 | CHIPLOCK, DANIEL | E-mail to M. Miarmi re 4/9 mediation. | 2 | |
| 3/24/2015 | CHIPLOCK, DANIEL | E-mails re document review status and staffing. | 0.3 | |
| 3/27/2015 | CHIPLOCK, DANIEL | Emails with team re next mediation date and pre-call re class certification issues. | 0.4 | |
| 3/28/2015 | CHIPLOCK, DANIEL | Emails to team and defense and mediator re settlement documents in BNYM; preparation for April 3 call. | 1.6 | |
| 3/30/2015 | CHIPLOCK, DANIEL | Emails with team and State Street and mediation re 4/9 mediation; emails to G. Balko re travel for same. | 1 | |
| 3/31/2015 | CHIPLOCK, DANIEL | Emails re 4/9 mediation session; conference with M. Miarmi re class certification call. | 0.6 | |
| 4/1/2015 | CHIPLOCK, DANIEL | Review research on class certification issues and emails to J. Miarmi re same for mediation session. | 1 | |
| 4/2/2015 | CHIPLOCK, DANIEL | Emails with M. Miarmi re class certification arguments; conference re same. | 0.8 | |
| 4/6/2015 | CHIPLOCK, DANIEL | Edits and conference with team re mediation status. | 1.2 | |
| 4/6/2015 | CHIPLOCK, DANIEL | Email G. Balko re Boston travel. | 0.1 | |
| 4/6/2015 | CHIPLOCK, DANIEL | Email team re Department of Justice contacts. | 0.1 | |
| 4/6/2015 | CHIPLOCK, DANIEL | Email team re status of document review. | 0.2 | |
| 4/7/2015 | CHIPLOCK, DANIEL | Conference and emails with team re ███████████████ settlement talks. | 1 | |
| 4/7/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with team and mediator re mediation status; conference re same; review class certification research. | 1.8 | |
| 4/7/2015 | CHIPLOCK, DANIEL | Emails to team re additional document requests and mediation. | 0.2 | |
| 4/7/2015 | CHIPLOCK, DANIEL | Emails with team re class certification arguments and mediation. | 0.4 | |
| 4/8/2015 | CHIPLOCK, DANIEL | Administration re document review and staffing. | 0.4 | |
| 4/8/2015 | CHIPLOCK, DANIEL | Emails with BLBG re SSG on deposition. | 0.2 | |
| 4/8/2015 | CHIPLOCK, DANIEL | Telephone conferences with team re mediation and conversations with SEC; telephone conference Department of Justice and emails re same; telephone conferences re additional document requests and tasks for reviewers; conference with M. Miarmi re class certification research; review "hot documents" memorandum from team and disseminate same. | 2.8 | |
| 4/9/2015 | CHIPLOCK, DANIEL | Attend mediation call with Steve Street and team; follow up emails re same; telephone conference Department of Justice and emails with team re same; draft document requests. | 3.5 | |
| 4/9/2015 | CHIPLOCK, DANIEL | Telephone conference Dan Halston re ███████████████ | 0.2 | |
| 4/10/2015 | CHIPLOCK, DANIEL | Draft document requests and emails with co-counsel re same; email to Wilmer Hale and telephone conferences re same. | 1.8 | |
| 4/10/2015 | CHIPLOCK, DANIEL | Emails to N. Diamond and K. Dugar re document reviewer workloads. | 0.3 | |
| 4/13/2015 | CHIPLOCK, DANIEL | Emails with team and telephone conferences with K. Dugar re document review work flows. | 1 | |
| 4/14/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with K. Dugar and co-counsel re staffing and document review projects. | 1.6 | |
| 4/15/2015 | CHIPLOCK, DANIEL | Emails to team re U.S. Department of Justice contacts. | 0.5 | |
| 4/20/2015 | CHIPLOCK, DANIEL | Emails and conferences with N. Diamond and K. Dugar re document review and staffing. | 0.4 | |
| 4/21/2015 | CHIPLOCK, DANIEL | Emails with K. Dugar and co-counsel re document review assignments and staffing issues. | 1.5 | |
| 4/23/2015 | CHIPLOCK, DANIEL | Email Christine Wichers at U.S. Department of Justice re mediation. | 0.1 | |
| 4/23/2015 | CHIPLOCK, DANIEL | Emails with team re April 30, 2015 mediation and April 29, 2015 preparation session. | 0.8 | |
| 4/27/2015 | CHIPLOCK, DANIEL | Emails with team re discovery requests outstanding and whether to alert mediator; telephone conference with Michael Rogers re same; email Daniel Halston ███████████████ | 2.2 | |
| 4/28/2015 | CHIPLOCK, DANIEL | Draft term sheet for settlement and send to team. | 1 | |
| 4/28/2015 | CHIPLOCK, DANIEL | Email M. Miarmi re class certification research. | 0.1 | |
| 4/29/2015 | CHIPLOCK, DANIEL | Attend mediation planning session with co-counsel. | 2.6 | |
| 4/29/2015 | CHIPLOCK, DANIEL | Travel to Boston and prepare for mediation session on airplane and after. | 2.8 | |
| 4/30/2015 | CHIPLOCK, DANIEL | Attend mediation session in Boston; emails re same. | 3.5 | |
| 5/1/2015 | CHIPLOCK, DANIEL | Email M. Miarmi re mediation run down. | 0.2 | |
| 5/5/2015 | CHIPLOCK, DANIEL | Conference with S. Fineman re mediation update. | 0.2 | |
| 5/6/2015 | CHIPLOCK, DANIEL | Emails and telephone calls with co-counsel re ███████████████ ; emails with Marks. | 1 | |
| 5/7/2015 | CHIPLOCK, DANIEL | Emails with N. Diamand re Coder administration; emails with co-counsel re assignments. | 0.8 | |
| 5/12/2015 | CHIPLOCK, DANIEL | Emails and telephone calls with K. Dugar re coder assignments. | 0.4 | |
| 5/12/2015 | CHIPLOCK, DANIEL | Emails with Lynn Sarko and R. Lieff re joint ███████████████ | 0.3 | |
| 5/13/2015 | CHIPLOCK, DANIEL | Conferences and emails with team re mediation and Department of Justice status. | 1.5 | |
| 5/13/2015 | CHIPLOCK, DANIEL | Draft joint ███████████████ and emails to team re same; edit same. | 1.8 | |
| 5/13/2015 | CHIPLOCK, DANIEL | Telephone calls and emails with K. Dugar and team re document review status. | 0.6 | |
| 5/14/2015 | CHIPLOCK, DANIEL | Emails and conferences with R. Lieff and L. Sarko re mediation status, BNYM settlement. | 1 | |
| 5/14/2015 | CHIPLOCK, DANIEL | Emails with team re document review status and projects. | 0.6 | |
| 5/14/2015 | CHIPLOCK, DANIEL | Research re SEC public statements on FX settlement in BNYM; emails to R. Lieff and team re same. | 1.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 5/15/2015 | CHIPLOCK, DANIEL | Emails to team re SEC settlement and BNY context; telephone calls and follow up emails re same. | 2.9 | |
| 5/18/2015 | CHIPLOCK, DANIEL | Emails with team re document review assignments and mediation issues. | 0.5 | |
| 5/19/2015 | CHIPLOCK, DANIEL | Emails and conferences with R. Lieff, Lynn Sarko, Michael Thornton re mediation and Department of Justice status; conferences and emails with Bill Paine ██████ follow up emails with team re same and Friday meeting. | 2.5 | |
| 5/20/2015 | CHIPLOCK, DANIEL | Conference with K. Dugar and emails to M. Lesser and M. Rogers re tasks for document review to be assigned. | 0.5 | |
| 5/20/2015 | CHIPLOCK, DANIEL | Emails to RLL and SEF re meeting with M. Thornton to discuss case status. | 0.3 | |
| 5/20/2015 | CHIPLOCK, DANIEL | Emails with K. Dugar work product from document review. | 0.2 | |
| 5/20/2015 | CHIPLOCK, DANIEL | Emails re team re document review assignments; telephone call with K. Dugar re same. | 0.5 | |
| 5/21/2015 | CHIPLOCK, DANIEL | Emails and conferences with team re topics for further analysis by reviewing attorneys; gather lodestar and send to Thornton. | 0.9 | |
| 5/22/2015 | CHIPLOCK, DANIEL | Conferences with team, mediator and State Street re ████████████████████████████████; follow up emails and calls re setting up meeting with Department of Justice. | 2 | |
| 5/22/2015 | CHIPLOCK, DANIEL | Emails with N. Diamand and K. Dugar re coder administration. | 0.4 | |
| 5/26/2015 | CHIPLOCK, DANIEL | Emails and telephone calls with R. Lieff and team re Department of Justice status and next mediation date; review damages scenarios circulated by co-counsel and research re same. | 2 | |
| 5/26/2015 | CHIPLOCK, DANIEL | Emails with N. Diamand re coder administration. | 0.1 | |
| 5/27/2015 | CHIPLOCK, DANIEL | Emails with team and State Street counsel re ████████████████████████; telephone calls with K. Dugar re document review projects; emails with M. Lesser re damages scenarios. | 1.1 | |
| 5/28/2015 | CHIPLOCK, DANIEL | Emails to team re document review work product; review same. | 0.5 | |
| 6/1/2015 | CHIPLOCK, DANIEL | Emails to co-counsel re reviewer work product and memoranda. | 0.4 | |
| 6/2/2015 | CHIPLOCK, DANIEL | Attend meetings with co-counsel, Department of Justice and State Street ██████████████████████████████; conferences with team before and after; emails re same. | 9 | |
| 6/2/2015 | CHIPLOCK, DANIEL | Fly to Boston for meetings with Department of Justice and State Street. | 1.5 | |
| 6/2/2015 | CHIPLOCK, DANIEL | Return travel from Boston. | 1.5 | |
| 6/3/2015 | CHIPLOCK, DANIEL | Emails with co-counsel re research on final approval. | 0.3 | |
| 6/3/2015 | CHIPLOCK, DANIEL | Emails re next mediation date and coordination with Department of Justice; telephone conferences with R. Lieff and Lynn Sarko re same. | 1.2 | |
| 6/4/2015 | CHIPLOCK, DANIEL | Telephone calls and emails with R. Lieff re ████████████████████████; emails to team. | 0.9 | |
| 6/8/2015 | CHIPLOCK, DANIEL | Attend mediation at Labaton and preparation for same; emails with team re same; conference with S. Fineman re same. | 3.8 | |
| 6/8/2015 | CHIPLOCK, DANIEL | Emails and telephone calls with team re mediation progress and status; plan for 6/9 session at Labaton. | 2 | |
| 6/8/2015 | CHIPLOCK, DANIEL | Emails to K. Dugar and N. Diamand re staff attorney review and projects. | 0.4 | |
| 6/8/2015 | CHIPLOCK, DANIEL | Emails to team re document review memos. | 0.2 | |
| 6/9/2015 | CHIPLOCK, DANIEL | Emails to San Francisco Human Resources re document review staffing. | 0.2 | |
| 6/11/2015 | CHIPLOCK, DANIEL | Emails to team re next mediation session; telephone conferences with Carl Kravitz re same; email to B. Balko re travel for same. | 0.9 | 0.4 |
| 6/12/2015 | CHIPLOCK, DANIEL | Emails to team re statute of Department of Labor case and calls with Bank re ██████. | 0.4 | |
| 6/15/2015 | CHIPLOCK, DANIEL | Emails to counsel re upcoming mediation. | 0.1 | |
| 6/16/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re mediation status and Department of Justice development. | 0.5 | |
| 6/17/2015 | CHIPLOCK, DANIEL | Conference with co-counsel and Bank re mediation, follow up emails re same; research re ERISA volumes and run calculation. | 2.8 | |
| 6/22/2015 | CHIPLOCK, DANIEL | Email R. Lieff re mediation. | 0.1 | |
| 6/23/2015 | CHIPLOCK, DANIEL | Emails to co-counsel re document review memoranda. | 0.2 | |
| 6/23/2015 | CHIPLOCK, DANIEL | Emails to counsel re next mediation. | 0.2 | |
| 6/23/2015 | CHIPLOCK, DANIEL | Emails with D. Seltz and K. Dugar re document review status and allocation; telephone conferences with K. Dugar re same. | 0.5 | |
| 6/24/2015 | CHIPLOCK, DANIEL | Email S. Fineman re mediation. | 0.1 | |
| 6/25/2015 | CHIPLOCK, DANIEL | Conference with S. Fineman and R. Lieff re mediation. | 0.6 | |
| 6/26/2015 | CHIPLOCK, DANIEL | Prepare for and attend mediation at Wilmer Hale New York City; conferences and emails with team re same. | 9 | |
| 6/29/2015 | CHIPLOCK, DANIEL | Email team re mediation and preparation for same. | 1.8 | |
| 6/30/2015 | CHIPLOCK, DANIEL | Travel to and attend mediation at Wilmer Hale Boston; emails and conferences with team re same; return travel to New York City; draft and circulate term sheet; emails with team re wrapping up document review. | 15.8 | |
| 7/1/2015 | CHIPLOCK, DANIEL | Emails with team re discovery status and wrapping up. | 0.3 | |
| 7/1/2015 | CHIPLOCK, DANIEL | Emails with team re draft term sheet; edit same and recirculate to team; emails to Labaton and Sarko re same; telephone calls with State Street. | 6 | |
| 7/1/2015 | CHIPLOCK, DANIEL | Emails with WP and co-counsel re settlement documentation. | 0.6 | |
| 7/2/2015 | CHIPLOCK, DANIEL | Emails to team and telephone calls re plan of allocation; edits to term sheet. | 1.4 | |
| 7/6/2015 | CHIPLOCK, DANIEL | Emails to team re term sheet and document review memoranda. | 0.5 | |
| 7/6/2015 | CHIPLOCK, DANIEL | Emails to Wilmer Hale and team re ████████████████████████. | 0.8 | |
| 7/7/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with State Street re ████████████. | 1 | |
| 7/8/2015 | CHIPLOCK, DANIEL | Emails with team re modifications to term sheet; do same and recirculate. | 2.7 | |
| 7/8/2015 | CHIPLOCK, DANIEL | Follow up emails to team and Wilmer Hale re ████████████████████. | 0.5 | |
| 7/9/2015 | CHIPLOCK, DANIEL | Emails to team re revised term sheet and edit same. | 1.7 | |
| 7/10/2015 | CHIPLOCK, DANIEL | Emails with team re edits to term sheet and revise same; telephone conferences with team re same and follow up emails to ERISA lead counsel re same. | 2.8 | |
| 7/13/2015 | CHIPLOCK, DANIEL | Follow up emails to team re ERISA comments to term sheet. | 0.6 | |
| 7/13/2015 | CHIPLOCK, DANIEL | Revise term sheet and send to Wilmer Hale; emails with team re same; review McTigue edits and comment on same. | 1.9 | |
| 7/14/2015 | CHIPLOCK, DANIEL | Edit draft term sheet along lines suggested by Brian McTigue; emails to team re same; telephone calls with Bill Paine re ████████████; emails with Brian McTigue re same. | 2.5 | |
| 7/14/2015 | CHIPLOCK, DANIEL | Follow up emails to team re sending term sheet to Wilmer Hale ██████████████████; telephone call with Lynn Sarko re same. | 0.8 | |
| 7/16/2015 | CHIPLOCK, DANIEL | Emails to team and Wilmer Hale re ██████████████████████████████. | 1 | |
| 7/17/2015 | CHIPLOCK, DANIEL | Telephone calls and emails with Bill Paine re ████████████████████████████████; telephone calls with Lynn Sarko re same. | 0.6 | |
| 7/20/2015 | CHIPLOCK, DANIEL | Emails to team re Department of Labor and plan of allocation issues. | 0.2 | |
| 7/20/2015 | CHIPLOCK, DANIEL | Emails to team re team call and cost fund for mediation invoice. | 0.2 | |
| 7/21/2015 | CHIPLOCK, DANIEL | Emails and telephone calls with team and Wilmer Hale re ████████. | 1.6 | |
| 7/21/2015 | CHIPLOCK, DANIEL | Emails to team re Catalyst issues. | 0.2 | |
| 7/22/2015 | CHIPLOCK, DANIEL | Emails to Mike Lesser and team re plan of allocation; telephone calls with team re same. | 0.9 | |
| 7/23/2015 | CHIPLOCK, DANIEL | Emails with co-counsel re edits to term sheet; email and telephone calls with Paine re ██████. | 2 | |
| 7/24/2015 | CHIPLOCK, DANIEL | Emails and telephone calls with Department of Labor and team re Plan of Allocation and fee issues; follow-up emails re same. | 1.8 | |
| 7/27/2015 | CHIPLOCK, DANIEL | Emails and telephone calls with team re Department of Labor and term sheet status. | 0.3 | |
| 7/29/2015 | CHIPLOCK, DANIEL | Email Department of Labor re Group Trust issue; telephone calls and emails with team re term sheet status and Department of Labor issues; edit and send new term sheet; emails to team re same. | 2.4 | |
| 7/29/2015 | CHIPLOCK, DANIEL | Emails to team re current costs. | 0.2 | |
| 7/30/2015 | CHIPLOCK, DANIEL | Emails and telephone calls with team and Department of Labor re ██████████████████ emails re State Street ██████████████████████ review draft term sheet edits and emails to team re same. | 1.7 | |
| 7/31/2015 | CHIPLOCK, DANIEL | Review additional changes to term sheet and email R. Lieff re same; email team re ████████. | 0.6 | |
| 8/4/2015 | CHIPLOCK, DANIEL | Conferences and emails with R. Lieff and S. Fineman re settlement documentation and status. | 0.5 | |
| 8/5/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with team and Department of Labor re ██████████████████████. | 1.9 | |
| 8/6/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re plan of allocation and settlement agreement; Department of Labor position on same; review and comment on draft term sheet. | 1.8 | |
| 8/6/2015 | CHIPLOCK, DANIEL | Emails to team re Department of Labor fee stance and settlement status. | 0.2 | |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|--|
| 8/7/2015 | CHIPLOCK, DANIEL | Emails to team re term sheet status and Department of Labor. | 0.2 | |
| 8/11/2015 | CHIPLOCK, DANIEL | Conference and emails with team and Department of Labor re settlement stipulation and negotiations. | 1.2 | |
| 8/13/2015 | CHIPLOCK, DANIEL | Emails to team re call with Department of Labor. | 0.1 | |
| 8/19/2015 | CHIPLOCK, DANIEL | Email team re Department of Labor call. | 0.1 | |
| 8/24/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re Department of Labor negotiations, review historical emails and communications re same. | 2.2 | |
| 8/25/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with team re draft settlement documents and term sheet issues. | 1.4 | |
| 8/26/2015 | CHIPLOCK, DANIEL | Review and comment on draft plan of allocation. | 0.2 | |
| 8/28/2015 | CHIPLOCK, DANIEL | Review and edit draft term sheet and settlement documents; emails to team re same and telephone conferences with R. Lieff re same; emails and telephone conferences re continuing settlement approval process and timing. | 4.2 | |
| 8/29/2015 | CHIPLOCK, DANIEL | Email M. Rogers and M. Lesser re settlement approval issues. | 0.1 | |
| 8/30/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Lieff and team re settlement approval issues. | 1.8 | |
| 8/31/2015 | CHIPLOCK, DANIEL | Emails with team and R. Lieff re expense reports and final approval issues; emails with Thornton law firm re reviewer status and search prior correspondence re same. | 1.4 | |
| 9/1/2015 | CHIPLOCK, DANIEL | Emails to Thornton Law Firm re document review staffing. | 0.1 | |
| 9/2/2015 | CHIPLOCK, DANIEL | Prepare for and attend call with Department of Labor and team; emails re same to discuss Plan of Allocation; emails with team re draft term sheet and counsel organization; edits to same. | 2.8 | |
| 9/2/2015 | CHIPLOCK, DANIEL | Research re settlement. | 1 | |
| 9/2/2015 | CHIPLOCK, DANIEL | Run updated Lodestar reports and email L. Wong re same. | 0.8 | |
| 9/4/2015 | CHIPLOCK, DANIEL | Emails to team re Lodestar reports. | 0.2 | |
| 9/9/2015 | CHIPLOCK, DANIEL | Sign term sheet and email to Labaton; emails re Marks as mediator for fees. | 0.4 | |
| 9/10/2015 | CHIPLOCK, DANIEL | Email team re status of term sheet. | 0.2 | |
| 9/11/2015 | CHIPLOCK, DANIEL | Email S. Fineman re term sheet. | 0.1 | |
| 9/11/2015 | CHIPLOCK, DANIEL | Prepare for and attend call with Department of Labor and team re Plan of Allocation; emails re same. | 0.8 | |
| 9/14/2015 | CHIPLOCK, DANIEL | Review Department of Labor proposal on Plan of Allocation and emails with team re same; telephone calls with team and Carl Kravitz re same. | 2.8 | |
| 9/15/2015 | CHIPLOCK, DANIEL | Emails to team re revised language for Plan of Allocation and blow provision; emails to counsel re edits to final judgment. | 1.5 | |
| 9/16/2015 | CHIPLOCK, DANIEL | Review draft settlement agreement and orders; emails and telephone conferences with R. Lieff and co-counsel re edits to same. | 1.3 | |
| 9/17/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with M. Lesser re final approval issues. | 0.4 | |
| 9/17/2015 | CHIPLOCK, DANIEL | Emails and telephone conferences with R. Lieff and S. Fineman re final approval issues; research re same. | 1.4 | |
| 9/17/2015 | CHIPLOCK, DANIEL | Emails with team and Nicole Zeiss re draft orders and final judgment. | 0.3 | |
| 9/18/2015 | CHIPLOCK, DANIEL | Emails with N. Zeiss re settlement documentation. | 0.2 | |
| 9/21/2015 | CHIPLOCK, DANIEL | Emails with team re next Department of Labor call. | 0.2 | |
| 9/22/2015 | CHIPLOCK, DANIEL | Telephone conference with Department of Labor and emails to team re plan of allocation. | 1.2 | |
| 9/25/2015 | CHIPLOCK, DANIEL | Emails and telephone calls with team and Wilmer Hale re ███████████ | 0.6 | |
| 10/7/2015 | CHIPLOCK, DANIEL | Emails with R. Lieff and S. Fineman re State Street status. | 0.2 | |
| 10/12/2015 | CHIPLOCK, DANIEL | Emails with R. Lieff and S. Fineman re settlement status. | 0.2 | |
| 10/14/2015 | CHIPLOCK, DANIEL | Conference and emails with R. Lieff and S. Fineman re settlement status. | 0.5 | |
| 10/16/2015 | CHIPLOCK, DANIEL | Review revised plan of allocation and email Nicole Zeiss re same. | 0.4 | |
| 12/1/2015 | CHIPLOCK, DANIEL | Email Nicole Zeiss re: current draft settlement papers; review same. | 0.5 | |
| 12/10/2015 | CHIPLOCK, DANIEL | Emails to team re status report. | 0.2 | |
| 12/21/2015 | CHIPLOCK, DANIEL | Review and email re ███████████ in settlement agreement and class notice. | 0.3 | |
| 1/4/2016 | CHIPLOCK, DANIEL | Emails and conferences with M. Miarmi re: case status. | 0.2 | |
| 1/27/2016 | CHIPLOCK, DANIEL | Emails to S. Fineman re case status and Department of Justice discussions. | 0.2 | |
| 1/28/2016 | CHIPLOCK, DANIEL | Email team re revised plan of allocation. | 0.1 | |
| 1/29/2016 | CHIPLOCK, DANIEL | Emails to team re revised plan of allocation. | 0.2 | |
| 2/1/2016 | CHIPLOCK, DANIEL | Email S. Fineman re case status. | 0.1 | |
| 2/3/2016 | CHIPLOCK, DANIEL | Email S. Fineman re case status. | 0.1 | |
| 2/3/2016 | CHIPLOCK, DANIEL | Emails to Nicole Zeiss and team re draft plan of allocation edits and response to questions by Department of Labor. | 0.8 | |
| 2/4/2016 | CHIPLOCK, DANIEL | Email S. Fineman re Department of Justice status. | 0.1 | |
| 2/17/2016 | CHIPLOCK, DANIEL | Review update from L. Sucharow and forward to S. Fineman. | 0.1 | |
| 2/29/2016 | CHIPLOCK, DANIEL | Email S. Fineman re status. | 0.1 | |
| 3/7/2016 | CHIPLOCK, DANIEL | Review status email from L. Sucharow and forward to S. Fineman. | 0.1 | |
| 3/14/2016 | CHIPLOCK, DANIEL | Email S. Fineman re case status. | 0.1 | |
| 3/22/2016 | CHIPLOCK, DANIEL | Conference and emails with partners re mediation/case status. | 0.5 | |
| 4/1/2016 | CHIPLOCK, DANIEL | Emails to S. Fineman re status update. | 0.1 | |
| 4/4/2016 | CHIPLOCK, DANIEL | Emails with S. Fineman re case status. | 0.2 | |
| 4/8/2016 | CHIPLOCK, DANIEL | Review status update from co-counsel and email to S. Fineman. | 0.2 | |
| 4/11/2016 | CHIPLOCK, DANIEL | Email N. Zeiss re web call with Wilmer Hale; get cost reports and send to Labaton. | 0.4 | |
| 4/12/2016 | CHIPLOCK, DANIEL | Emails with team re ███████████ from Wilmer Hale; attend call with Wilmer Hale and AB Data re ███████████; review mark-up to Final and Preliminary Approval Order, compare to September 2015 draft. | 1.1 | |
| 4/13/2016 | CHIPLOCK, DANIEL | Emails with team re Settlement Stipulation language and Wilmer Hale edits. | 0.4 | |
| 4/13/2016 | CHIPLOCK, DANIEL | Review edits to Settlement documents from defense counsel; review prior correspondence on Plan of Allocation; emails to team re same. | 1.5 | |
| 4/14/2016 | CHIPLOCK, DANIEL | Review and sign NDA order for settlement materials; email Labaton re same. | 0.2 | |
| 4/15/2016 | CHIPLOCK, DANIEL | Review co-counsel comments to settlement documents and emails and telephone calls with co-counsel re same; conference with team re SEC provisions and settlement allocation scenarios; follow-up emails re same. | 2.6 | |
| 4/20/2016 | CHIPLOCK, DANIEL | Email G. Balko re settlement documents. | 0.1 | |
| 4/21/2016 | CHIPLOCK, DANIEL | Review redlined stipulation of settlement and send comments to N. Zeiss at Labaton; follow up emails to N. Zeiss re same. | 1.8 | |
| 4/21/2016 | CHIPLOCK, DANIEL | Telephone calls and emails with K. Dugar and team re document totals and statistics for preliminary approval papers. | 0.3 | |
| 4/22/2016 | CHIPLOCK, DANIEL | Email N. Zeiss re call with State Street to review settlement papers. | 0.1 | |
| 4/22/2016 | CHIPLOCK, DANIEL | Emails to K. Dugar and team re Catalyst review stats for settlement papers. | 0.3 | |
| 4/22/2016 | CHIPLOCK, DANIEL | Review McTigue edits to settlement stipulation and emails with team re same; review plan of allocation edits and emails to N. Zeiss re same. | 1.6 | |
| 4/25/2016 | CHIPLOCK, DANIEL | Emails with team re de minimis distributions. | 0.4 | |
| 4/26/2016 | CHIPLOCK, DANIEL | Telephone call with team and Wilmer Hale re ███████████ emails re same; review same. | 1 | |
| 4/29/2016 | CHIPLOCK, DANIEL | Review client State Street comments to Plan of Allocation and email team re same. | 0.3 | |
| 5/2/2016 | CHIPLOCK, DANIEL | Follow-up emails re State Street proposed edits to settlement agreement. | 0.6 | |
| 5/2/2016 | CHIPLOCK, DANIEL | Review and comment on State Street edits to settlement stipulation; emails to team re same; review associated documents from Bank of New York Mellon. | 2.2 | |
| 5/4/2016 | CHIPLOCK, DANIEL | Emails and telephone calls with Labaton and R. Lieff re edits to Marks as mediator. | 1.2 | |
| 5/4/2016 | CHIPLOCK, DANIEL | Emails with co-counsel re Settlement Stipulation edits. | 0.5 | |
| 5/5/2016 | CHIPLOCK, DANIEL | Emails with Labaton and R. Lieff re settlement status and negotiations. | 0.6 | |
| 5/9/2016 | CHIPLOCK, DANIEL | Email S. Fineman re Stipulation status. | 0.1 | |
| 5/10/2016 | CHIPLOCK, DANIEL | Review draft settlement stipulation language and emails/telephone calls with R. Lieff and Labaton re same. | 1 | |
| 5/11/2016 | CHIPLOCK, DANIEL | Emails and telephone calls with Labaton re settlement stipulation language; emails R. Lieff re same; review documentation. | 1 | |
| 5/12/2016 | CHIPLOCK, DANIEL | Email David Copley re settlement stipulation query. | 0.1 | |
| 5/22/2016 | CHIPLOCK, DANIEL | Review revised language to settlement stipulation and email Labaton re same | 0.2 | |
| 5/23/2016 | CHIPLOCK, DANIEL | Emails to team re Blow provisions. | 0.1 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 5/24/2016 | CHIPLOCK, DANIEL | Email G. Bradley re settlement status report. | 0.1 | |
| 5/24/2016 | CHIPLOCK, DANIEL | Emails to S. Fineman re Settlement documentation. | 0.1 | |
| 5/24/2016 | CHIPLOCK, DANIEL | Review updated draft of all settlement documents and emails to team re same. | 2.6 | |
| 5/26/2016 | CHIPLOCK, DANIEL | Emails to team re settlement stipulation language. | 0.4 | |
| 5/31/2016 | CHIPLOCK, DANIEL | Email R. Lieff re fee agreement. | 0.1 | |
| 5/31/2016 | CHIPLOCK, DANIEL | Emails with Labaton re settlement stipulation and escrow agreement language; review. | 0.5 | |
| 6/1/2016 | CHIPLOCK, DANIEL | Emails re revisions to settlement documents. | 0.3 | |
| 6/2/2016 | CHIPLOCK, DANIEL | Email R. Lieff re settlement papers; conference with S. Fineman re same. | 0.2 | |
| 6/2/2016 | CHIPLOCK, DANIEL | Emails with N. Zeiss re settlement papers and status; emails to other team members re same. | 1 | |
| 6/3/2016 | CHIPLOCK, DANIEL | Review revised long form notice and send comments to N. Zeiss. | 0.8 | |
| 6/6/2016 | CHIPLOCK, DANIEL | Emails with N. Zeiss re settlement papers and status. | 0.3 | |
| 6/6/2016 | CHIPLOCK, DANIEL | Review status letter filed with court and email to team. | 0.1 | |
| 6/8/2016 | CHIPLOCK, DANIEL | Review and edit draft preliminary approval brief; emails to team re same. | 1 | |
| 6/10/2016 | CHIPLOCK, DANIEL | Emails with team re draft settlement documents and Department of Labor status; review same. | 0.6 | |
| 6/11/2016 | CHIPLOCK, DANIEL | Emails with team re Status Report to Court; review same. | 0.3 | |
| 6/13/2016 | CHIPLOCK, DANIEL | Emails to Labaton re Settlement Stipulation. | 0.3 | |
| 6/13/2016 | CHIPLOCK, DANIEL | Review Department of Labor letter on fees and email team re same. | 0.3 | |
| 6/14/2016 | CHIPLOCK, DANIEL | Emails and telephone calls with R. Lieff re settlement status; review prior correspondence re same. | 0.9 | |
| 6/14/2016 | CHIPLOCK, DANIEL | Emails with R. Lieff and S. Fineman re class settlement approval status; telephone calls re same. | 0.7 | |
| 6/14/2016 | CHIPLOCK, DANIEL | Review Department of Labor letter and emails with team re same. | 0.3 | |
| 6/15/2016 | CHIPLOCK, DANIEL | Edit R. Lieff's proposal presentation to Labaton on fee application; emails and telephone calls re same. | 1 | |
| 6/15/2016 | CHIPLOCK, DANIEL | Review docket entry and email R. Lieff re status report; review Labaton report and email R. Lieff re same. | 1.7 | |
| 6/16/2016 | CHIPLOCK, DANIEL | Conference with D. Seltz re Status Conference. | 0.1 | |
| 6/16/2016 | CHIPLOCK, DANIEL | Emails to team re Department of Labor's letter. | 0.2 | |
| 6/16/2016 | CHIPLOCK, DANIEL | Emails to team re Status Conference. | 0.1 | |
| 6/16/2016 | CHIPLOCK, DANIEL | Emails with G. Balko re Boston travel for status conference. | 0.2 | |
| 6/20/2016 | CHIPLOCK, DANIEL | Conference and emails with R. Lieff, Labaton re settlement and fee approval. | 4.6 | |
| 6/20/2016 | CHIPLOCK, DANIEL | Emails to team re status of settlement approval. | 0.2 | |
| 6/21/2016 | CHIPLOCK, DANIEL | Emails and telephone calls with team re case status. | 0.9 | |
| 6/21/2016 | CHIPLOCK, DANIEL | Emails with G. Balko re travel for hearing. | 0.1 | |
| 6/21/2016 | CHIPLOCK, DANIEL | Review draft Joint Status Report and email David Goldsmith re same; emails re potential scheduling of final approval hearing. | 0.8 | |
| 6/21/2016 | CHIPLOCK, DANIEL | Review draft scheduling order and email team re same; more emails on case scheduling, status and strategy. | 0.8 | |
| 6/22/2016 | CHIPLOCK, DANIEL | Emails with team re status conference program. | 0.9 | |
| 6/23/2016 | CHIPLOCK, DANIEL | Attend Status Conference with co-counsel; emails to team with report. | 1.6 | |
| 6/23/2016 | CHIPLOCK, DANIEL | Fly to and from Boston for Status Conference; prepare with team for same. | 8 | |
| 6/24/2016 | CHIPLOCK, DANIEL | Emails to team re follow-up to Status Conference and planning for final approval. | 0.8 | |
| 6/24/2016 | CHIPLOCK, DANIEL | Email team re Status Conference. | 0.2 | |
| 6/29/2016 | CHIPLOCK, DANIEL | Emails and telephone calls with R. Lieff fee application and settlement status; emails with Labaton re same; review Settlement Agreement Draft. | 1.1 | |
| 6/30/2016 | CHIPLOCK, DANIEL | Telephone calls and emails with R. Lieff re settlement status and fee application. | 0.3 | |
| 7/1/2016 | CHIPLOCK, DANIEL | Emails with David Goldsmith re hearing transcript; review transcript and email team re same. | 0.4 | |
| 7/8/2016 | CHIPLOCK, DANIEL | Emails with R. Lieff re fee discussions with Labaton; review emails from Garrett Bradley. | 0.3 | |
| 7/11/2016 | CHIPLOCK, DANIEL | Conference and email with S. Fineman re Settlement status. | 0.3 | |
| 7/11/2016 | CHIPLOCK, DANIEL | Emails to ERISA Counsel re Settlement language and get out in prior cases. | 0.4 | |
| 7/14/2016 | CHIPLOCK, DANIEL | Email M. Macatee re Status. | 0.1 | |
| 7/15/2016 | CHIPLOCK, DANIEL | Emails with R. Lieff re Settlement status. | 0.3 | |
| 7/20/2016 | CHIPLOCK, DANIEL | Emails with co-counsel and R. Lieff re status of preliminary approval papers; telephone conferences re same. | 0.8 | |
| 7/21/2016 | CHIPLOCK, DANIEL | Emails to team re Department of Labor queries and ERISA numbers. | 0.5 | |
| 7/21/2016 | CHIPLOCK, DANIEL | Telephone conference with R. Lieff re settlement status and Department of Labor concerns. | 0.2 | |
| 7/25/2016 | CHIPLOCK, DANIEL | Review revision to settlement papers and emails with team re same. | 1.6 | |
| 7/26/2016 | CHIPLOCK, DANIEL | Email team and co-counsel re filing of preliminary approval papers. | 0.1 | |
| 7/26/2016 | CHIPLOCK, DANIEL | Review and edit language on settlement documents and plan of allocation; emails to co-counsel re same. | 0.8 | |
| 7/26/2016 | CHIPLOCK, DANIEL | Review preliminary approval brief draft and email co-counsel re same. | 0.6 | |
| 7/27/2016 | CHIPLOCK, DANIEL | Email S. Fineman re settlement update. | 0.1 | |
| 7/27/2016 | CHIPLOCK, DANIEL | Emails with G. Balko re travel for preliminary approval hearing; review papers. | 0.3 | |
| 8/2/2016 | CHIPLOCK, DANIEL | Emails to G. Balko re travel to hearing. | 0.1 | |
| 8/2/2016 | CHIPLOCK, DANIEL | Emails with Garrett Bradley and R. Lieff re preliminary approval hearing. | 0.1 | |
| 8/5/2016 | CHIPLOCK, DANIEL | Emails to G. Balko re materials to print for hearing preparation. | 0.2 | |
| 8/8/2016 | CHIPLOCK, DANIEL | Travel to Boston and meet with co-counsel re preliminary approval hearing; attend preliminary approval hearing and return travel from same; emails and conferences with team re same. | 12 | |
| 8/9/2016 | CHIPLOCK, DANIEL | Emails and conferences with team re follow-up to preliminary approval hearing; conferences and emails with S. Fineman and R. Lieff re same. | 2.9 | |
| 8/9/2016 | CHIPLOCK, DANIEL | Emails re proposed revisions to class settlement notice; edits to same. | 1 | |
| 8/10/2016 | CHIPLOCK, DANIEL | Emails with team re revisions to class notice and do edits to same. | 1.2 | |
| 8/10/2016 | CHIPLOCK, DANIEL | More emails re revisions to settlement notice and State Street's edits to same; tweak language further and email team re same. | 1 | |
| 8/11/2016 | CHIPLOCK, DANIEL | Emails to R. Texier re status of class notice and class member inquiries. | 0.2 | |
| 8/11/2016 | CHIPLOCK, DANIEL | Emails with David Goldsmith re final approval briefing. | 0.3 | |
| 8/11/2016 | CHIPLOCK, DANIEL | Review and have preliminary approval order entered into calendar. | 0.2 | |
| 8/12/2016 | CHIPLOCK, DANIEL | Emails to R. Lieff re final approval briefing. | 0.2 | |
| 8/16/2016 | CHIPLOCK, DANIEL | Emails and telephone calls with co-counsel re final approval briefing; emails to R. Lieff re same. | 0.5 | |
| 8/17/2016 | CHIPLOCK, DANIEL | Emails and telephone calls with R. Lieff re final approval status. | 0.2 | |
| 8/17/2016 | CHIPLOCK, DANIEL | Emails with David Goldsmith and team re final approval briefing. | 0.5 | |
| 8/19/2016 | CHIPLOCK, DANIEL | Emails with Garrett Bradley re fee application. | 0.2 | |
| 8/19/2016 | CHIPLOCK, DANIEL | Emails with M. Miarmi re final approval brief. | 0.5 | |
| 8/22/2016 | CHIPLOCK, DANIEL | Conference and emails with M. Miarmi and team re final approval briefing and declarations in support thereof. | 1.6 | |
| 8/24/2016 | CHIPLOCK, DANIEL | Emails with M. Miarmi re final approval brief questions; emails with team re same. | 0.8 | |
| 8/24/2016 | CHIPLOCK, DANIEL | Emails with team re final approval and fee application papers. | 0.4 | |
| 8/25/2016 | CHIPLOCK, DANIEL | Email with M. Miarmi re final approval brief. | 0.1 | |
| 8/26/2016 | CHIPLOCK, DANIEL | Review draft final approval brief and send to co-counsel with comments. | 1.4 | |
| 8/29/2016 | CHIPLOCK, DANIEL | Conference call with Jonathan Marks and David Goldsmith re Final Approval emails re proposed Declaration in Support of same. | 1 | |
| 8/30/2016 | CHIPLOCK, DANIEL | Emails to M. Miarmi and David Goldsmith re final approval brief comments. | 0.2 | |
| 8/30/2016 | CHIPLOCK, DANIEL | Emails to S. Fineman re final approval status. | 0.1 | |
| 8/30/2016 | CHIPLOCK, DANIEL | Review edits to draft final approval brief and email reactions to M. Miarmi. | 0.5 | |
| 10/21/2009 | CHUNG, NANCY | Work on memorandum to send to others funds regarding State Street. | 1.5 | |
| 10/22/2009 | CHUNG, NANCY | Work on State Street memorandum. | 1.8 | |
| 1/26/2011 | DE MARIA, ROBERT | Begin investigation and research to identify former employees, especially foreign exchange traders. | 1.9 | |
| 1/26/2011 | DE MARIA, ROBERT | Read complaint and first amended complaint. | 0.5 | |
| 1/28/2011 | DE MARIA, ROBERT | Begin research to identify former employees. | 1.5 | |
| 2/3/2011 | DE MARIA, ROBERT | Continue to locate former employees. | 1.5 | |
| 2/15/2011 | DE MARIA, ROBERT | Identify ██████████████ | 1.9 | |
| 2/16/2011 | DE MARIA, ROBERT | Continue to research former employees. | 2 | |
| 2/24/2011 | DE MARIA, ROBERT | Continue to locate former employees. | 1.3 | |
| 3/9/2011 | DE MARIA, ROBERT | Continue research to locate and identify former State Street employees. | 3 | |
| 3/9/2011 | DE MARIA, ROBERT | Develop spreadsheet for information on former State Street employees. | 1.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 3/10/2011 | DE MARIA, ROBERT | Develop list of potential interviewees and witnesses. | 3.5 | |
| 3/11/2011 | DE MARIA, ROBERT | Continue to develop list of high volume targets for interview from former State Street employees. | 3 | |
| 3/14/2011 | DE MARIA, ROBERT | Advise co-counsel (Labaton) of findings thus far (spreadsheet of names of former employees). | 0.5 | |
| 3/14/2011 | DE MARIA, ROBERT | Continue to research former State Street bank employees. | 1.5 | |
| 3/14/2011 | DE MARIA, ROBERT | Discussion with L. Hazam. | 0.3 | |
| 3/14/2011 | DE MARIA, ROBERT | Read qui tam complaint and other documents. | 1.1 | |
| 3/16/2011 | DE MARIA, ROBERT | Finish research for former State Street employees. | 1.3 | |
| 3/17/2011 | DE MARIA, ROBERT | Continue research for other former employees. | 0.5 | |
| 3/17/2011 | DE MARIA, ROBERT | Review qui tam and class complaints. | 1 | |
| 3/17/2011 | DE MARIA, ROBERT | Telephone call to ███████ ; telephone call to ████████████ | 0.5 | |
| 3/18/2011 | DE MARIA, ROBERT | Continue to develop sources. | 1 | |
| 3/21/2011 | DE MARIA, ROBERT | Continue to research for former employees. | 0.4 | |
| 3/21/2011 | DE MARIA, ROBERT | Telephone call to ███████████. | 0.1 | |
| 3/21/2011 | DE MARIA, ROBERT | Telephone call to ██████. | 0.2 | |
| 1/31/2013 | DIAMAND, NICHOLAS | Send background materials to L. Nutting pre-document review traning per D. Chiplock. | 0.2 | |
| 2/12/2013 | DIAMAND, NICHOLAS | Catalyst document review training. | 1 | |
| 2/20/2013 | DIAMAND, NICHOLAS | Email D. Chiplock and K. Dugar re Catalyst issues. | 0.3 | |
| 3/22/2013 | DIAMAND, NICHOLAS | Logistics reviewing coders' time. | 0.2 | |
| 3/25/2013 | DIAMAND, NICHOLAS | Review coders' time. | 0.1 | |
| 3/26/2013 | DIAMAND, NICHOLAS | Work with S. Miloro re coding issues. | 0.5 | |
| 4/4/2013 | DIAMAND, NICHOLAS | Email with K. Dugar and coding team re hot documents folder. | 0.2 | |
| 4/10/2013 | DIAMAND, NICHOLAS | Coding logistics. | 0.3 | |
| 4/15/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 4/17/2013 | DIAMAND, NICHOLAS | Coder logistics. | 0.2 | |
| 4/18/2013 | DIAMAND, NICHOLAS | Team call. | 0.8 | |
| 5/9/2013 | DIAMAND, NICHOLAS | Review coders' timesheets. | 0.2 | |
| 6/4/2013 | DIAMAND, NICHOLAS | Email with K. Gralewski and E. Brehm briefly. | 0.2 | |
| 6/5/2013 | DIAMAND, NICHOLAS | Email with K. Gralewski re her technical issues. | 0.1 | |
| 6/17/2013 | DIAMAND, NICHOLAS | Email E. Brehm re coding/technical issues. | 0.1 | |
| 6/18/2013 | DIAMAND, NICHOLAS | Timesheet administration re J. Bloomfield. | 0.1 | |
| 6/19/2013 | DIAMAND, NICHOLAS | Administration re timesheets of coders. | 0.1 | |
| 6/21/2013 | DIAMAND, NICHOLAS | Administration re coder. | 0.1 | |
| 6/24/2013 | DIAMAND, NICHOLAS | Review materials circulated by E. Brehm. | 0.1 | |
| 6/26/2013 | DIAMAND, NICHOLAS | Review timesheet of J. Bloomfield. | 0.1 | |
| 7/2/2013 | DIAMAND, NICHOLAS | Review J. Bloomfield timesheet. | 0.1 | |
| 7/9/2013 | DIAMAND, NICHOLAS | Coder administration re K. Gralewski, E. Brehm and J. Bloomfield. | 0.1 | |
| 7/16/2013 | DIAMAND, NICHOLAS | Administration re J. Bloomfield (coder). | 0.1 | |
| 7/24/2013 | DIAMAND, NICHOLAS | Administration re coders. | 0.2 | |
| 7/29/2013 | DIAMAND, NICHOLAS | Administration re coders. | 0.2 | |
| 7/29/2013 | DIAMAND, NICHOLAS | Review coder hours re E. Brehm for D. Chiplock; email with E. Brehm re technical issues. | 0.5 | |
| 7/30/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 8/13/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 8/20/2013 | DIAMAND, NICHOLAS | Review E. Brehm's email of reviewed hot documents; review J. Bloomfield's timesheet. | 0.2 | |
| 8/27/2013 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 9/6/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 9/8/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.1 | |
| 9/9/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 9/10/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.1 | |
| 9/23/2013 | DIAMAND, NICHOLAS | Coder administration and logistics. | 0.2 | |
| 9/24/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 10/2/2013 | DIAMAND, NICHOLAS | Coder administration logistics. | 0.2 | |
| 10/11/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 10/18/2013 | DIAMAND, NICHOLAS | Coder logistics/administration. | 0.2 | |
| 10/22/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 10/23/2013 | DIAMAND, NICHOLAS | Coder administration logistics. | 0.2 | |
| 10/25/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 11/11/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.4 | |
| 11/19/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 11/21/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 12/3/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 12/7/2013 | DIAMAND, NICHOLAS | Coder logistics/administration. | 0.3 | |
| 12/9/2013 | DIAMAND, NICHOLAS | Coder logistics/administration. | 0.3 | |
| 12/10/2013 | DIAMAND, NICHOLAS | Coder logistics/administration. | 0.1 | |
| 12/17/2013 | DIAMAND, NICHOLAS | Coder administration re L. Nutting, E. Brehm. | 0.2 | |
| 12/23/2013 | DIAMAND, NICHOLAS | Coder administration. | 0.3 | |
| 1/10/2014 | DIAMAND, NICHOLAS | Email with E. Brehm re her work assignments. | 0.1 | |
| 1/13/2014 | DIAMAND, NICHOLAS | Review E. Brehm's timesheet. | 0.1 | |
| 1/14/2014 | DIAMAND, NICHOLAS | Coder administration. | 0.2 | |
| 1/22/2014 | DIAMAND, NICHOLAS | Coder administration/logistics. | 0.2 | |
| 1/27/2014 | DIAMAND, NICHOLAS | Coder logistics. | 0.2 | |
| 1/28/2014 | DIAMAND, NICHOLAS | Coder time administration. | 0.1 | |
| 1/29/2014 | DIAMAND, NICHOLAS | Email with L. Nutting re administration issue and speak briefly to her. | 0.3 | |
| 2/10/2014 | DIAMAND, NICHOLAS | Coder timesheet approval administration. | 0.1 | |
| 2/24/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 3/5/2014 | DIAMAND, NICHOLAS | Email E. Brehm re her latest hot document report. | 0.2 | |
| 3/10/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 3/25/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 4/8/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.2 | |
| 4/9/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 4/24/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 5/1/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 5/12/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 5/14/2014 | DIAMAND, NICHOLAS | Review E. Brehm's weekly hot document report. | 0.1 | |
| 5/23/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 5/28/2014 | DIAMAND, NICHOLAS | Email internally re technical issue with Catalyst (document review platform). | 0.2 | |
| 5/30/2014 | DIAMAND, NICHOLAS | Review very briefly motion to stay filed on electronic court filing. | 0.1 | |
| 6/9/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 6/24/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 7/9/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 8/13/2014 | DIAMAND, NICHOLAS | Email with K. Gralewski re her hours in the next few weeks. | 0.1 | |
| 9/9/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 9/24/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 10/6/2014 | DIAMAND, NICHOLAS | Speak briefly with D. Chiplock re document review work done by LCHB contract attorneys; email with E. Brehm and K. Gralewski re same; follow-up with D. Chiplock. | 0.5 | |
| 10/8/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 10/27/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 10/28/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 11/20/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 12/4/2014 | DIAMAND, NICHOLAS | Coder administration. | 0.1 | |
| 12/22/2014 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 1/15/2015 | DIAMAND, NICHOLAS | Email with K. Dugar and D. Chiplock re forthcoming document review assignments. | 0.3 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 1/16/2015 | DIAMAND, NICHOLAS | Discuss revised coding projects with D. Chiplock and K. Dugar. | 0.2 | |
| 1/17/2015 | DIAMAND, NICHOLAS | Email internally re timing of start of additional coding project. | 0.2 | |
| 1/21/2015 | DIAMAND, NICHOLAS | Email internally re upcoming discovery review project. | 0.2 | |
| 1/29/2015 | DIAMAND, NICHOLAS | Coder administration. | 0.1 | |
| 1/30/2015 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.1 | |
| 2/3/2015 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.2 | |
| 2/22/2015 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.2 | |
| 2/23/2015 | DIAMAND, NICHOLAS | Coder timesheet administration | 0.4 | |
| 2/26/2015 | DIAMAND, NICHOLAS | Emailing internally with D. Chiplock re seeking an additional client | 0.1 | |
| 2/27/2015 | DIAMAND, NICHOLAS | Talking to D. Chiplock re locating foreign plaintiff.  Follow-up with Kirti Dugar re same.  Preparation and sending email to ___ re same | 1 | |
| 3/2/2015 | DIAMAND, NICHOLAS | Emailing internally with Kirti Dugar and Daniel Chiplock re business development. | 0.3 | |
| 3/7/2015 | DIAMAND, NICHOLAS | Email internally re assignments of Jon Zaul. | 0.2 | |
| 3/8/2015 | DIAMAND, NICHOLAS | Emailing internally re assignments of Jon Zaul with D. Harvey, K. Dugar, D. Chiplock, M. Lewis and Jon Zaul.  Coder timesheet admin. | 0.8 | |
| 3/9/2015 | DIAMAND, NICHOLAS | Coder timesheet administration. | 0.5 | |
| 3/16/2015 | DIAMAND, NICHOLAS | Emailing with Evan Hoffman (@ Thornton & Naumes) and with coders re admin. | 0.5 | |
| 3/17/2015 | DIAMAND, NICHOLAS | Handling logistics re additional lawyer for Thornton & Naumes. | 0.3 | |
| 3/24/2015 | DIAMAND, NICHOLAS | Timesheet administration. | 0.3 | |
| 3/26/2015 | DIAMAND, NICHOLAS | Emailing re: doc review assignments. | 0.1 | |
| 3/30/2015 | DIAMAND, NICHOLAS | Timesheet administration. | 0.1 | |
| 4/1/2015 | DIAMAND, NICHOLAS | Internal emails re document review assignments. | 0.1 | |
| 4/2/2015 | DIAMAND, NICHOLAS | Emailing team re document review assignments. | 0.1 | |
| 4/6/2015 | DIAMAND, NICHOLAS | Reviewing time of attorneys reviewing discovery. | 0.1 | |
| 4/9/2015 | DIAMAND, NICHOLAS | Timesheet administration, including emails with Michele Lewis re: tracking time entry. | 0.5 | |
| 4/10/2015 | DIAMAND, NICHOLAS | Time sheet administration; emailing internally re invoicing Thornton & Naumes for attorney work. | 0.3 | |
| 4/13/2015 | DIAMAND, NICHOLAS | Emailing internally with Jon Zaul re day off; and with D. Chiplock re employment status of Elizabeth Brehm. | 0.2 | |
| 4/14/2015 | DIAMAND, NICHOLAS | Admin re invoicing Thornton & Naumes for reviewers' time. | 0.2 | |
| 4/16/2015 | DIAMAND, NICHOLAS | Internal emails re billing for Thornton & Naumes attorneys' work. | 0.2 | |
| 4/17/2015 | DIAMAND, NICHOLAS | Call with Michele Lewis re billing attorney time for Thornton & Naumes and several follow-up emails. | 0.6 | |
| 4/20/2015 | DIAMAND, NICHOLAS | Working with Lieff Cabraser Heimann & Bernstein accounts re invoices for lawyers for Thornton & Naumes, internal calls/emails re releasing Elizabeth Brehm. | 0.7 | |
| 4/21/2015 | DIAMAND, NICHOLAS | Emailing internally and with Elizabeth Brehm re her departure; timesheet administration. | 0.3 | |
| 4/22/2015 | DIAMAND, NICHOLAS | Internal emails and speaking briefly with D. Chiplock re invoices for Thornton & Naumes. | 0.4 | |
| 4/23/2015 | DIAMAND, NICHOLAS | Emailing with Scott Miloro, Marissa Lackey and Jason Kim re admin and timesheets; emailing internally re invoices for Thornton & Naumes. | 0.5 | |
| 4/24/2015 | DIAMAND, NICHOLAS | Emailing internally and leaving voicemail for Evan Hoffman (@ Thornton) re invoices for his coders' time.  Follow-up extensively with LCHB Accounting department, reviewing and sending out invoices to Thornton.  Timesheet admin. | 1 | |
| 5/1/2015 | DIAMAND, NICHOLAS | Emailing internally re request from Jon Zaul for time off. | 0.1 | |
| 5/4/2015 | DIAMAND, NICHOLAS | Emailing very briefly with Jon Zaul re upcoming leave. | 0.1 | |
| 5/5/2015 | DIAMAND, NICHOLAS | Emailing with Jon Zaul, staff attorney, re requested upcoming time-off; emailing with Evan Hoffman (@ Thornton & Naumes) re invoices for staff attorney work. | 0.2 | |
| 5/6/2015 | DIAMAND, NICHOLAS | Timesheet admin for Jonathan Zaul. | 0.1 | |
| 5/7/2015 | DIAMAND, NICHOLAS | Emailing internally re fee repayment from Thornton & Naumes. | 0.1 | |
| 5/11/2015 | DIAMAND, NICHOLAS | Review attorney time-sheets. | 0.3 | |
| 5/12/2015 | DIAMAND, NICHOLAS | Approving timesheet of Jason Kim. | 0.1 | |
| 5/14/2015 | DIAMAND, NICHOLAS | Discussing discovery review assignments with Scott Miloro and reviewing emails re same. | 0.2 | |
| 5/20/2015 | DIAMAND, NICHOLAS | Document review; attorney timesheet administration. | 0.2 | |
| 5/21/2015 | DIAMAND, NICHOLAS | Discussions with LCHB Accounting Department re invoicing and billing status.  Reviewing timesheets for reviewing attorneys. | 0.8 | |
| 5/22/2015 | DIAMAND, NICHOLAS | Reviewing attorney timesheets. | 0.2 | |
| 5/26/2015 | DIAMAND, NICHOLAS | Reviewing time records for attorneys. | 0.3 | |
| 6/8/2015 | DIAMAND, NICHOLAS | Reviewing time records for attorneys. | 0.2 | |
| 6/9/2015 | DIAMAND, NICHOLAS | Reviewing time sheets of reviewing attorneys. | 0.3 | |
| 6/10/2015 | DIAMAND, NICHOLAS | Reviewing attorney time records. | 0.2 | |
| 6/11/2015 | DIAMAND, NICHOLAS | Review of reviewing attorney time records. | 0.1 | |
| 6/12/2015 | DIAMAND, NICHOLAS | Review of attorney timesheets. | 0.1 | |
| 6/17/2015 | DIAMAND, NICHOLAS | Admin re scheduling of Leah Nutting (reviewing attorney). | 0.2 | |
| 6/24/2015 | DIAMAND, NICHOLAS | Reviewing timesheets of reviewing attorneys. | 0.2 | |
| 6/25/2015 | DIAMAND, NICHOLAS | Examine time records for reviewing attorneys. | 0.3 | |
| 7/1/2015 | DIAMAND, NICHOLAS | Reviewing timesheets of reviewing attorneys. | 0.2 | |
| 7/2/2015 | DIAMAND, NICHOLAS | Review attorney timesheets, including Josh Bloomfield final timesheet. | 0.3 | |
| 7/9/2015 | DIAMAND, NICHOLAS | Reviewing time of staff attorneys. | 0.2 | |
| 4/29/2008 | DUGAR, KIRTI | Review documents re foreign exchange case against State Street; meetings with J.A. Kruse and R. Heimann re same. | 3.5 | |
| 7/16/2008 | DUGAR, KIRTI | Research re State Street foreign exchange case. Emails from D. Chiplock and J.A. Kruse re same. | 2 | |
| 9/9/2008 | DUGAR, KIRTI | State Street currency fraud case. Review ___  Meeting with A. Khararjian re same. | 1 | |
| 9/11/2008 | DUGAR, KIRTI | Further calls to and from Standard and Poors re queries to be done for currency fraud case against State Street. | 1 | |
| 9/11/2008 | DUGAR, KIRTI | Review State Street currency transactions for ___; meeting with A. Khararjian re same. | 2 | |
| 9/25/2008 | DUGAR, KIRTI | Review ___ funds' spreadsheets; revise same.; review State Street spreadsheets. | 1 | |
| 11/2/2009 | DUGAR, KIRTI | Review complaint and transactions from portfolio monitoring clients; attend conference call with S. Fineman re case. | 2.5 | |
| 12/24/2009 | DUGAR, KIRTI | Review and analyze ___ Forex transactions. | 3 | |
| 1/4/2010 | DUGAR, KIRTI | Review and checking of ___ Forex transactions. | 2.5 | |
| 2/26/2010 | DUGAR, KIRTI | Review ___ data; organize work flow for data entry. | 2 | |
| 3/1/2010 | DUGAR, KIRTI | Review data entered for ___ re State Street Forex transactions. | 1.5 | |
| 3/3/2010 | DUGAR, KIRTI | Conference calls with database expert re creation of SQL database with daily Forex rates and matching of transactions. | 3.5 | |
| 3/4/2010 | DUGAR, KIRTI | Review Forex transactions for ___ organize data for analysis. | 3.5 | |
| 3/8/2010 | DUGAR, KIRTI | Review and revise ___ Forex data sheets for analysis. Compare SQL database results with hard copy entries. | 2 | |
| 3/10/2010 | DUGAR, KIRTI | ___ e Forex transactions review; test damages results with 24 hour market opening and New York opening ___ | 2 | |
| 3/11/2010 | DUGAR, KIRTI | Review ___ Forex transactions data. | 1 | |
| 3/11/2010 | DUGAR, KIRTI | Review ___ Forex transactions for damages analysis. | 3 | |
| 3/17/2010 | DUGAR, KIRTI | Review ___ Forex data for State Street; revise damages for analysis by the year. | 3.5 | |
| 3/19/2010 | DUGAR, KIRTI | Recalculate ___ Forex transactions by broker; review data and calculations spreadsheets; conference call with Lydia Lee re same. Conference with L. Hazam re same. | 1 | |
| 3/22/2010 | DUGAR, KIRTI | Review ___ data and calculations; prepare for conference call with ___ | 1.5 | |
| 3/23/2010 | DUGAR, KIRTI | Conference call with ___, R. Heimann and Lydia Lee re ___ Forex data review and conclusions. | 0.5 | |
| 3/25/2010 | DUGAR, KIRTI | Team conference call with R. Heimann re ___; follow up re same and preparation of same. | 3.5 | |
| 3/30/2010 | DUGAR, KIRTI | Prepare for and attend conference call with ___ staff re Forex data; follow up re same | 1.5 | |
| 4/1/2010 | DUGAR, KIRTI | Work on PowerPoint slides for ___ presentation. | 2 | |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 4/2/2010 | DUGAR, KIRTI | Emails to and from team counsel re ▮▮▮▮▮▮▮▮▮▮ PowerPoint presentation; conference call with L. Hazam re same. | 2 | |
| 4/8/2010 | DUGAR, KIRTI | Follow up on ▮▮▮▮▮▮▮▮▮▮▮▮▮ potential case. | 1.5 | |
| 4/12/2010 | DUGAR, KIRTI | Prepare for and attend conference call with R. Heimann and ▮▮▮▮▮▮▮ office re potential class case. Follow up re same. Revise PowerPoint presentation; revise graphics and review damages analysis; conference call with L. Hazam re same. | 5.5 | |
| 4/14/2010 | DUGAR, KIRTI | Travel to Seattle for meeting with ▮▮▮▮▮▮▮▮▮▮▮; prepare for same; meetings with R. Heimann and Lydia Lee re same; conference calls with L. Hazam re case. | 7.5 | |
| 4/15/2010 | DUGAR, KIRTI | Prepare for and attend presentation before ▮▮▮▮▮▮▮▮▮ with R. Heimann; data analysis presentation before ▮▮▮▮▮▮▮▮▮▮ travel back to San Francisco from Seattle. | 7.5 | |
| 9/10/2010 | DUGAR, KIRTI | Review ▮▮▮▮▮▮▮ damages estimates and compare results from State Street. v. other brokers; meeting with R. Heimann re same; call from S. Fineman; conference call with Lydia Lee re results. | 3.5 | |
| 9/13/2010 | DUGAR, KIRTI | Finalize damages estimates and broker comparisons for ▮▮▮▮▮▮. | 1.5 | |
| 6/14/2011 | DUGAR, KIRTI | Review Forex data from ▮▮▮▮▮▮. | 1.5 | |
| 6/17/2011 | DUGAR, KIRTI | Continue analysis of ▮▮▮▮▮▮ State Street Forex data for damages analysis | 5 | |
| 5/23/2012 | DUGAR, KIRTI | Review data and analysis history of ▮▮▮▮▮▮▮ transactions per D. Chiplock. | 1.5 | |
| 5/24/2012 | DUGAR, KIRTI | Emails to and from D. Chiplock re ▮▮▮▮▮▮ data and previous analysis. | 1 | |
| 5/31/2012 | DUGAR, KIRTI | Reorganize ▮▮▮▮▮▮ data for revised damages analysis. | 4.5 | |
| 6/1/2012 | DUGAR, KIRTI | Re-analyze ▮▮▮▮▮▮ data and compute potential damages. | 4.5 | |
| 6/1/2012 | DUGAR, KIRTI | Review non-U.S. cross trades for ▮▮▮▮▮▮ | 2.5 | |
| 6/4/2012 | DUGAR, KIRTI | Follow up on State Street production drive received from California Attorney General's office; further review of ▮▮▮▮▮▮ data. | 3 | |
| 6/7/2012 | DUGAR, KIRTI | Conference call with D. Chiplock re calculations for losses for ▮▮▮▮▮▮; prepare summary. | 1.5 | |
| 6/7/2012 | DUGAR, KIRTI | Review non-U.S. cross trades for ▮▮▮▮▮▮ | 1.5 | |
| 6/11/2012 | DUGAR, KIRTI | Review damages estimates from Michael Lesser. Review State Street SEC filings for same. | 1.5 | |
| 6/12/2012 | DUGAR, KIRTI | Finalize ▮▮▮▮▮▮' estimated losses based on new midpoint damages formula; communications with D. Chiplock re same. | 2 | |
| 6/13/2012 | DUGAR, KIRTI | Estimate spread costs for all other brokers (non-State Street brokers) for ▮▮▮▮▮▮ | 1.5 | |
| 10/12/2012 | DUGAR, KIRTI | Conference call with D. Chiplock re ▮▮▮▮▮▮ agreements; search for same and transmit copies; review damages estimates by Mike Lesser. | 1.5 | |
| 12/7/2012 | DUGAR, KIRTI | Review spread/margin document. | 2 | |
| 12/11/2012 | DUGAR, KIRTI | Conference call with ▮▮▮▮▮▮ re document review platform; follow up with D. Chiplock and Catalyst re fields and check boxes. | 2 | |
| 12/12/2012 | DUGAR, KIRTI | Review hosting contracts from Catalyst; create database fields; conference call with D. Chiplock. | 3 | |
| 12/14/2012 | DUGAR, KIRTI | Follow up on database creation with Catalyst. | 1 | |
| 12/18/2012 | DUGAR, KIRTI | Emails and conference call with D. Chiplock re incoming production from State Street and issues related thereto; test database. | 1.5 | |
| 12/21/2012 | DUGAR, KIRTI | Emails and call from ▮▮▮▮▮▮▮▮▮▮ re data collection; call to D. Chiplock re same. | 0.5 | |
| 1/3/2013 | DUGAR, KIRTI | Travel to Denver for meeting with Catalyst re State Street production and setup of database. | 3.5 | |
| 1/4/2013 | DUGAR, KIRTI | Review production from State Street and discuss loadfile and other problems with loading documents into database; resolve issues to move forward. | 2.5 | |
| 1/5/2013 | DUGAR, KIRTI | Travel back to San Francisco from Denver following database problems meeting with Catalyst. | 3.5 | |
| 1/8/2013 | DUGAR, KIRTI | Follow up on State Street Forex production issues and creation of review database; calls to Catalyst. | 2 | |
| 1/10/2013 | DUGAR, KIRTI | Follow up on document production problems from State Street productions; emails to and from D. Chiplock re same. | 1.5 | |
| 1/11/2013 | DUGAR, KIRTI | Follow up on problems with document production disks from defense; calls with D. Chiplock re same; follow up with Catalyst re same. | 1 | |
| 1/14/2013 | DUGAR, KIRTI | Review loading progress; follow up with Catalyst on issues. | 2 | |
| 1/15/2013 | DUGAR, KIRTI | Further follow up with Catalyst re database issues. | 0.5 | |
| 1/21/2013 | DUGAR, KIRTI | Call from Catalyst re loading update; review same and follow up re same. | 1.5 | |
| 1/22/2013 | DUGAR, KIRTI | Conference call with defense team re production issues. | 0.5 | |
| 1/28/2013 | DUGAR, KIRTI | Emails and follow up re production data problems. | 1 | |
| 1/28/2013 | DUGAR, KIRTI | Review documents in database; follow up with Catalyst re issues to be resolved. | 1 | |
| 1/31/2013 | DUGAR, KIRTI | Organize Catalyst training and agenda for training for users. | 1 | |
| 2/5/2013 | DUGAR, KIRTI | Follow up on data loading issues with Catalyst; conference call re same; review current loads. | 1 | |
| 2/7/2013 | DUGAR, KIRTI | Review document loads in database; conference calls with Catalyst project manager and processing head regarding loading issues and allocation of work assignments between counsel firms. | 1.5 | |
| 2/8/2013 | DUGAR, KIRTI | Follow up on documents loading issues; review special transactions disks; check data loads in Catalyst; organize new training sessions for group. | 2 | |
| 2/11/2013 | DUGAR, KIRTI | Review documents loaded and prepare for live training. | 2 | |
| 2/12/2013 | DUGAR, KIRTI | Follow up with reviewers and Catalyst re bulk tagging issues. | 1 | |
| 2/14/2013 | DUGAR, KIRTI | Follow up on database and creation of review folders; emails to and from group. | 2 | |
| 2/15/2013 | DUGAR, KIRTI | Review family and other overlay problems in database; conference calls with Catalyst re same; plan for fixing same; review transactions data disks. | 3.5 | |
| 2/18/2013 | DUGAR, KIRTI | Follow up with Catalyst on database matters; train E. Brehm on using review system and coding. | 2 | |
| 2/19/2013 | DUGAR, KIRTI | Emails to and from D. Chiplock and co-counsel team re document review process and issue fields; review field description memo. | 1.5 | |
| 2/19/2013 | DUGAR, KIRTI | Train contract attorney on Catalyst system for document review. | 1 | |
| 2/20/2013 | DUGAR, KIRTI | Numerous emails from users re database and family documents issues; troubleshoot same and follow up with Catalyst to apply fixes. | 3 | |
| 2/20/2013 | DUGAR, KIRTI | Train contract attorneys on use of Catalyst for document review. | 1 | |
| 2/21/2013 | DUGAR, KIRTI | Follow up with contract attorneys on document review and training; test database for errors; review transactions data disks. | 1.5 | |
| 2/21/2013 | DUGAR, KIRTI | Review transactions data disks received from State Street. | 2.5 | |
| 2/22/2013 | DUGAR, KIRTI | Review questions and issues; follow up with team; train J. Bloomfield on Catalyst review and coding. | 2.5 | |
| 2/25/2013 | DUGAR, KIRTI | Follow up on revised creation of review batches with family members; check database for same. | 1.5 | |
| 2/26/2013 | DUGAR, KIRTI | Further review of transactions data disks; conference call with D. Chiplock re same. | 2.5 | |
| 3/1/2013 | DUGAR, KIRTI | Review document review progress; monitor database issues. | 1.5 | |
| 3/5/2013 | DUGAR, KIRTI | Database and coding review; follow up with users. | 1 | |
| 3/5/2013 | DUGAR, KIRTI | Review document loading issues; follow up with Catalyst re same. | 1 | |
| 3/14/2013 | DUGAR, KIRTI | Follow up with Catalyst technical team re image viewing problems. | 1 | |
| 3/21/2013 | DUGAR, KIRTI | Prepare for and attend conference call with D. Chiplock and vendor re defendants' reproduction and issues related thereto. | 1 | |
| 3/29/2013 | DUGAR, KIRTI | Organize ▮▮▮▮▮▮ data for loss analysis; review spreadsheet. | 4.5 | |
| 4/16/2013 | DUGAR, KIRTI | Follow up on document review. | 1.5 | |
| 4/18/2013 | DUGAR, KIRTI | Review database; attend team conference call re document review progress. | 1.5 | |
| 4/19/2013 | DUGAR, KIRTI | Follow up with reviewers re coding progress. | 1.5 | |
| 4/25/2013 | DUGAR, KIRTI | Damages analysis for ▮▮▮▮▮▮▮▮ | 7 | |
| 4/26/2013 | DUGAR, KIRTI | Continue analysis and review of I.A.M National Pension funds transactions; prepare initial damages spreadsheet; communications with D. Chiplock re same; meetings and joint data and results verifications of results with A. Nambiar re same. | 6 | |
| 4/28/2013 | DUGAR, KIRTI | Cross check damages analysis for ▮▮▮▮▮▮; correct for possible data errors. | 1.5 | |
| 4/29/2013 | DUGAR, KIRTI | Review transactions from ▮▮▮▮▮▮ from 2000-2002; review initial estimates by the Fund and by the currency; conference call with D. Chiplock re damages results. | 4.5 | |
| 5/21/2013 | DUGAR, KIRTI | Follow up on database issues raised by reviewers. | 2 | |
| 6/7/2013 | DUGAR, KIRTI | Review Excel files; follow up on data extraction on same for searching; review database. | 2.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 6/21/2013 | DUGAR, KIRTI | Review database; track email attachments of documents; review documents identified by Mike Lesser. | 6.5 | |
| 7/10/2013 | DUGAR, KIRTI | Check databases for review progress by assigned firm and reviewer. | 1 | |
| 7/16/2013 | DUGAR, KIRTI | Review coding; review document count coded by each reviewer. | 1 | |
| 7/25/2013 | DUGAR, KIRTI | Follow up with Catalyst re image viewing problems. | 1 | |
| 9/26/2013 | DUGAR, KIRTI | Review emails from Mike Lesser and D. Chiplock. | 0.5 | |
| 11/8/2013 | DUGAR, KIRTI | Follow up on new production loads. | 0.5 | |
| 11/14/2013 | DUGAR, KIRTI | Follow up on loading of additional data and allocation for review. | 2.5 | |
| 11/20/2013 | DUGAR, KIRTI | Review new production; conference call with Catalyst re allocation for review; conference call with D, Chiplock re same and revise allocation procedure for review. | 1 | |
| 11/21/2013 | DUGAR, KIRTI | Follow up on batching new documents for review. | 1 | |
| 11/26/2013 | DUGAR, KIRTI | Review database and follow up on issues reported by E. Brehm. | 1 | |
| 3/18/2014 | DUGAR, KIRTI | Follow up on request from D. Chiplock re. review status in case. | 1 | |
| 12/17/2014 | DUGAR, KIRTI | Meeting with R. Lieff re. damages and settlement issues and strategy. | 1 | |
| 1/7/2015 | DUGAR, KIRTI | Review reports re coding status by all firms. | 0.5 | |
| 1/17/2015 | DUGAR, KIRTI | E-mails to and fro D. Chiplock, N. Diamand and J.A. Kruse re. contract attorney staffing | 0.5 | |
| 1/21/2015 | DUGAR, KIRTI | Prepare for and train reviewers for document review. | 3.5 | |
| 1/22/2015 | DUGAR, KIRTI | Call from D Chiplock re. document review; meeting with N. Diamand re. same. | 1 | |
| 1/25/2015 | DUGAR, KIRTI | Database review and create new allocations for Thornton Naumes | 1 | |
| 1/26/2015 | DUGAR, KIRTI | Work on transfer of reviewers to State Street document review; create and assign work folders | 1 | |
| 1/30/2015 | DUGAR, KIRTI | Follo up on reviewers assigned to Thornton Naumes and billing issues with agency. | 0.5 | |
| 2/9/2015 | DUGAR, KIRTI | Review coding progress; e-mails from D. Chiplock; review available coder lists; assign additional contract reviewers for Thornton Naumes folders; communications with coders re. project. | 2.5 | |
| 2/13/2015 | DUGAR, KIRTI | Conference call with Catalyst re. database and images issue; follow up on review pace and process and review time sheets. | 1 | |
| 2/20/2015 | DUGAR, KIRTI | Searches and create folder for hot and highly relevant documents. | 1 | |
| 2/25/2015 | DUGAR, KIRTI | Monitor review progress per D. Chiplock; review coder's lists and assignments; review coding in database. | 1 | |
| 2/26/2015 | DUGAR, KIRTI | Review documents; review coders' progress; search excel files for SI transaction volumes by client; review same; e-mails to and from D. Chiplock. | 3 | |
| 3/6/2015 | DUGAR, KIRTI | Round up contract attorney time sheets; review database for possible foreign entities with damages. | 1 | |
| 3/13/2015 | DUGAR, KIRTI | Query database and set up structure for Senior Review; modify fileds; set up folders by production type. | 2.5 | |
| 3/30/2015 | DUGAR, KIRTI | Review status of coding by reviewers; conference call with D. Chiplock re. key liability documents needed for mediation meeting and call to reviewers re. same. | 1 | |
| 4/1/2015 | DUGAR, KIRTI | E-mails from reviewers re. status of review re. topic memos. | 1 | |
| 4/8/2015 | DUGAR, KIRTI | Memo assignments tracking with reviewers. | 1.5 | |
| 4/15/2015 | DUGAR, KIRTI | Review status check. Searches for hot and highly relevant documents. | 1 | |
| 4/20/2015 | DUGAR, KIRTI | Prepare for and attend conference call with reviewer team re. new detailed memo project by topic; conference call with M. Lewis re. contract attorneys and billing issues; review time sheets. | 2.5 | |
| 5/11/2015 | DUGAR, KIRTI | Follow up with reviewers re. detailed memo on topics assigned; meeting with Ryan Sturtevant re. same | 1 | |
| 5/12/2015 | DUGAR, KIRTI | Follow up with reviewers re. work status on topic memos; review responses and allocate additional tasks | 1.5 | |
| 5/13/2015 | DUGAR, KIRTI | Conference call with D. Chiplock re detailed memo . project status; review updates from reviewers. | 1.5 | |
| 5/20/2015 | DUGAR, KIRTI | Follow up with reviewers re. status of memos per D. Chiplock; review and allocate additional toipcs to reviewers | 2 | |
| 5/20/2015 | DUGAR, KIRTI | Review selected exhibits by reviewers for topic memos; set up process for completing binders with downloaded exhibts. | 2.5 | |
| 5/21/2015 | DUGAR, KIRTI | Follow up on topic memo projects; review draft memos; additional topics from Mike Lesser. | 3 | |
| 5/21/2015 | DUGAR, KIRTI | Review draft memos and review format for exhibits and linking of same to memo' develop uniform process for circulation to counsel team; test searches in Catalyst; e-mails with counsel team re. allocation of additional review topics | 2 | |
| 5/22/2015 | DUGAR, KIRTI | Follow up on e-mail form D. Chiplock re. reviewers list and billing for Thornton Naumes | 1 | |
| 5/28/2015 | DUGAR, KIRTI | Review draft topic memos. | 2.5 | |
| 5/29/2015 | DUGAR, KIRTI | Review additional topic memos. | 3 | |
| 6/1/2015 | DUGAR, KIRTI | Meetings with W. Ashlynn re. organization of work done by reviewers re. topic memos; system for downloading exhibits and attaching to memos; review and revise draft spreadsheet. | 2 | |
| 6/1/2015 | DUGAR, KIRTI | Review Lean Nutting memo and exhibits | 1 | |
| 6/9/2015 | DUGAR, KIRTI | Review historical allocation of reviewers for Thornton Naumes; review hours done by reviewers and reconciliation of same. | 2.5 | |
| 6/11/2015 | DUGAR, KIRTI | Follow up on memo topics completed and partial release of reviewers | 0.5 | |
| 6/22/2015 | DUGAR, KIRTI | Conference call with D. Chiplock re. release staus and time of release of reviewer in case of settlement. | 0.5 | |
| 6/23/2015 | DUGAR, KIRTI | E-mails to and from D. Chiplock re. release of additional reviewers; status check on compeltion of memos. | 1 | |
| 6/30/2015 | DUGAR, KIRTI | Meeting with W. Ashlynn re. project status and completion of memos by reviewers; e-mails to and from D. Chiplock re. settelement. | 1 | |
| 7/1/2015 | DUGAR, KIRTI | E-mails to reviewers re. memos and  last day of work. | 1 | |
| 7/2/2015 | DUGAR, KIRTI | Follow up on work completion by reviewers. | 1.5 | |
| 8/11/2008 | FINEMAN, STEVEN | Review background material re potential litigation; discuss potential case with R. Heimann; telephone conference with Mike Lesser and R. Heimann; telephone conference with Robert Lieff re potential case; ▆▆▆▆▆▆▆▆▆▆▆▆ discuss with D. Chiplock. | 3.5 | |
| 8/13/2008 | FINEMAN, STEVEN | Email exchanges with R. Heimann and Lydia Lee re scheduling meetings with ▆▆▆▆▆ and others; ▆▆▆▆▆▆▆▆▆▆▆ discuss with R. Heimann and D. Chiplock. | 1.6 | |
| 8/14/2008 | FINEMAN, STEVEN | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 0.6 | |
| 8/17/2008 | FINEMAN, STEVEN | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 5 | |
| 8/18/2008 | FINEMAN, STEVEN | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ email exchange with D. Chiplock▆▆▆▆ | 6.3 | |
| 8/21/2008 | FINEMAN, STEVEN | Review memorandum prepared by N. Chung concerning public record exceptions for attorney-client privilege/work product, and forward to State Street team; email exchange with R. Heimann re ▆▆▆▆▆▆▆▆▆▆▆▆ | 0.6 | |
| 9/4/2008 | FINEMAN, STEVEN | Meeting with Robert Lieff and L. Hazam re status and strategy; telephone conference with R. Heimann re same. | 1.5 | |
| 9/9/2008 | FINEMAN, STEVEN | Review materials in preparation for September 10 meeting with co-counsel. | 1.3 | |
| 9/18/2008 | FINEMAN, STEVEN | Review additional spreadsheets for entities for which State Street was investment manager or custodian and forward to potential co-counsel. | 0.5 | |
| 10/7/2008 | FINEMAN, STEVEN | Meeting with R. Lieff and potential co-counsel re foreign exchange litigation (at LCHB). | 1.5 | |
| 10/8/2008 | FINEMAN, STEVEN | Revise and edit memorandum from K. Dugar re foreign exchange data ▆▆▆▆▆▆▆▆▆▆▆▆▆▆; forward to prospective co-counsel. | 0.7 | |
| 10/16/2008 | FINEMAN, STEVEN | Telephone conference with R. Heimann, D. Chiplock and L. Hazam re status and strategy. | 0.5 | |
| 10/20/2008 | FINEMAN, STEVEN | Telephone conference with co-counsel re status and strategy. | 0.7 | |
| 7/16/2009 | FINEMAN, STEVEN | Review list of union funds associated with target custodian banks; email to Mike Thornton re ▆▆▆▆▆▆▆▆▆▆▆▆ | 0.5 | |
| 10/2/2009 | FINEMAN, STEVEN | Email exchange with Mike Lesser re strategic approach to filing class cases. | 0.3 | |
| 10/6/2009 | FINEMAN, STEVEN | Complete and circulate to litigation team LCHB client contacts information; telephone conference with LCHB team and co-counsel re status and strategy for communicating with potential clients. | 1 | |
| 10/13/2009 | FINEMAN, STEVEN | Read ERISA preemption memorandum prepared by Mike Lesser and forward to LCHB team. | 0.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 10/23/2009 | FINEMAN, STEVEN | Telephone conference with ███████ ████ telephone conference with ████████ telephone conference with ████████ | 1.3 | |
| 10/27/2009 | FINEMAN, STEVEN | Email to LCHB team and co-counsel re status of client retention; email exchange with LCHB team and co-counsel re scheduling a status call; telephone conference with LCHB team and co-counsel re ████ | 1.5 | |
| 10/28/2009 | FINEMAN, STEVEN | ████████████████████████████████████████████ | 7.6 | |
| 12/2/2009 | FINEMAN, STEVEN | Email to co-counsel and LCHB team re summary of LCHB's review of the Forex trading data for ████████ , and suggestion of conference call; read K. Dugar's analysis of ████████ | 0.4 | |
| 12/3/2009 | FINEMAN, STEVEN | Email exchanges with K. Dugar and Mike Lesser re LCHB data analysis methodology. | 0.3 | |
| 12/11/2009 | FINEMAN, STEVEN | Telephone conference with LCHB team and co-counsel re status of litigation and LCHB's review of client data. | 0.7 | |
| 1/22/2010 | FINEMAN, STEVEN | Email exchange with co-counsel and LCHB team re scheduling group call. | 0.2 | |
| 1/27/2010 | FINEMAN, STEVEN | Email exchanges with LCHB team re possible involvement of ████████████ ; email exchange with ████████ re seeking trading data from ████████ | 0.5 | |
| 1/28/2010 | FINEMAN, STEVEN | Telephone conference with LCHB team and co-counsel re status of client retention and complaint drafting for class litigation; discuss same with D. Chiplock. | 0.5 | |
| 1/29/2010 | FINEMAN, STEVEN | Read memorandum on ERISA requirements for Forex trading. | 0.7 | |
| 2/25/2010 | FINEMAN, STEVEN | Telephone conference with LCHB team and co-counsel re status of potential non-qui tam litigation. | 0.5 | |
| 3/4/2010 | FINEMAN, STEVEN | Email exchange with LCHB team and co-counsel re ████████ investment forum speaker invitation to Harry Markopolous. | 0.3 | |
| 3/17/2010 | FINEMAN, STEVEN | Review email exchanges re ████████ losses in Forex trades; email exchange with K. Dugar and R. Heimann re same; email exchange with Mike Thornton re same. | 0.4 | |
| 4/6/2010 | FINEMAN, STEVEN | Review PowerPoint presentation for ████████ ; discuss legal claims with D. Chiplock. | 0.7 | |
| 4/28/2010 | FINEMAN, STEVEN | Review revised memorandum prepared by D. Chiplock re evaluation of claims and venue; discuss same with D. Chiplock. | 1.8 | |
| 6/2/2010 | FINEMAN, STEVEN | Email exchange with Mike Thornton and Chris Keller re status of efforts to identify appropriate clients. | 0.3 | |
| 6/3/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton re status of efforts to obtain clients. | 0.3 | |
| 6/8/2010 | FINEMAN, STEVEN | Telephone conference with Mike Lesser, Phil Michael and Philadelphia lawyers re potential action on behalf of ████████ | 0.5 | |
| 6/11/2010 | FINEMAN, STEVEN | Email exchanges with R. Lieff, R. Heimann and L. Hazam and telephone conference with L. Hazam, re scheduling meeting with ████████ telephone conference with Mike Thornton re status. | 0.5 | |
| 6/23/2010 | FINEMAN, STEVEN | Email exchange with Mike Thornton re request for information from Bernstein Litowitz and strategy re the firm's involvement. | 0.3 | |
| 6/24/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton, Mike Lesser, R. Heimann and R. Lieff re status and strategy, including reaching out to Bernstein Litowitz; voicemail message for Max Berger. | 0.6 | |
| 6/30/2010 | FINEMAN, STEVEN | Email to Max Berger and Jerry Silk re follow-up re cooperation on litigation. | 0.2 | |
| 7/6/2010 | FINEMAN, STEVEN | Telephone conference with R. Heimann re status; leave voicemail message for Mike Thornton; email exchange with Jerry Silk re continuing discussion on working cooperatively. | 0.5 | |
| 7/7/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton re status of client development; telephone conference with Jerry Silk re working arrangement with Bernstein, Litowitz. | 0.8 | |
| 7/9/2010 | FINEMAN, STEVEN | Email exchanges with co-counsel and LCHB team re status of client duration-retention, and class case analytic memo. | 0.4 | |
| 7/15/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton, Mike Lesser ████████████████ in class case; email to R. Heimann and L. Hazam re same. | 0.8 | |
| 7/20/2010 | FINEMAN, STEVEN | Review memorandum re possible class legal theories; forward memorandum to Jerry Silk at Bernstein, Litowitz; discuss same with D. Chiplock. | 0.5 | |
| 7/30/2010 | FINEMAN, STEVEN | Telephone conference with Mike Thornton re status of client generation efforts. | 0.4 | |
| 8/4/2010 | FINEMAN, STEVEN | Email exchange with Jerry Silk re Bernstein, Litowitz's non-interest in participating in the potential litigation; email to R. Heimann, D. Chiplock and L. Hazam re same. | 0.3 | |
| 8/11/2010 | FINEMAN, STEVEN | Email exchange with Mike Lesser re client retention; telephone conference with Mike Thornton re same. | 0.4 | |
| 9/10/2010 | FINEMAN, STEVEN | Email exchange with R. Heimann re status of client retention. | 0.3 | |
| 9/14/2010 | FINEMAN, STEVEN | Prepare for and participate in meeting with co-counsel re potential class litigation against State Street and other custodial banks;  follow-up internal emails re client generation. | 2.5 | |
| 9/20/2010 | FINEMAN, STEVEN | Review email from Mike Lesser re composition of drafting team for class complaint; email exchange with D. Chiplock and L. Hazam re same; email response to Mike Lesser re same. | 0.3 | |
| 1/28/2011 | FINEMAN, STEVEN | Email exchange with L. Hazam and D. Chiplock re status of efforts to get class action complaint on file. | 0.3 | |
| 2/3/2011 | FINEMAN, STEVEN | Telephone conference with D. Chiplock and L. Hazam re status of litigation. | 0.3 | |
| 2/10/2011 | FINEMAN, STEVEN | Discussion with D. Chiplock re filing of complaint against State Street on behalf of Arkansas Teacher Retirement System, with the Labaton firm; brief review of complaint. | 0.8 | |
| 2/11/2011 | FINEMAN, STEVEN | Email exchange with D. Chiplock re assignment of case to Judge Wolf, Chief Judge of the District of Massachusetts. | 0.2 | |
| 2/14/2011 | FINEMAN, STEVEN | Email to Executive Committee seeking approval for filing Arkansas Teacher Retirement System complaint. | 0.5 | |
| 2/17/2011 | FINEMAN, STEVEN | Meeting with Mike Thornton, D. Chiplock and Robert Lieff re status and strategy. | 0.3 | |
| 3/4/2011 | FINEMAN, STEVEN | Meeting with Labaton lawyers and D. Chiplock re status and strategy for proceeding with litigation. | 1.5 | |
| 3/11/2011 | FINEMAN, STEVEN | Read email from D. Chiplock re meeting with Labaton lawyers ████████ ; telephone conference with Mike Thornton re same. | 0.5 | |
| 3/22/2011 | FINEMAN, STEVEN | Review draft interim lead counsel motion prepared by the Labaton firm; discuss same with D. Chiplock; email to Joel Bernstein and co-counsel re same. | 0.8 | |
| 3/23/2011 | FINEMAN, STEVEN | Telephone conference with co-counsel and D. Chiplock re motion for appointment of lead counsel and co-counsel and role of LCHB; follow-up telephone conference with Chris Keller re same; follow-up discussion with D. Chiplock. | 1 | |
| 4/1/2011 | FINEMAN, STEVEN | Email exchange with D. Chiplock re our proposal to defendants' preliminary pleading and discovery schedule. | 0.3 | |
| 4/13/2011 | FINEMAN, STEVEN | Read draft amended complaint; provide comments to D. Chiplock. | 1.5 | |
| 6/6/2011 | FINEMAN, STEVEN | Review proposed press statements re State Street's motions to dismiss; telephone conference with D. Chiplock re same. | 0.5 | |
| 6/8/2011 | FINEMAN, STEVEN | Discussion with D. Chiplock re briefing on State Street motions to dismiss; participate in telephone conference with Labaton attorneys and D. Chiplock re same. | 0.5 | |
| 7/19/2011 | FINEMAN, STEVEN | Read draft opposition to motion to dismiss; provide comments to D. Chiplock and M. Miarmi. | 2.5 | |
| 9/19/2011 | FINEMAN, STEVEN | Meeting with Thornton and Labaton firm attorneys, and D. Chiplock, re status and strategy. | 0.5 | |
| 9/22/2011 | FINEMAN, STEVEN | Telephone conference with Robert Lieff, R. Heimann and D. Chiplock re status and strategy. | 0.4 | |
| 9/28/2011 | FINEMAN, STEVEN | Review email from Garrett Bradley re status of schedule docket; discuss same with D. Chiplock. | 0.4 | |
| 2/27/2012 | FINEMAN, STEVEN | Read news articles concerning investigations and lawsuits against State Street re Forex. | 0.3 | |
| 5/8/2012 | FINEMAN, STEVEN | Email exchange and telephone conference with D. Chiplock re outcome of hearing on motion to dismiss. | 0.4 | |
| 5/15/2012 | FINEMAN, STEVEN | Telephone conference with co-counsel and co-counsel re strategy in light of denial of motion to dismiss and direction that lead plaintiff and State Street hold settlement talks; email exchange with ████████ re developing Taft Hartley clients for State Street litigation; discuss same with D. Chiplock. | 1 | |
| 5/17/2012 | FINEMAN, STEVEN | Telephone conference with ████████ re potential clients; email exchange with D. Chiplock re forward information about the litigation to ████████ | 0.5 | |
| 5/25/2012 | FINEMAN, STEVEN | Email exchange with R. Lieff re potential mediators. | 0.2 | |
| 7/2/2012 | FINEMAN, STEVEN | Email exchange with ████████ re review of ████████████ ; email exchange with D. Chiplock re same. | 0.3 | |

| Date | Name | Description | | |
|---|---|---|---|---|
| 7/23/2012 | FINEMAN, STEVEN | Email exchange with D. Chiplock re mediation and mediator. | 0.2 | |
| 8/24/2012 | FINEMAN, STEVEN | Email exchange with R. Lieff re my participation in meetings of September 11 and 13, 2012 re fee arrangements and mediation. | 0.3 | |
| 9/11/2012 | FINEMAN, STEVEN | Discussion with R. Lieff, E. Cabraser and Mike Thornton re status and strategy of case and settlement discussions, including addition of ERISA claims. | 0.5 | |
| 10/1/2012 | FINEMAN, STEVEN | Read email from Larry Sucharow re mediation procedure; email exchange with D. Chiplock re same. | 0.3 | |
| 10/25/2012 | FINEMAN, STEVEN | Email exchange with ███████████ and D. Chiplock re identifying potential Canadian clients. | 0.3 | |
| 1/15/2013 | FINEMAN, STEVEN | Read memorandum from D. Chiplock re status; discuss same with D. Chiplock. | 0.3 | |
| 4/7/2015 | FINEMAN, STEVEN | Meeting with R. Lieff and D. Chiplock re status of settlement negotiations. | 0.2 | |
| 6/14/2016 | FINEMAN, STEVEN | Read presentation regarding fee allocation. Provide comments to D. Chiplock. | 0.5 | |
| 6/27/2016 | FINEMAN, STEVEN | Review court order on settlement approval and e-mail exchange with D. Chiplock re same. | 0.3 | |
| 4/22/2008 | GEMAN, RACHEL | Conference with J. Gross re State Street investigation, banking preemption. | 0.3 | |
| 8/30/2013 | GEMAN, RACHEL | Telephone conference with D. Chiplock re settlement of ERISA claims and related ERISA law issues, e.g., remedies and standing; assist in pulling materials showing suitability of treating ERISA and non-ERISA plans similarly in an approved plan of allocation. | 0.4 | |
| 1/21/2015 | GILYARD, JAMES | Catalyst training; review complaint and Catalyst guide. | 2 | |
| 1/22/2015 | GILYARD, JAMES | Review of documents previously coded as 'hot' to get better acquainted with project expectations; begin coding assigned batch of 9700 documents. | 8 | |
| 1/23/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 documents. | 8 | |
| 1/26/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 documents. | 8 | |
| 1/27/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 documents. | 8 | |
| 1/28/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 documents. | 8 | |
| 1/29/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 documents. | 8 | |
| 1/30/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 750) documents. | 8 | |
| 2/2/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 900) documents. | 8 | |
| 2/3/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 1100) documents. | 8 | |
| 2/4/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 1300) documents. | 8 | |
| 2/5/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 1500) documents. | 8 | |
| 2/6/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 1700) documents. | 8 | |
| 2/9/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 1900) documents. | 8 | |
| 2/10/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 2100) documents. | 8 | |
| 2/11/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 2300) documents. | 8 | |
| 2/12/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 2500) documents. | 8 | |
| 2/13/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 2700) documents. | 8 | |
| 2/17/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 2900) documents. | 8 | |
| 2/18/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to 3100) documents. | 8 | |
| 2/19/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 3300) documents. | 8 | |
| 2/20/2015 | GILYARD, JAMES | Continue coding assigned batch of 9700 (up to document 3500) documents. | 8 | |
| 2/23/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to document 3600), batch 0002 (up to 3100) documents. | 8 | |
| 2/24/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to document 3700); batch 0002 (up to 3200) documents. | 8 | |
| 2/25/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to document 3700); batch 0002 (up to 3300) documents. | 8 | |
| 3/3/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 4050); batch 002 (up to 3700) documents. | 8 | |
| 3/4/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 4250) documents. | 8 | 8 |
| 3/5/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 4450) documents. | 8 | 8 |
| 3/6/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 4600) documents. | 8 | 8 |
| 3/9/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 4800) documents. | 8 | 8 |
| 3/10/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 4900) documents. | 8 | |
| 3/11/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 5100) documents. | 8 | 8 |
| 3/12/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 5250) documents. | 8 | 8 |
| 3/13/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 5400) documents. | 8 | 8 |
| 3/16/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 5550) documents. | 8 | 8 |
| 3/17/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 5750) documents. | 8 | 8 |
| 3/18/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 5950) documents. | 8 | |
| 3/19/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 6150) documents. | 8 | |
| 3/20/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 6300) documents. | 8 | |
| 3/23/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 6400) documents. | 8 | 8 |
| 3/24/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 6600) documents. | 8 | 8 |
| 3/25/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 6800) documents. | 8 | 8 |
| 3/26/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 7000) documents. | 8 | 8 |
| 3/27/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 7200) documents. | 8 | |
| 3/30/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 7400) documents. | 8 | 8 |
| 3/31/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 7500) documents. | 8 | |
| 4/1/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 7600); 0002 (up to doc 7100) documents. | 8 | |
| 4/2/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 7800); 0002 (up to doc 7100) documents. | 8 | 8 |
| 4/3/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 8000). | 8 | 8 |
| 4/6/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 8200). | 8 | |
| 4/7/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 8300). | 8 | 8 |
| 4/8/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 8500). | 8 | |
| 4/9/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 8700). | 8 | 8 |
| 4/10/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 8900). | 8 | |
| 4/13/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 9100). | 8 | 8 |
| 4/14/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 9500). | 8 | 8 |
| 4/15/2015 | GILYARD, JAMES | Continue coding assigned 0007 (up to doc 9700). | 8 | 8 |
| 4/16/2015 | GILYARD, JAMES | Continue coding assigned batch 0007 re-review documents previously listed as having viewing problems; begin reading material in preparation for next phase of review. | 8 | 8 |
| 4/17/2015 | GILYARD, JAMES | Review State Street batch 0002 (8600-8800). | 8 | 8 |
| 4/20/2015 | GILYARD, JAMES | Review State Street batch 0002 (8600-9000). | 8 | |
| 4/21/2015 | GILYARD, JAMES | Review State Street batch 0002 (8600-9050); begin second level review of ERISA PTE 98-54 related documents. | 8 | 8 |
| 4/22/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (constructing target search queries; memo to follow). | 8 | |
| 4/23/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (constructing target search queries; memo to follow). | 8 | |
| 4/24/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries re: "fiduciary" and "custodian" 6,406 results; memo to follow). | 8 | 8 |
| 4/27/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results; memo to follow). | 8 | 8 |
| 4/28/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results; memo to follow). | 8 | 8 |
| 4/29/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results; memo to follow). | 8 | 8 |
| 4/30/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results; memo to follow). | 8 | 8 |
| 5/1/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results; memo to follow). | 8 | 8 |
| 5/4/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (1000 docs reviewed); memo to follow). | 8 | 8 |

| | | | | |
|---|---|---|---|---|
| 5/5/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (1200 docs reviewed); memo to follow. | 8 | 8 |
| 5/6/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (1500 docs reviewed); memo to follow. | 8 | 8 |
| 5/7/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (1700 docs reviewed); memo to follow. | 8 | 8 |
| 5/8/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (1850 docs reviewed); memo to follow. | 8 | 8 |
| 5/11/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (1950 docs reviewed); memo to follow. | 8 | 8 |
| 5/12/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (2100 docs reviewed)); memo to follow. | 8 | 8 |
| 5/13/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (2200 docs reviewed); memo to follow. | 8 | 8 |
| 5/14/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (2300 docs reviewed); memo to follow. | 8 | |
| 5/15/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (2400 docs reviewed); memo to follow. | 8 | |
| 5/18/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (2500 docs reviewed); memorandum to follow). | 8 | 8 |
| 5/19/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (2700 docs reviewed); memo to follow. | 8 | |
| 5/20/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (2900 docs reviewed); memo to follow. | 8 | |
| 5/21/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (3000 docs reviewed); memo to follow. | 8 | 8 |
| 5/22/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (3200 docs reviewed); memo to follow. | 8 | 8 |
| 5/26/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (3800 docs reviewed); memo to follow. | 8 | 8 |
| 5/27/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (4000 docs reviewed). | 8 | 8 |
| 5/28/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (4200 docs reviewed). | 8 | 8 |
| 5/29/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (4500 docs reviewed). | 8 | 8 |
| 6/1/2015 | GILYARD, JAMES | Continue second level review of ERISA PTE 98-54 related documents (Constructing target search queries and research re: "fiduciary" and "custodian" 6,406 results (4700 docs reviewed); memorandum to follow). | 8 | 8 |
| 6/2/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660); RFP responses stating that ▮▮▮▮ (first search: "request for proposal" and "response"/2,179 results (350 docs reviewed). | 8 | 8 |
| 6/3/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660)' RFP responses stating that ▮▮▮▮ (First Search: "Request for Proposal" AND "Response"/2,179 results (450 docs reviewed); memorandum to follow). | 8 | 8 |
| 6/4/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660); RFP Responses stating ▮▮▮▮ (First Search: "request for proposal" and "response"/2,179 results (560 docs reviewed). | 8 | 8 |
| 6/5/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660); RFP Responses stating that ▮▮▮▮ (first search: "Request for Proposal" and "Response"/2,179 results (700 docs reviewed); memorandum to follow). | 8 | 8 |
| 6/8/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660)' RFP responses stating that ▮▮▮▮ (First Search: "Request for Proposal" AND "Response"/2,179 results (900 docs reviewed); memo to follow). | 8 | 8 |
| 6/9/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660); RFP responses stating that ▮▮▮▮ (First search for "Request for Proposal" AND "Response" produced 2,179 results and 1000 docs reviewed; began preparation of summary memo. | 8 | 8 |
| 6/10/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660)/RFP Responses stating that ▮▮▮▮ (First Search: "Response to Request for Proposal" AND "Complaints"/282 results (100 docs reviewed); memorandum to follow).' | 8 | 8 |
| 6/11/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660); RFP Responses stating that ▮▮▮▮ (Search: "Complaints"/1700 results (200 docs reviewed); memo to follow). | 8 | 8 |
| 6/12/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660)/RFP Responses stating that ▮▮▮▮ (Search: "Complaints"/1741 results (400 docs reviewed); memo to follow). | 8 | 8 |
| 6/15/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660)/ request for production responses stating that ▮▮▮▮ (search: "Complaints"/ 1741 results (500 docs reviewed); memo to follow). | 8 | 8 |
| 6/16/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT05079660) and RFP Responses stating that ▮▮▮▮ (Search of term "Complaints" returned 1741 results and 600 docs were reviewed). | 8 | 8 |

| Date | Name | Description | Hours | Hours |
|---|---|---|---|---|
| 6/17/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ request for production responses stating that ███████ (Search: "Complaints"/ 1741 results (700 docs reviewed); memorandum to follow). | 8 | 8 |
| 6/18/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ RFP Responses stating that ████████████████████ | 8 | 8 |
| 6/19/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ and RFP Responses stating that ███ (Search on "Complaints" yielded 1741 results with 950 docs reviewed); memo to follow. | 8 | |
| 6/22/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ RFP Responses stating that ████ (Search: "Complaints"/ 1741 results (1100 docs reviewed); memo to follow). | 8 | |
| 6/23/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ request for production responses ████ (Search: "Complaints"/ 1741 results (1200 docs reviewed); memorandum to follow). | 8 | |
| 6/24/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ request for production responses ████ (Search: "Complaints"/ 1741 results (1350 docs reviewed); memorandum to follow). | 8 | |
| 6/25/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ RFP Responses stating that ████ (Search: "Complaints"/ 1741 results (1450 docs reviewed); memo to follow. | 8 | |
| 6/26/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ Request for Production Responses stating that ████ (Search: "Complaints"/ 1741 results (1550 documents reviewed); memo to follow). | 8 | |
| 6/29/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ request for production responses stating that ████ (Search: "Complaints"/ 1741 results (1650 docs reviewed); memo to follow). | 8 | |
| 6/30/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ and RFP Responses stating that ████ (Search: "Complaints"/ 1741 results (1700 docs reviewed); memo to follow. | 8 | |
| 7/1/2015 | GILYARD, JAMES | Continue second level review of category Complaints II: (StateSt_CA_LIT050079660)/ RFP Responses stating that ████ (Search: "Complaints"/ 1741 results (complete to end); complete and submit follow-up memo). | 8 | |
| 2/1/2013 | GRALEWSKI, KELLY | Install document review software in preparation of reviewing defendants' documents. | 0.5 | |
| 2/12/2013 | GRALEWSKI, KELLY | Attend Catalyst Insight training with K. Dugar and LCHB review team for defendant's production of documents. | 1.3 | |
| 2/13/2013 | GRALEWSKI, KELLY | Attend Catalyst Insight training session for defendant's production of documents. | 1 | |
| 2/19/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2.3 | |
| 2/19/2013 | GRALEWSKI, KELLY | Review pleadings in preparation for document review of defendants' documents. | 1.3 | |
| 2/20/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.5 | |
| 2/21/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.5 | |
| 2/22/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.5 | |
| 2/25/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 2/26/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2 | |
| 2/27/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 2/28/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3 | |
| 3/1/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.5 | |
| 3/3/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2.5 | |
| 3/4/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 3/5/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 45 | |
| 3/6/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 3/7/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.5 | |
| 3/8/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 3/9/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 3/10/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2 | |
| 3/11/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.3 | |
| 3/12/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.8 | |
| 3/13/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 3/19/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.8 | |
| 3/20/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.3 | |
| 3/21/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 8 | |
| 3/22/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2 | |
| 3/25/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.8 | |
| 3/26/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3 | |
| 3/27/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.5 | |
| 3/28/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 3/29/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3 | |
| 3/30/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3 | |
| 4/2/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 4/3/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 4/4/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 1.3 | |
| 4/5/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 4/7/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 4/8/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.5 | |
| 4/9/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 4/11/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 4/12/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2 | |
| 4/15/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 4/16/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 4/17/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 1.5 | |
| 4/18/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2 | |
| 4/19/2013 | GRALEWSKI, KELLY | Prepare and review email to and from technical support of document review software. | 0.3 | |
| 4/19/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.3 | |
| 4/19/2013 | GRALEWSKI, KELLY | Telephone call with K. Dugar regarding issues with document software. | 0.3 | |
| 4/19/2013 | GRALEWSKI, KELLY | Telephone conference with review team regarding review of defendants' documents. | 0.8 | |
| 4/20/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.5 | |
| 4/22/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 4/23/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.5 | |
| 4/30/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3 | |
| 5/1/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 1.5 | |

| | | | | |
|---|---|---|---|---|
| 5/2/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 5/3/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2.5 | |
| 5/6/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 5/7/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 5/8/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 5/9/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 5/10/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 5/13/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3 | |
| 5/14/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 2 | |
| 5/15/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.5 | |
| 5/16/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.5 | |
| 5/17/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 5/20/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.5 | |
| 5/21/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5 | |
| 5/23/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.5 | |
| 5/28/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.8 | |
| 5/30/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3 | |
| 5/31/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 6/3/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5.3 | |
| 6/4/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3 | |
| 6/5/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4.3 | |
| 6/6/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.5 | |
| 6/7/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 5 | |
| 6/8/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 3.5 | |
| 6/10/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 6/11/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 1.5 | |
| 6/14/2013 | GRALEWSKI, KELLY | Review of defendants' documents for relevance and issue coding. | 4 | |
| 6/15/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 2 | |
| 6/17/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 5.5 | |
| 6/18/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4 | |
| 6/19/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 7 | |
| 6/20/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4 | |
| 6/21/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 6/22/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4 | |
| 6/24/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4.5 | |
| 6/25/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3 | |
| 6/26/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 6/27/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 6/28/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 6/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/1/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.5 | |
| 7/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 0.8 | |
| 7/3/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.3 | |
| 7/8/2013 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4 | |
| 7/9/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2 | |
| 7/11/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/12/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/13/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3 | |
| 7/16/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3 | |
| 7/17/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/19/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/20/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/22/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 7/23/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/24/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/25/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/29/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 7/31/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.5 | |
| 8/1/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 8/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 8/5/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 8/6/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 8/14/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 8/15/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1 | |
| 8/27/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 8/28/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.5 | |
| 8/29/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 8/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.3 | |
| 9/3/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3 | |
| 9/4/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6.5 | |
| 9/5/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 9/6/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3 | |
| 9/9/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.5 | |
| 9/10/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 9/11/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 9/12/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 9/16/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 9/17/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 9/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3 | |
| 9/19/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 9/20/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.3 | |
| 9/23/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.3 | |
| 9/24/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 9/25/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.5 | |
| 9/26/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 9/27/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1 | |
| 9/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.5 | |
| 10/1/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.5 | |
| 10/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 10/4/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.5 | |
| 10/7/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 10/8/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 10/9/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 10/10/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 10/11/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3 | |
| 10/15/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 10/16/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2 | |
| 10/17/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 10/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 10/21/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.5 | |
| 10/22/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 10/23/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 10/24/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 10/28/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 10/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 11/1/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.8 | |
| 11/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2 | |
| 11/4/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 11/5/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.8 | |
| 11/6/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 11/7/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1.5 | |
| 11/8/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.5 | |
| 11/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.5 | |
| 11/22/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 11/23/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 11/24/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 12/2/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.5 | |
| 12/3/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 12/4/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 12/5/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.5 | |
| 12/6/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1.8 | |
| 12/7/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.3 | |
| 12/10/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1 | |
| 12/11/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6.3 | |
| 12/12/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 12/13/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.3 | |
| 12/15/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1.5 | |
| 12/16/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1.5 | |
| 12/17/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 12/18/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 12/19/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3 | |
| 12/20/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.5 | |
| 12/30/2013 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 1/2/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 1/3/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 1/6/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2.5 | |
| 1/7/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 1/8/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.5 | |
| 1/13/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4 | |
| 1/14/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 1/15/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 1/16/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 1/17/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 1/21/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 1/22/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 1/23/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 1/24/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 1/25/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1 | |
| 1/27/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 1/28/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.3 | |
| 1/29/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 1/31/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2 | |
| 2/1/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 2/2/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 2/4/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1 | |
| 2/5/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.3 | |
| 2/6/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 2/7/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1.5 | |
| 2/8/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.5 | |
| 2/11/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 2/12/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 2/13/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 2/15/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1 | |
| 2/18/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 2/19/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 2/20/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2 | |
| 2/21/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2 | |
| 2/23/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2 | |
| 2/24/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.5 | |
| 2/25/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 2/26/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 2/27/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.3 | |
| 2/28/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 3/3/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.5 | |
| 3/4/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.8 | |
| 3/5/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 3/7/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.5 | |
| 3/8/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 1 | |
| 3/10/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2 | |
| 3/11/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 3/12/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 8 | |
| 3/13/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 3/14/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 3/15/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 2 | |
| 3/17/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 7.5 | |
| 3/18/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 3/19/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 3/20/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3.5 | |
| 3/21/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4.5 | |
| 3/23/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 3/24/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 3 | |
| 3/25/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 3/31/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 4 | |
| 4/1/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5.8 | |
| 4/2/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6.5 | |
| 4/3/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 4/4/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 4/6/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6 | |
| 4/7/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 6.8 | |
| 4/8/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 7 | |

| | | | | |
|---|---|---|---|---|
| 4/9/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 7 | |
| 4/10/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 3 | |
| 4/15/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 6 | |
| 4/16/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 5 | |
| 4/17/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 5 | |
| 4/18/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 5.5 | |
| 4/21/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4 | |
| 4/22/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4 | |
| 4/23/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents. | 4 | |
| 4/29/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates  numbers SST_KHR_SSGM_E000023986 - SST_KHR_SSGM_E000067490. | 6 | |
| 4/30/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents bates numbers SST_KHR_SSGM_E000067550 - E000053784. | 4 | |
| 5/1/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000072088 - E000036240. | 4 | |
| 5/2/2014 | GRALEWSKI, KELLY | Review and code defendants' documents, bates numbers SST_KHR_SSGM_E000025338 - E000045725. | 4 | |
| 5/5/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000045545 - E000010347. | 4.3 | |
| 5/6/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000045754 - 000017021. | 5.8 | |
| 5/7/2014 | GRALEWSKI, KELLY | Review and code defendants' documents, bates numbers SST_KHR_SSGM_E0003120 - 000035772. | 6 | |
| 5/8/2014 | GRALEWSKI, KELLY | Review and code documents, bates numbers SST_KHR_SSGM_E000054562 - 000017267. | 6 | |
| 5/12/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000032733 - 000035692. | 4 | |
| 5/13/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000035693 - SST-KHR-SSGM_E000017115. | 5 | |
| 5/14/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000017117 - SST_KHR_SSGM_E000017203. | 5.5 | |
| 5/15/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000018610 - SST_KHR_SSGM_E000061471. | 6 | |
| 5/17/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000063828 - SST_KHR_SSGM_E000056612. | 2 | |
| 5/19/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates number SST_KHR_SSGM_E000055100 - SST_KHR_SSGM_E000049084. | 6 | |
| 5/20/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000059007 - SST_KHR_SSGM_E000067864. | 6 | |
| 5/21/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000055334 - SST_KHR_SSGM_E000056169. | 6 | |
| 5/22/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000056173 - SST_KHR_SSGM_E00007607. | 6 | |
| 5/23/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000044635 - SST_KHR_SSGM_E000025327. | 5 | |
| 5/28/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST-KHR-SSGM-E000037305 - SST-KHR-SSGM-E000007795. | 4.5 | |
| 5/28/2014 | GRALEWSKI, KELLY | Telephone conference with Catalyst technical support regarding system errors. | 0.5 | |
| 5/29/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST-KHR-SSGM-E000114218 - SST_KHR_SSGM_E000063702. | 6 | |
| 5/30/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000060101 - SST_KHR_SSGM_E000115008. | 3 | |
| 6/2/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000001500 - SST_KHR_SSGM_E000120201. | 6 | |
| 6/3/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers ST_KHR_SSGM_E000078059 - SST_KHR_SSGM_E000012880. | 6 | |
| 6/4/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000010942 - SST_KHR_SSGM_E000026514. | 4.8 | |
| 6/5/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000026515 - SST_KHR_SSGM_E000075350. | 4 | |
| 6/6/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000110347 - SST_KHR_SSGM_E000127029. | 5 | |
| 6/7/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000062458 - SST_KHR_SSGM_E000037041. | 5.3 | |
| 6/9/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000059806 - SST_KHR_SSGM_E000068378. | 4.5 | |
| 6/10/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates number SST_KHR_SSGM_E000011965 - SST_KHR_SSGM_E000059842. | 5 | |
| 6/11/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000005092 - SST_KHR_SSGM_E000004389. | 5 | |
| 6/12/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000041640 - SST_KHR_SSGM_E00001405. | 4.5 | |
| 6/13/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000064055 - SST_KHR_SSGM_E000026986. | 2 | |
| 6/16/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000023019 - SST_KHR_SSGM_E000074939. | 3 | |
| 6/17/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000004411 - SST_KHR_SSGM_E000016857. | 4 | |
| 6/18/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000005279 - SST_KHR_SSGM_E0000031892. | 3.8 | |
| 6/19/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E9999931901 - SST_KHR_SSGM_E000039106. | 3.3 | |
| 6/19/2014 | GRALEWSKI, KELLY | Talk to Catalyst technician about glitch in the system. | 0.5 | |
| 6/20/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000012006. | 3 | |
| 6/22/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000012007 - SST_KHR_SSGM_E000005640. | 2.5 | |
| 6/24/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000046024 - SST_KHR_SSGM_E000128741. | 4.3 | |
| 6/25/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents. | 5 | |
| 6/26/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000008168 - SST_KHR_SSGM_E000006714. | 2.5 | |
| 6/27/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E0000048959 - SST_KHR_SSGM_E0000022214. | 2 | |
| 6/29/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SSFXDOL-E000053196 - SST_KHR_SSGM_E000011065. | 6 | |
| 7/1/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SSFXDOL-E000002226 - SST_KHR_SSGM_E000019532. | 3 | |
| 7/2/2014 | GRALEWSKI, KELLY | Review and issue code defendants' documents, bates numbers SST_KHR_SSGM_E000107971 - SSFXDOL-E000053106. | 1.3 | |
| 7/3/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000028586. | 6 | |
| 7/7/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000008755 - SST_KHR_SSGM_E000111538. | 4.3 | |

| 7/8/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000031454 - SSFXDOL-E00002910. | 4.5 | |
| 7/9/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000056406 - SST_KHR_SSGM_E000102084. | 4 | |
| 7/10/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents bates numbers SST_KHR_SSGM_E000102111 - SST_KHR_SSGM_E000106746. | 4.5 | |
| 7/11/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000077430 - SST_KHR_SSGM_E000021958. | 5.3 | |
| 7/15/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000022016 - SSFXDOL-E000063335. | 4.5 | |
| 7/17/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000003059 - SSFXDOL-E000088928. | 6 | |
| 7/21/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000010927 - SST_KHR_SSGM_E000007976. | 2.5 | |
| 7/22/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000060149 - SST_KHR_SSGM_E000060641. | 0.8 | |
| 7/23/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000059254 - SST_KHR_SSGM_E000005260. | 5.5 | |
| 7/24/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000075967 - SSFXDOL-E000006859. | 3.5 | |
| 7/30/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000047387 - SST_KHR_SSGM_E000005876. | 5.8 | |
| 7/31/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000005923 - SSFXDOL-E000074446. | 5 | |
| 8/1/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000046224 - SSFXDOL-E000076270. | 4 | |
| 8/4/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000027676 - SSFXDOL-E000128083. | 3 | |
| 8/5/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000024493 - SSFXDOL-E000026736. | 4 | |
| 8/6/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000070870 - SST_KHR_SSGM_E000124678. | 4 | |
| 8/7/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000042931 - SST_KHR_SSGM_E000053475. | 4 | |
| 8/8/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000063764 - SST_KHR_SSGM_E000063894. | 2.8 | |
| 8/11/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000053482 - SST_KHR_SSGM_E000053498. | 1 | |
| 8/12/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000037835 - SST_KHR_SSGM_E000046217. | 3.5 | |
| 8/13/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000037860 - SST_KHR_SSGM_E000053536. | 0.8 | |
| 8/25/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000053537 - SST_KHR_SSGM_E000067589. | 3 | |
| 8/26/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000058159 - SST_KHR_SSGM_E000058602. | 2.3 | |
| 8/27/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000067585 - SST_KHR_SSGM_E000058509. | 1 | |
| 8/29/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000058519 - SST_KHR_SSGM_E000101512. | 3.5 | |
| 9/2/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000062861 - SST_KHR_SSGM_E000062930. | 0.3 | |
| 9/5/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000062936 - SST_KHR_SSGM_E000101671. | 3.8 | |
| 9/8/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000101645 - SST_KHR_SSGM_E000050151. | 1 | |
| 9/10/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000050167 - SST_KHR_SSGM_E000051107. | 1 | |
| 9/11/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000051324 - SST_KHR_SSGM_E000073667. | 1 | |
| 9/12/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000002019 - SST_KHR_SSGM_E000106820. | 1.3 | |
| 9/15/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents bates numbers SST_KHR_SSGM_E000107253 - SST_KHR_SSGM_E000107416. | 1 | |
| 9/16/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents bates numbers SST_KHR_SSGM_E000107421 - SST_KHR_SSGM_E000111284. | 2 | |
| 9/17/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000111293 - SSFXDOL_E000042279. | 1.3 | |
| 9/19/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL_E000042589 - SSFXDOL_E000046550. | 3.5 | |
| 9/26/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000046545 - SSFXDOL-E000005564. | 2.5 | |
| 9/30/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SSFXDOL-E000004571 - SST_KHR_SSGM_E000008741. | 2.5 | |
| 10/1/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000000032 - SST_KHR_SSGM_E000008883. | 1 | |
| 10/6/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000022725 - SST_KHR_SSGM_E000172740. | 3.8 | |
| 10/10/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000022893 - SST_KHR_SSGM_E000017288. | 1.5 | |
| 10/13/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000003823 - SST_KHR_SSGM_E000025363. | 0.8 | |
| 10/14/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000025768 - SST_KHR_SSGM_E000021314. | 1.5 | |
| 10/15/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000007312 - SST_KHR_SSGM_E000012958. | 4 | |
| 10/16/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000021326 - SST_KHR_SSGM_E000013041. | 1.8 | |
| 10/21/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000013618 - SSST_KHR_SSGM_E000029049. | 4 | |
| 10/24/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000029115 - SST_KHR_SSGM_E000082813. | 4 | |
| 10/25/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000082820 - SST_KHR_SSGM_E000082834. | 1 | |
| 10/28/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000082740 - SST_KHR_SSGM_E000082921. | 2.8 | |
| 10/29/2014 | GRALEWSKI, KELLY | Review and issue code defendants documents, bates numbers SST_KHR_SSGM_E000077133 - SST_KHR_SSGM_E000077162. | 1 | |
| 10/31/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bastes numbers SST_KHR_SSGM_E000077194 - SST_KHR_SSGM_E000077209. | 2.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 11/1/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000101682 - SST_KHR_SSGM_E000072157. | 3.5 | |
| 11/3/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000072171 - SST_KHR_SSGM_E000123471. | 1.5 | |
| 11/5/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000123503 - SST_KHR_SSGM_E000092061. | 2 | |
| 11/6/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000123580 - SST_KHR_SSGM_E000123801. | 2.3 | |
| 11/7/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000123652 - SST_KHR_SSGM_E000092206. | 1.5 | |
| 11/8/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000072283 - SST_KHR_SSGM_E000092379. | 2 | |
| 11/9/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000092380 - SST_KHR_SSGM_E000079915. | 2 | |
| 11/12/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST-KHR-SSGM_E000079919 - SST_KHR_SSGM_E000080025. | 3.5 | |
| 11/13/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000080026 - SST_KHR_SSGM_E000080916. | 2 | |
| 11/15/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000080949 - SST_KHR_SSGM_E000098333. | 3.5 | |
| 11/19/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents' bates numbers SST_KHR_SSGM_E000081114 - SST_KHR_SSGM_E000098479. | 8.3 | |
| 12/8/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000075403- SST_KHR_SSGM_E000098855.9. | 2.5 | |
| 12/9/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E00130885 - SST_KHR_SSGM_E000075449. | 4.5 | |
| 12/11/2014 | GRALEWSKI, KELLY | Review and issue code defendant's documents, bates numbers SST_KHR_SSGM_E000098592. | 3.5 | |
| 6/4/2012 | GRANT, ANTHONY | Duplication of electronic discovery materials. | 6 | |
| 6/11/2012 | GRANT, ANTHONY | Duplicate electronic discovery production. | 4 | |
| 1/8/2013 | GRANT, ANTHONY | Encrypt electronic discovery production. | 5 | |
| 1/10/2013 | GRANT, ANTHONY | Duplicate and encrypt documents. | 6 | |
| 5/13/2015 | GRANT, ANTHONY | Collecting documents per request of contract attorney. | 2 | |
| 5/26/2015 | GRANT, ANTHONY | Assistance with collection of electronic discovery documents. | 1 | |
| 6/15/2016 | GRANT, ANTHONY | Update of index. Quality control of Index. Quality control of electronic discovery documents within electronic discovery database. Administration of database. | 1 | |
| 4/17/2008 | GROSS, JENNIFER | State Street research | 3 | |
| 4/28/2008 | GROSS, JENNIFER | Research and draft memo. | 2.5 | |
| 7/11/2008 | GROSS, JENNIFER | Research for client memo. | 2.4 | |
| 7/31/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 1.5 | |
| 8/1/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3 | |
| 8/2/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3 | |
| 8/5/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3.5 | |
| 8/6/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3.5 | |
| 8/7/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3.5 | |
| 8/8/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 0.5 | |
| 8/9/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 3.5 | |
| 8/13/2013 | GUPTA, NEHA | Research re ERISA preemption for M. Miarmi. | 4 | |
| 8/15/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi. | 2.5 | |
| 8/16/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi. | 2 | |
| 8/19/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi. | 3.5 | |
| 8/20/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi. | 3 | |
| 8/21/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption for M. Miarmi. | 0.6 | |
| 8/22/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption, for M. Miarmi. | 2.5 | |
| 8/27/2013 | GUPTA, NEHA | Research and draft memo re ERISA preemption, for M. Miarmi. | 4 | |
| 11/24/2008 | HAZAM, LEXI | Call with Mike Lesser re status of approaches to funds to obtain foreign exchange data. | 0.3 | |
| 1/20/2010 | HAZAM, LEXI | Email Robert Lieff re status of ▓▓▓▓▓▓▓▓▓▓▓▓▓ decision re intervention. | 0.2 | |
| 1/20/2010 | HAZAM, LEXI | Review State Street contract with ▓▓▓▓▓▓▓▓▓▓; review emails re same; review findings re fund's data. | 0.8 | |
| 1/28/2010 | HAZAM, LEXI | Call with team, including co-counsel re status of efforts to file class action complaint. | 0.4 | |
| 3/25/2010 | HAZAM, LEXI | Call with team and co-counsel re movement towards ▓▓▓▓▓▓▓ serving as class representative in class action. | 0.7 | |
| 3/26/2010 | HAZAM, LEXI | Preliminary review of K. Dugar's data findings; ask him questions re same. | 0.2 | |
| 4/6/2010 | HAZAM, LEXI | Emails with D. Chiplock and further research on Class Action Fairness Act and potential class case. | 1 | |
| 4/6/2010 | HAZAM, LEXI | Review questions/comments from ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ and research; draft report to team in response. | 3 | |
| 4/7/2010 | HAZAM, LEXI | Review various pension fund contracts for forum selection clauses; emails with D. Chiplock re same; call him. | 1.3 | |
| 4/8/2010 | HAZAM, LEXI | Emails with Mike Lesser re forum selection clauses in other pension fund contracts; email to team re same; emails with Mike Lesser re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓t. | 0.8 | |
| 4/8/2010 | HAZAM, LEXI | Report to team on findings re forum selection clauses for various pension fund contracts. | 1 | |
| 4/8/2010 | HAZAM, LEXI | Research First Circuit law on forum selection clauses and non-contract claims; send team report re same; call with team re issues above, possible claims by ▓▓▓▓▓▓▓▓▓▓. | 1.8 | |
| 4/12/2010 | HAZAM, LEXI | Call with ▓▓▓▓▓▓▓▓▓▓▓▓ to answer their legal and factual questions re possible class claim; prepare for above call; review memo, complaints, disclosure statement. | 1.7 | |
| 4/12/2010 | HAZAM, LEXI | Pull and review cases from First Circuit re forum selection clauses in contracts. | 1.5 | |
| 4/12/2010 | HAZAM, LEXI | Review and edit PowerPoint presentation for possible meeting with ▓▓▓▓▓▓▓ in light of research above; emails re same. | 1.8 | |
| 4/13/2010 | HAZAM, LEXI | Further emails with team re assumptions in PowerPoint and revisions to same. | 0.4 | |
| 4/22/2010 | HAZAM, LEXI | Emails with D. Chiplock and others re strategy and legal rules in various possible venues for class action. | 0.9 | |
| 5/4/2010 | HAZAM, LEXI | Review memo by D. Chiplock re potential claims by ▓▓▓▓▓▓▓▓▓▓▓; give comments on same; review cases for above and forward to D. Chiplock; emails with D. Chiplock, Lydia Lee and R. Heimann debating arguments in memo above; call with S. Fineman and D. Chiplock re above. | 2.1 | |
| 6/9/2010 | HAZAM, LEXI | Emails with Mike Lesser re netting issue in foreign exchange data analysis. | 0.3 | |
| 6/9/2010 | HAZAM, LEXI | Review experts' report re ▓▓▓▓▓▓▓▓▓▓▓▓▓ send comments to team. | 0.4 | |
| 6/21/2010 | HAZAM, LEXI | Draft report to team re meeting held with ▓▓▓▓▓▓▓▓▓ in Seattle. | 1.2 | |
| 6/22/2010 | HAZAM, LEXI | Answer follow-up questions from team re report on meeting with ▓▓▓▓▓▓▓▓▓ in Seattle. | 0.5 | |
| 6/24/2010 | HAZAM, LEXI | Call with team re status of case. ▓▓▓▓▓▓▓▓▓ meeting. | 0.5 | |
| 7/8/2010 | HAZAM, LEXI | Initial research on collateral estoppel, res judicata re class claim and contract claim. | 0.6 | |
| 7/13/2010 | HAZAM, LEXI | Call with team and co-counsel re possibility of ▓▓▓▓▓▓▓▓▓ serving as class representative. | 0.4 | |
| 7/14/2010 | HAZAM, LEXI | Review expert report on ▓▓▓▓▓▓▓▓▓▓▓; write Mike Lesser re same. | 0.4 | |
| 7/14/2010 | HAZAM, LEXI | Review website of firm that may have connection to ▓▓▓▓▓▓▓▓▓; send same to R. Heimann. | 0.3 | |
| 7/23/2010 | HAZAM, LEXI | Research claim by ▓▓▓▓▓▓▓ against defendant re securities lending; send team article with notes re same. | 0.4 | |
| 7/23/2010 | HAZAM, LEXI | Research issue of collateral estoppel, res judicata between contract and consumer protection claim under First Circuit law; write D. Chiplock with finding and cases re same; call with D. Chiplock re above. | 2.3 | |
| 8/9/2010 | HAZAM, LEXI | Emails with D. Chiplock, Lydia Lee re letter describing claims to be sent. | 0.4 | |
| 9/21/2010 | HAZAM, LEXI | Call with Mike Lesser, D. Chiplock, Labaton firm re class complaint drafting; email with S. Fineman and D. Chiplock re above; review LCHB memo with legal theories as preparation for above. | 1.1 | |
| 9/22/2010 | HAZAM, LEXI | Email and call with S. Fineman re hearings in Sacramento; email mike Lesser re clauses to look for in ▓▓▓▓▓▓▓▓ contract in re legal claims in class action. | 0.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 10/5/2010 | HAZAM, LEXI | Emails with co-counsel re breach of fiduciary duty in class claim. | 0.2 | |
| 10/14/2010 | HAZAM, LEXI | Prepare for call with Labaton re legal theories to be used in class complaint; review past research; telephone conference with Labaton and D. Chiplock re above. | 0.8 | |
| 10/28/2010 | HAZAM, LEXI | Call with R. Lieff re status of class case, ███ settlement. | 0.3 | |
| 10/28/2010 | HAZAM, LEXI | Emails with team re damages for ███ (class cases). | 0.2 | |
| 12/3/2010 | HAZAM, LEXI | Review statement from State Street explaining its foreign exchange procedures; emails with Mike Lesser re same. | 0.4 | |
| 12/6/2010 | HAZAM, LEXI | Call with Mike Lesser re status of drafting of class complaint; then review and edit his email to team re same; write D. Chiplock re issues arising with above. | 0.7 | |
| 12/13/2010 | HAZAM, LEXI | Draft various sections of class complaint for Arkansas Teachers; legal counts, class allegations, substantially revise rest; research legal counts in above; required elements to recite; circulate draft complaint above, with comments, to co-counsel. | 7.3 | |
| 12/22/2010 | HAZAM, LEXI | Emails with Mike Lesser re reactions to draft complaint. | 0.2 | |
| 1/4/2011 | HAZAM, LEXI | Emails with Mike Lesser re status of potential class representatives for class action. | 0.3 | |
| 1/21/2011 | HAZAM, LEXI | Review memo re potential class claims to be brought under 93(a) in Massachusetts; send comments to co-counsel. | 0.3 | |
| 1/24/2011 | HAZAM, LEXI | Review State Street IM guide changes from before and after 2009; write Michael Lesser re same. | 0.3 | |
| 2/1/2011 | HAZAM, LEXI | Meet with R. Lieff and Michael Thornton re status of Forex cases; potential new filings; prepare for same by reading Canada case. | 1.5 | |
| 2/3/2011 | HAZAM, LEXI | Call with S. Fineman and D. Chiplock re status of Forex cases. | 0.1 | |
| 2/4/2011 | HAZAM, LEXI | Resend draft class complaint with ███ to team with note; write D. Chiplock re inclusion of certain causes of action in complaint above. | 0.4 | |
| 2/7/2011 | HAZAM, LEXI | Call with Robert Lieff, Mike Thornton re Arkansas Teacher Retirement System (ATRS) complaint. | 0.3 | |
| 2/7/2011 | HAZAM, LEXI | Conference call with Labaton, D. Chiplock re complaint. | 0.9 | |
| 2/7/2011 | HAZAM, LEXI | Emails with Robert Lieff, Mike Lesser re possible plaintiff ███ for class action. | 0.2 | |
| 2/7/2011 | HAZAM, LEXI | Follow up emails with  Paul Scarlato and  D. Chiplock re viability of 93(A) claim, research into other claims for Arkansas Teacher Retirement System (ATRS) complaint. | 0.6 | |
| 2/7/2011 | HAZAM, LEXI | Review draft Arkansas Teacher Retirement System (ATRS) complaint, send comments to D. Chiplock; emails after re same . | 0.6 | |
| 2/7/2011 | HAZAM, LEXI | Send comments on complaint above to Labaton, Thornton firms. | 0.4 | |
| 2/7/2011 | HAZAM, LEXI | Write and call K. Barnett re ███ of upcoming filing of Arkansas Teacher Retirement System (ATRS) class complaint. | 0.2 | |
| 2/8/2011 | HAZAM, LEXI | Additional call with Labaton re status of complaint, claims therein. | 0.5 | |
| 2/8/2011 | HAZAM, LEXI | Call with Robert Lieff, call with D. Chiplock re above. | 0.4 | |
| 2/8/2011 | HAZAM, LEXI | Call with team working on complaint above. | 0.5 | |
| 2/8/2011 | HAZAM, LEXI | Emails with complaint team re class definition: whether to include qui tam states. Suggest new one. | 0.4 | |
| 2/8/2011 | HAZAM, LEXI | Review Labaton memo re claims to raise in Arkansas Teacher Retirement System (ATRS) class complaint, review cases cited in same. | 0.8 | |
| 2/8/2011 | HAZAM, LEXI | Review new draft of Arkansas Teacher Retirement System (ATRS) complaint, send comments to D. Chiplock, send in edits to same. | 0.7 | |
| 2/8/2011 | HAZAM, LEXI | Send my comments and records re above to Paul Scarlato, D. Chiplock. | 0.5 | |
| 2/8/2011 | HAZAM, LEXI | Send update on where things stand with complaint to E. Cabraser, Robert Lieff. | 0.5 | |
| 2/10/2011 | HAZAM, LEXI | Emails with D. Chiplock filling him in on status of qui tam. | 0.2 | |
| 2/10/2011 | HAZAM, LEXI | Emails with D. Chiplock, Michael Lesser re getting ethics opinion on doing class and qui tam cases. | 0.2 | |
| 2/11/2011 | HAZAM, LEXI | Emails with D. Chiplock re edits to 93(A) letters. | 0.2 | |
| 2/11/2011 | HAZAM, LEXI | Email with Labaton, D. Chiplock re handling press calls in response to filing, take call from Dan Levine at Reuters. | 0.3 | |
| 2/15/2011 | HAZAM, LEXI | Emails with Mike Lesser re discovery models, status of calls re class cases. | 0.3 | |
| 2/15/2011 | HAZAM, LEXI | Review past discovery with eye to additional discovery; ask ███ for additional discovery documents; write D. Chiplock re same. | 1 | |
| 2/16/2011 | HAZAM, LEXI | Exchange messages, emails with D. Chiplock re timing and content of disk in qui tam cases, for reference in class cases; send him examples of former. | 0.2 | |
| 6/10/2011 | HAZAM, LEXI | Emails and calls with Michael Lesser re plan for supplementing interrogatory responses; review past responses and defendants' letter re same. | 0.9 | |
| 10/19/2012 | HAZAM, LEXI | Respond to D. Chiplock's email with information on ███ contract language after looking up old emails re same. | 0.2 | |
| 2/4/2013 | HAZAM, LEXI | Call with R. Lieff re case status. | 0.1 | |
| 7/10/2008 | HEIMANN, RICHARD | State Street - Telephone conference with J.A. Kruse. | 0.2 | |
| 7/10/2008 | HEIMANN, RICHARD | Telephone conference with Mike Thornton. | 0.3 | |
| 7/10/2008 | HEIMANN, RICHARD | Telephone conference with S. Fineman. | 0.2 | |
| 7/16/2008 | HEIMANN, RICHARD | Review cases. | 1.6 | |
| 10/16/2008 | HEIMANN, RICHARD | Telephone conference with S. Fineman, D. Chiplock and L. Hazam. | 0.7 | |
| 10/6/2009 | HEIMANN, RICHARD | Telephone conference with Mike Thorton, et.al. | 0.6 | |
| 12/11/2009 | HEIMANN, RICHARD | Telephone conference with S. Fineman re conference call; telephone conference with State Street team. | 0.4 | |
| 1/4/2010 | HEIMANN, RICHARD | Telephone conference with Mike Thornton and S. Fineman. | 0.3 | |
| 1/27/2010 | HEIMANN, RICHARD | Review ERISA memorandum. | 0.8 | |
| 1/28/2010 | HEIMANN, RICHARD | Team telephone conference. | 0.4 | |
| 2/10/2010 | HEIMANN, RICHARD | Review ERISA complaint. | 0.8 | |
| 2/24/2010 | HEIMANN, RICHARD | Team telephone conference. | 0.4 | |
| 3/25/2010 | HEIMANN, RICHARD | Telephone conference with team. | 0.4 | |
| 4/6/2010 | HEIMANN, RICHARD | Review memorandum; team telephone conference. | 0.8 | |
| 4/12/2010 | HEIMANN, RICHARD | Telephone conference with ███ | 0.6 | |
| 4/14/2010 | HEIMANN, RICHARD | Travel to ███ | 3.5 | |
| 4/15/2010 | HEIMANN, RICHARD | Meeting with ███ ; travel to San Francisco. | 8 | |
| 4/21/2010 | HEIMANN, RICHARD | Telephone conference with ███ | 0.3 | |
| 5/26/2010 | HEIMANN, RICHARD | Lieff, Cabraser, et.al. conference call. | 0.3 | |
| 6/28/2010 | HEIMANN, RICHARD | Review legal memorandum re ███ ; research re same. | 0.7 | |
| 7/13/2010 | HEIMANN, RICHARD | Team conference call. | 0.4 | |
| 7/13/2011 | HEIMANN, RICHARD | Review draft brief. | 0.9 | |
| 3/3/2014 | HELLER, ROGER | Correspondence re deposition. | 0.1 | |
| 1/21/2015 | JORDAN, CHRISTOPHER | Conference call re Catalyst training with K. Dugar. | 1 | |
| 1/21/2015 | JORDAN, CHRISTOPHER | Review amended class action complaint and coding guide. | 1 | |
| 1/22/2015 | JORDAN, CHRISTOPHER | Forex document review. | 5 | |
| 1/22/2015 | JORDAN, CHRISTOPHER | Review case materials and previously coded documents. | 3 | |
| 1/23/2015 | JORDAN, CHRISTOPHER | Forex document review. | 8 | |
| 1/26/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 1/27/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 1/28/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 1/29/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 1/30/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 2/2/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 2/3/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 2/4/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 2/5/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 2/6/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 4/15/2015 | JORDAN, CHRISTOPHER | Document review. | 2 | |
| 4/15/2015 | JORDAN, CHRISTOPHER | Review case materials e.g. Complaint, Transcript, etc. | 6 | |
| 4/16/2015 | JORDAN, CHRISTOPHER | Document review. | 5 | |
| 4/16/2015 | JORDAN, CHRISTOPHER | Perform test searches for schematic categorization project. | 1 | |
| 4/16/2015 | JORDAN, CHRISTOPHER | Review Case Materials e.g. Complaint, Transcript, etc. | 2 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 4/17/2015 | JORDAN, CHRISTOPHER | Document review. | 8 | |
| 4/18/2015 | JORDAN, CHRISTOPHER | Document review. | 4 | |
| 4/19/2015 | JORDAN, CHRISTOPHER | Document review. | 4 | |
| 4/20/2015 | JORDAN, CHRISTOPHER | Conference call regarding schematic categorization project. | 0.5 | |
| 4/20/2015 | JORDAN, CHRISTOPHER | Document review. | 7.5 | |
| 4/21/2015 | JORDAN, CHRISTOPHER | Research markets in Financial Instruments Directive (MiFID). | 2 | |
| 4/21/2015 | JORDAN, CHRISTOPHER | Review case filings: complaints, transcripts, etc. | 2 | |
| 4/21/2015 | JORDAN, CHRISTOPHER | Review MiFID documents. | 4 | |
| 4/22/2015 | JORDAN, CHRISTOPHER | Review MiFID documents. | 8 | |
| 4/23/2015 | JORDAN, CHRISTOPHER | Review MiFID documents. | 8 | |
| 4/24/2015 | JORDAN, CHRISTOPHER | Review MiFID documents. | 8 | 8 |
| 4/27/2015 | JORDAN, CHRISTOPHER | Review MiFID documents. | 8 | |
| 4/28/2015 | JORDAN, CHRISTOPHER | Review MiFID documents. | 8 | |
| 4/29/2015 | JORDAN, CHRISTOPHER | Review MiFID documents. | 8 | |
| 5/1/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 7.9 | |
| 5/4/2015 | JORDAN, CHRISTOPHER | Review Markets in Financial Instruments Directive documents. | 8 | |
| 5/5/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 8 | |
| 5/6/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 8 | |
| 5/7/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 8 | |
| 5/10/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 5 | |
| 5/11/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 8 | |
| 5/12/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 8 | |
| 5/13/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 8 | |
| 5/14/2015 | JORDAN, CHRISTOPHER | Review Markets in Financial Instruments Directive Documents. | 7 | |
| 5/15/2015 | JORDAN, CHRISTOPHER | Review Markets in financial instruments directive documents. | 8 | |
| 5/18/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 8 | |
| 5/19/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 8 | |
| 5/20/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents. | 8 | |
| 5/21/2015 | JORDAN, CHRISTOPHER | Review Markets in Financial Instruments Directive Documents. | 8 | |
| 5/22/2015 | JORDAN, CHRISTOPHER | Review Markets in Financial Instruments Directive Documents. | 8 | |
| 5/26/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents to begin preparing memorandum. | 8 | |
| 5/27/2015 | JORDAN, CHRISTOPHER | Review markets in financial instruments directive documents for memorandum. | 8 | |
| 5/28/2015 | JORDAN, CHRISTOPHER | Prepare Markets in Financial Instruments Directive memorandum. | 8 | |
| 5/29/2015 | JORDAN, CHRISTOPHER | Prepare markets in financial instruments directive memo. | 8 | |
| 6/1/2015 | JORDAN, CHRISTOPHER | Finish Markets in Financial Instruments Directive memorandum. | 8 | |
| 6/2/2015 | JORDAN, CHRISTOPHER | Researching FX Connect market segment analysis. | 6 | |
| 6/3/2015 | JORDAN, CHRISTOPHER | Memorandum research. | 8 | |
| 6/4/2015 | JORDAN, CHRISTOPHER | Memorandum research. | 8 | |
| 6/5/2015 | JORDAN, CHRISTOPHER | Memo Research. | 8 | |
| 6/8/2015 | JORDAN, CHRISTOPHER | Memo research. | 8 | 8 |
| 6/9/2015 | JORDAN, CHRISTOPHER | Review FX Connect Market Segment Analysis documents. | 8 | |
| 6/10/2015 | JORDAN, CHRISTOPHER | Review FX connect market segment analysis documents. | 8 | |
| 6/11/2015 | JORDAN, CHRISTOPHER | Review FX Connect Market Segment Analysis documents. | 8 | |
| 6/12/2015 | JORDAN, CHRISTOPHER | Review FX connect market segment analysis documents. | 8 | |
| 6/15/2015 | JORDAN, CHRISTOPHER | Review FX connect market segment analysis documents. | 8 | |
| 6/16/2015 | JORDAN, CHRISTOPHER | Review FX connect market segment analysis documents. | 8 | |
| 6/17/2015 | JORDAN, CHRISTOPHER | Review FX Connect standing instructions documents. | 8 | |
| 6/18/2015 | JORDAN, CHRISTOPHER | Review FX connect standing instructions documents. | 8 | |
| 6/19/2015 | JORDAN, CHRISTOPHER | Review FX Connect Standing Instructions documents. | 8 | |
| 6/22/2015 | JORDAN, CHRISTOPHER | Review FX Connect standing instructions documents. | 8 | |
| 6/23/2015 | JORDAN, CHRISTOPHER | Review FX connect standing instructions documents. | 8 | |
| 6/24/2015 | JORDAN, CHRISTOPHER | Review FX Connect standing instructions documents. | 8 | |
| 6/25/2015 | JORDAN, CHRISTOPHER | Review FX Connect Standing Instructions documents. | 8 | |
| 6/26/2015 | JORDAN, CHRISTOPHER | Review FX Connect Standing Instructions. | 8 | |
| 6/29/2015 | JORDAN, CHRISTOPHER | Review FX connect standing instructions documents. | 8 | |
| 6/30/2015 | JORDAN, CHRISTOPHER | Review FX Connect Standing Instructions document. | 8 | |
| 7/1/2015 | JORDAN, CHRISTOPHER | Review FX connect standing instructions documents. | 8 | |
| 7/2/2015 | JORDAN, CHRISTOPHER | Review FX Connect Standing Instructions documents. | 8 | |
| 7/22/2008 | KHALSA, SAT KRIYA | Work on State Street spreadsheets of contact information and investment profiles. | 2.4 | |
| 8/26/2008 | KHARARJIAN, ARRA | State Street Forex analysis per J.A. Kruse. | 1.5 | |
| 9/17/2008 | KHARARJIAN, ARRA | European pension chart information research per K. Dugar; State Street analysis per K. Dugar. | 1.5 | |
| 10/29/2009 | KHARARJIAN, ARRA | State street and general securities news research per K. Dugar. | 1 | |
| 11/25/2009 | KHARARJIAN, ARRA | Forex data analysis and chart creation per K. Dugar. | 4.5 | |
| 12/24/2009 | KHARARJIAN, ARRA | Forex analysis per K. Dugar. | 2.5 | |
| 12/29/2009 | KHARARJIAN, ARRA | foreign exchange analysis per K. Dugar. | 3.1 | |
| 12/30/2009 | KHARARJIAN, ARRA | Forex analysis per K. Dugar. | 3 | |
| 1/4/2010 | KHARARJIAN, ARRA | Forex analysis per K. Dugar. | 1.5 | |
| 1/5/2010 | KHARARJIAN, ARRA | Forex analysis per K. Dugar. | 1.5 | |
| 1/6/2010 | KHARARJIAN, ARRA | analysis per K. Dugar. | 1 | |
| 2/24/2010 | KHARARJIAN, ARRA | data entry per K. Dugar. | 2.5 | |
| 2/24/2010 | KHARARJIAN, ARRA | data organization per K. Dugar. | 0.5 | |
| 2/25/2010 | KHARARJIAN, ARRA | Forex templates and data entry per K. Dugar. | 5 | |
| 2/26/2010 | KHARARJIAN, ARRA | data entry per K. Dugar. | 2 | |
| 3/2/2010 | KHARARJIAN, ARRA | data entry and quality control per K. Dugar. | 4 | |
| 3/8/2010 | KHARARJIAN, ARRA | Forex data analysis per K. Dugar. | 2.5 | |
| 3/10/2010 | KHARARJIAN, ARRA | data sort and organization per K. Dugar. | 2 | |
| 3/11/2010 | KHARARJIAN, ARRA | data organization per K. Dugar. | 1.5 | |
| 3/11/2010 | KHARARJIAN, ARRA | data analysis per K. Dugar. | 2 | |
| 3/12/2010 | KHARARJIAN, ARRA | data organization from SQL database per K. Dugar. | 1 | |
| 3/15/2010 | KHARARJIAN, ARRA | Forex transactions analysis per K. Dugar. | 2 | |
| 3/15/2010 | KHARARJIAN, ARRA | Forex transactions data analysis per K. Dugar. | 3 | |
| 3/16/2010 | KHARARJIAN, ARRA | Forex data analysis per K. Dugar. | 2.9 | |
| 3/16/2010 | KHARARJIAN, ARRA | Forex data analysis per K. Dugar. | 2.3 | |
| 3/17/2010 | KHARARJIAN, ARRA | Forex data analysis per K. Dugar. | 1.5 | |
| 3/17/2010 | KHARARJIAN, ARRA | Forex damages summary and analysis per K. Dugar. | 3 | |
| 3/18/2010 | KHARARJIAN, ARRA | Forex data analysis per K. Dugar. | 3 | |
| 3/18/2010 | KHARARJIAN, ARRA | data subtotals per K. Dugar. | 2 | |
| 3/18/2010 | KHARARJIAN, ARRA | data verification per K. Dugar. | 0.5 | |
| 3/19/2010 | KHARARJIAN, ARRA | Forex data analysis per K. Dugar. | 3 | |
| 3/22/2010 | KHARARJIAN, ARRA | Forex data analysis per K. Dugar. | 1.2 | |
| 3/23/2010 | KHARARJIAN, ARRA | Forex data analysis per K. Dugar. | 1.7 | |
| 3/23/2010 | KHARARJIAN, ARRA | Forex data analysis and print sheets per K. Dugar. | 2 | |
| 3/24/2010 | KHARARJIAN, ARRA | Forex summary by broker per K. Dugar. | 2.5 | |
| 3/24/2010 | KHARARJIAN, ARRA | Forex data alternative analysis per K. Dugar. | 3 | |
| 3/25/2010 | KHARARJIAN, ARRA | alternative method loss calculations per K. Dugar. | 2.8 | |
| 3/25/2010 | KHARARJIAN, ARRA | data summary per K. Dugar. | 0.5 | |
| 3/25/2010 | KHARARJIAN, ARRA | PowerPoint slides per K. Dugar. | 0.7 | |
| 3/26/2010 | KHARARJIAN, ARRA | data analysis per K. Dugar. | 2 | |
| 3/26/2010 | KHARARJIAN, ARRA | preparation per K. Dugar. | 1.2 | |
| 3/26/2010 | KHARARJIAN, ARRA | per K. Dugar. | 1.5 | |
| 3/31/2010 | KHARARJIAN, ARRA | PowerPoint creation and edits per K. Dugar. | 4.5 | |

| Date | Name | Description | | |
|---|---|---|---|---|
| 4/1/2010 | KHARARJIAN, ARRA | alternative loss calculations per K. Dugar. | 2 | |
| 4/1/2010 | KHARARJIAN, ARRA | Forex PowerPoint presentation per K. Dugar. | 6 | |
| 4/2/2010 | KHARARJIAN, ARRA | PowerPoint presentation per K. Dugar. | 1 | |
| 4/9/2010 | KHARARJIAN, ARRA | trade ticket extraction and print per K. Dugar. | 0.3 | |
| 4/12/2010 | KHARARJIAN, ARRA | PowerPoint presentation update and edits per K. Dugar. | 3 | |
| 4/13/2010 | KHARARJIAN, ARRA | preparation per K. Dugar. | 1 | |
| 4/13/2010 | KHARARJIAN, ARRA | PowerPoint presentation edits per K. Dugar. | 2.5 | |
| 4/13/2010 | KHARARJIAN, ARRA | PowerPoint presentation update per K. Dugar. | 1.5 | |
| 4/14/2010 | KHARARJIAN, ARRA | per K. Dugar | 1 | |
| 5/13/2010 | KHARARJIAN, ARRA | per K. Dugar. | 2 | |
| 5/14/2010 | KHARARJIAN, ARRA | Forex data analysis per K. Dugar. | 4 | |
| 7/20/2010 | KHARARJIAN, ARRA | data check and summary sheet per K. Dugar. | 1 | |
| 1/22/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 1/23/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 1/26/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 1/27/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 1/28/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 1/29/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for deposition. | 8 | |
| 1/30/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/2/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/3/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/4/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/5/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/6/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/9/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/10/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/11/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/12/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/13/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/17/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/18/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/19/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/20/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/23/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/24/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/25/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 2/27/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/2/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/3/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/4/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/5/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/6/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/9/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/10/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/11/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/12/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/13/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/16/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/17/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/18/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents preparation for depositions. | 8 | |
| 3/19/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6 |
| 3/20/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/23/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 3/24/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6,8 |
| 3/25/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions.` | 8 | 6, 8 |
| 3/26/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6,8 |
| 3/27/2015 | KIM, JASON | Continue to review and issue code State Street's documents in preparation for depositions. | 8 | |
| 3/30/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |

| 3/31/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
|---|---|---|---|---|
| 4/1/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
| 4/2/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6,8 |
| 4/3/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
| 4/6/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
| 4/7/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
| 4/8/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
| 4/9/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
| 4/10/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | |
| 4/13/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6,8 |
| 4/14/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
| 4/15/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
| 4/16/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6, 8 |
| 4/17/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6,8 |
| 4/20/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 6,8 |
| 4/21/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents in preparation for depositions. | 8 | 8 |
| 4/22/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6,8 |
| 4/23/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 4/24/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 4/27/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | |
| 4/28/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 4/29/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6,8 |
| 4/30/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6,8 |
| 5/1/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6,8 |
| 5/4/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 5/5/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 5/6/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6,8 |
| 5/7/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 5/8/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 5/11/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 5/12/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 5/13/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (benchmarking) in preparation for depositions. | 8 | 6, 8 |
| 5/14/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 5/15/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 5/18/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6,8 |
| 5/19/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 5/20/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 5/21/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 5/22/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 5/26/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 5/27/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 5/28/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 5/29/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 6/1/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) in preparation for depositions. | 8 | 6, 8 |
| 6/2/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6, 8 |
| 6/3/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6,8 |
| 6/4/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6, 8 |
| 6/5/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6, 8 |
| 6/8/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6,8 |
| 6/9/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6,8 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 6/10/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6,8 |
| 6/11/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6 |
| 6/12/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 8 |
| 6/15/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6,8 |
| 6/16/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6, 8 |
| 6/17/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6, 8 |
| 6/18/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6, 8 |
| 6/19/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6, 8 |
| 6/22/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6,8 |
| 6/23/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6,8 |
| 6/24/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6,8 |
| 6/25/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution); draft memorandum in support of findings. | 8 | 6, 8 |
| 6/26/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | 6, 8 |
| 6/29/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | |
| 6/30/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | |
| 7/1/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | |
| 7/2/2015 | KIM, JASON | Continue to review and issue code State Street's (defendant's) documents (best execution) and draft memorandum in support of findings. | 8 | |
| 4/15/2008 | KRUSE, JOY | Legal research re potential case against State Street | 1.8 | |
| 4/15/2008 | KRUSE, JOY | Securities Practice Group meeting and State Street | 1.5 | |
| 4/16/2008 | KRUSE, JOY | Conference call with J. Gross and D. Chiplock re State Street | 0.8 | |
| 4/16/2008 | KRUSE, JOY | Research re possible State Street claims | 4 | |
| 4/21/2008 | KRUSE, JOY | Research re State Street | 2 | |
| 4/23/2008 | KRUSE, JOY | Research for State Street | 2 | |
| 4/29/2008 | KRUSE, JOY | Legal research re claims against State Street | 2.3 | |
| 4/29/2008 | KRUSE, JOY | Review J. Gross' email re presumption | 0.3 | |
| 4/29/2008 | KRUSE, JOY | Review State Street disclosure statement (77 pages) | 2 | |
| 4/30/2008 | KRUSE, JOY | List of states doing business with State Street but notice having qui tam statements and list of states serviced by same | 0.2 | |
| 5/1/2008 | KRUSE, JOY | Legal research re claims against State Street | 2.5 | |
| 7/7/2008 | KRUSE, JOY | State Street research. | 10 | |
| 7/8/2008 | KRUSE, JOY | State Street - legal research. | 10 | |
| 7/9/2008 | KRUSE, JOY | State Street legal research. | 10 | |
| 7/10/2008 | KRUSE, JOY | State Street legal research. | 12 | |
| 7/11/2008 | KRUSE, JOY | State Street legal research. | 12 | |
| 7/15/2008 | KRUSE, JOY | State Street legal research. | 8 | |
| 7/16/2008 | KRUSE, JOY | Legal research | 9 | |
| 7/17/2008 | KRUSE, JOY | Legal research | 10 | |
| 7/18/2008 | KRUSE, JOY | Legal research. | 9 | |
| 7/22/2008 | KRUSE, JOY | Research statements on foreign currency exchange in SEC filing | 2 | |
| 8/6/2008 | KRUSE, JOY | Review memorandum | 1 | |
| 8/7/2008 | KRUSE, JOY | Research | 5 | |
| 8/8/2008 | KRUSE, JOY | PowerPoint | 3 | |
| 8/12/2008 | KRUSE, JOY | Review PowerPoint and evaluation memorandum | 0.5 | |
| 8/15/2008 | KRUSE, JOY | Memos; Prepare for meeting | 4 | |
| 8/16/2008 | KRUSE, JOY | Prepare for meeting in ███████; Organize materials and PowerPoint projection and laptop | 3 | |
| 8/17/2008 | KRUSE, JOY | Travel to ██████ | 10.5 | |
| 8/18/2008 | KRUSE, JOY | Attend meeting with ███████; Travel from ███o San Francisco | 12 | |
| 8/19/2008 | KRUSE, JOY | Memorandum | 1 | |
| 8/20/2008 | KRUSE, JOY | State Street  memorandum; Review emails re funds to contact. | 2 | |
| 8/26/2008 | KRUSE, JOY | Review ███████; Instruct re initial analysis | 1.8 | |
| 9/2/2008 | KRUSE, JOY | Review ███████ to Lydia Lee | 0.2 | |
| 9/22/2008 | KRUSE, JOY | State Street and ████████; Review Lydia Lee's emails | 0.1 | |
| 9/26/2008 | KRUSE, JOY | Prepare for meeting; provide R. Heimann with materials | 0.2 | |
| 10/21/2009 | KRUSE, JOY | Review State Street memorandum regarding ████████ | 0.3 | |
| 10/22/2009 | KRUSE, JOY | Revise memo and email to funds re State Street Forex; emails with Lydia Lee, B. Leppla. | 2.8 | |
| 10/23/2009 | KRUSE, JOY | Review State Street complaints; contact funds; send memoranda. | 7 | |
| 10/27/2009 | KRUSE, JOY | Contact funds regarding State Street class case. | 3 | |
| 10/27/2009 | KRUSE, JOY | Discuss State Street with B. Leppla and K. Dugar; contacts of clients; data gathering. | 0.6 | |
| 10/28/2009 | KRUSE, JOY | Prepare memo for ████████ | 0.2 | |
| 10/28/2009 | KRUSE, JOY | Review email response from ████████ regarding State Street. | 0.2 | |
| 10/29/2009 | KRUSE, JOY | Review B. Leppla email re State Street contacts. | 0.2 | |
| 5/26/2010 | KRUSE, JOY | Conference call. | 0.5 | |
| 8/25/2010 | KRUSE, JOY | Prepare letter for ████████ | 3 | |
| 9/8/2010 | KRUSE, JOY | Pitch case to ████████ | 0.3 | |
| 9/14/2010 | KRUSE, JOY | Update State Street contacts memorandum; exchange emails re ████████ with S. Fineman and R. Heimann. | 0.2 | |
| 9/15/2010 | KRUSE, JOY | Contact ███████ fund re State Street; get information from Secretary of board's office. | 0.3 | |
| 9/20/2010 | KRUSE, JOY | Update Forex client contact memorandum. | 0.1 | |
| 6/10/2011 | KUPERSMITH, ROBIN | Print Westlaw cases and prepare binder of cases for D. Chiplock. | 2.3 | |
| 2/11/2011 | LEATHERS, DANIEL | Case introduction and first assignment information from D. Chiplock; begin to review case introduction materials D. Chiplock forwarded. | 0.7 | |
| 2/13/2011 | LEATHERS, DANIEL | Brainstorm possible discovery requests/refer to requests in other materials. | 0.9 | |
| 2/13/2011 | LEATHERS, DANIEL | Finish reviewing materials D. Chiplock sent to me re introduction to case. | 1.6 | |
| 2/14/2011 | LEATHERS, DANIEL | Review request for production of documents forwarded by D. Chiplock to re-tool for us; prepare request for production of documents as to each defendant. | 4.3 | |
| 2/16/2011 | LEATHERS, DANIEL | Emails with L. Hazam and D. Chiplock re draft interrogatories and document requests. | 0.1 | |
| 2/16/2011 | LEATHERS, DANIEL | Review our demand letter. | 0.3 | |
| 2/17/2011 | LEATHERS, DANIEL | Edit our requests for production of documents based on California action second set. | 1.4 | |
| 2/17/2011 | LEATHERS, DANIEL | Review California qui tam action interrogatories and corresponding responses and objections. | 0.3 | |
| 2/17/2011 | LEATHERS, DANIEL | Review California qui tam action second set of requests for production of documents and corresponding responses and objections. | 0.7 | |
| 2/18/2011 | LEATHERS, DANIEL | Create interrogatories in our case based off of California action interrogatories. | 2.8 | |
| 2/18/2011 | LEATHERS, DANIEL | Go back and edit requests for documents. | 0.8 | |
| 2/25/2011 | LEATHERS, DANIEL | Review letter forwarded by D. Chiplock. | 0.1 | |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 3/3/2011 | LEATHERS, DANIEL | Review exchanged emails with D. Chiplock and co-counsel re information sent to Pension Funds; review email send to Pension Funds. | 0.6 | |
| 3/4/2011 | LEATHERS, DANIEL | Review investigations emails. | 0.2 | |
| 3/9/2011 | LEATHERS, DANIEL | Emails with D. Chiplock re meeting with case experts Friday. | 0.1 | |
| 3/15/2011 | LEATHERS, DANIEL | Research re appointment of interim co-lead counsel for D. Chiplock. | 2 | |
| 3/15/2011 | LEATHERS, DANIEL | Review expert's analysis; review D. Chiplock's forwarded emails. | 0.5 | |
| 3/16/2011 | LEATHERS, DANIEL | Research re case management sequencing. | 0.8 | |
| 3/16/2011 | LEATHERS, DANIEL | Research re discovery sequencing. | 0.3 | |
| 3/16/2011 | LEATHERS, DANIEL | Telephone conference with co-counsel, also with D. Chiplock, M. Miarmi. | 0.8 | |
| 3/17/2011 | LEATHERS, DANIEL | Review D. Chiplock/team emails. | 0.2 | |
| 3/18/2011 | LEATHERS, DANIEL | Review response to our demand letter. | 0.4 | |
| 3/27/2011 | LEATHERS, DANIEL | Read through Friday's emails on case between co-counsel. | 0.7 | |
| 4/1/2011 | LEATHERS, DANIEL | Review case emails from prior two days. | 0.3 | |
| 10/20/2009 | LEE, LYDIA | Emails ███████████████ on State Street; telephone call to former ███████████ re attendees █████████; telephone calls with ██████████████████ and follow-up emails. | 2.4 | |
| 10/21/2009 | LEE, LYDIA | Review State Street memo for ████████████████ meeting. | 0.8 | |
| 10/22/2009 | LEE, LYDIA | Emails re State Street memos and upcoming █████████ meeting; research and identify additional State Street clients - █████████; telephone call to arrange lunch meeting with ████████. | 2.3 | |
| 10/23/2009 | LEE, LYDIA | Lunch meeting with █████████████████████; emails re ████████████████; report on lunch meeting. | 2.2 | |
| 10/26/2009 | LEE, LYDIA | Emails re arrangements for meeting in ██████████████. | 0.8 | |
| 10/28/2009 | LEE, LYDIA | Emails re upcoming meeting in ████████████████. | 0.3 | |
| 6/1/2010 | LEE, LYDIA | Emails discussing State Street memo; meeting with ████████████████; arrangements for conference calls in preparation of meeting; edit State Street contact memo. | 3.4 | |
| 6/2/2010 | LEE, LYDIA | Emails re State Street meeting with ████████████████████; call to Attorney General in preparation of meeting. | 0.6 | |
| 6/3/2010 | LEE, LYDIA | Emails re State Street meeting with ████████████. | 0.3 | |
| 6/4/2010 | LEE, LYDIA | Emails re State Street meeting with █████████████ lodging, travel arrangements. | 0.4 | |
| 6/7/2010 | LEE, LYDIA | Emails discussing State Street meeting with █████████████████; final edit for State Street contact memo; make and coordinate travel arrangements. | 1.4 | |
| 6/15/2010 | LEE, LYDIA | Emails re travel arrangements and final preparation for ████████████████ meeting. | 0.5 | |
| 6/17/2010 | LEE, LYDIA | Travel to ████████████████████████ re State Street; meet with ████████ | 9 | |
| 6/18/2010 | LEE, LYDIA | Meeting with ████████████████████████, Attorney General, Treasurer and staff; return travel to ████████ | 11 | |
| 6/28/2010 | LEE, LYDIA | Emails re ███████████████ legal memo. | 0.2 | |
| 6/29/2010 | LEE, LYDIA | Emails re ███████████████ legal memo. | 0.3 | |
| 6/30/2010 | LEE, LYDIA | Locate, scan and emails re Bernstein, Litowitz PowerPoint presentation on State Street; emails re ████████ interview. | 0.6 | |
| 12/21/2009 | LEE, SHARON | Review newly filed complaint and email to securities group. | 0.4 | |
| 2/4/2011 | LEE, SHARON | Research possible case against State Street re foreign currency trades. | 0.2 | |
| 5/11/2011 | LEE, SHARON | Review article on SEC probe and forward to securities group. | 0.2 | |
| 1/21/2015 | LEGGETT, JAMES | Review of complaint and coding sheet. | 2 | |
| 1/2/2015 | LEGGETT, JAMES | Training with K. Dugar on Catalyst analysis. | 1 | |
| 1/22/2015 | LEGGETT, JAMES | Review Arkansas Teachers hot documents. | 5 | |
| 1/22/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 3 | |
| 1/23/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 7 | |
| 1/26/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 9 | |
| 1/27/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 1/28/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 1/29/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 1/30/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 2/2/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 2/3/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 2/4/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded document. | 8 | |
| 2/5/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 2/9/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 2/10/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 2/11/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 9 | |
| 2/12/2015 | LEGGETT, JAMES | Review of LCHB_011 uncoded documents. | 8 | |
| 2/13/2015 | LEGGETT, JAMES | Review of LCHB_011 uncoded documents. | 8 | |
| 2/17/2015 | LEGGETT, JAMES | Review of LCHB_011 uncoded documents. | 8 | |
| 2/18/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 2/19/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 2/21/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 4 | |
| 2/22/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 4 | |
| 2/23/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 4 | |
| 2/24/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 6 | |
| 2/25/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 9 | |
| 2/26/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents | 9 | |
| 2/27/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents | 8 | |
| 3/2/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded document. | 9 | |
| 3/3/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 3/4/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded document. | 8 | |
| 3/5/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded document. | 8 | |
| 3/6/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 16 | |
| 3/10/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 3/11/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 3/12/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 3/13/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 3/16/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 3/17/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 3/18/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 6 | |
| 3/19/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 6 | |
| 3/20/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 6 | |
| 3/21/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 3 | |
| 3/22/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 3 | |
| 3/23/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 3/24/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 3/25/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 6 | |
| 3/26/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 6 | |
| 3/27/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 6 | |
| 3/29/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 4 | |
| 3/30/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded Documents. | 9 | |
| 3/31/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded Documents. | 10 | |
| 4/1/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded Documents. | 12 | |
| 4/2/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded Documents. | 8 | |
| 4/6/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded Documents. | 8 | |
| 4/7/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded Documents. | 8 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 4/8/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded Documents. | 7 | |
| 4/9/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 4/12/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 4/13/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 4/14/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 4/15/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 9 | |
| 4/16/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 4/17/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 8 | |
| 4/20/2015 | LEGGETT, JAMES | Conference Call with K. Dugar re new project to search global database of documents pertaining to specific topics that will be useful in a memorandum. | 0.5 | |
| 4/20/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded documents. | 7.5 | |
| 4/21/2015 | LEGGETT, JAMES | Review of LCHB_0011 uncoded Documents; review of opposition to motion to dismiss and topic list in preparation for memorandum preparation; review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 4/22/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 4/23/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 4/24/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 6 | |
| 4/27/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 4/28/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 4/29/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 4/30/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/1/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/4/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 10 | |
| 5/5/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/6/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 10 | |
| 5/8/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 6 | |
| 5/9/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 6 | |
| 5/11/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/12/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/13/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/14/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/15/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State settlement in preparation for memorandum. | 8 | |
| 5/18/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/19/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/20/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/21/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 5/25/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 4 | |
| 5/26/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 9 | |
| 5/27/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 9 | |
| 5/28/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 9 | |
| 5/29/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 6/1/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 6/2/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State Settlement in preparation for memorandum. | 8 | |
| 6/3/2015 | LEGGETT, JAMES | Review documents pertaining to Washington State settlement in preparation for memorandum. | 8 | |
| 6/4/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for production in preparation for memorandum. | 8 | |
| 6/5/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for production in preparation for memorandum. | 8 | |
| 6/8/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███y request for production in preparation for memorandum. | 8 | |
| 6/9/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ RFP in preparation for memorandum. | 8 | |
| 6/10/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ RFP in preparation for memorandum. | 8 | |
| 6/11/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ RFP in preparation for memorandum. | 8 | |
| 6/12/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ RFP in preparation for memorandum. | 4 | |
| 6/15/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for production in preparation for memorandum. | 10 | |
| 6/16/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for production in preparation for memorandum. | 8 | |
| 6/17/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for proposal in preparation for memorandum. | 8 | |
| 6/18/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for proposal in preparation for memorandum. | 7 | |
| 6/19/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for proposal in preparation for memorandum. | 7 | |
| 6/21/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for proposal in preparation for memorandum. | 4 | |
| 6/22/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for production in preparation for memorandum. | 8 | |
| 6/23/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for production in preparation for memorandum. | 8 | |
| 6/24/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for production in preparation for memorandum. | 8 | |
| 6/25/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for proposal in preparation for memorandum. | 8 | |
| 6/26/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for proposal in preparation for memorandum. | 8 | |
| 6/29/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ request for proposal in preparation for memorandum. | 8 | |
| 6/30/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ RFP in preparation for memorandum. | 8 | |
| 7/1/2015 | LEGGETT, JAMES | Review documents pertaining to 2009 ███ RFP in preparation for memorandum. | 8 | |
| 12/2/2009 | LEPPLA, BRUCE | Outreach to potential clients including ███ | 1 | |
| 6/29/2010 | LEPPLA, BRUCE | Emails to ███ and others to discuss being a class lead plaintiff. | 0.8 | |
| 5/22/2012 | LEPPLA, BRUCE | Prepare emails seeking additional class lead plaintiffs; telephone calls to potential plaintiffs' counsel. | 1 | |
| 1/29/2015 | LIEBMANN, COLEEN | Document review; review complaint and relevant protocol. | 8 | |
| 1/30/2015 | LIEBMANN, COLEEN | document review; review complaint and relevant protocol. | 8 | |
| 2/2/2015 | LIEBMANN, COLEEN | Document review. | 8 | |
| 11/8/2010 | LIEFF, ROBERT | Travel to New York for meetings re case status. | 8 | |
| 11/9/2010 | LIEFF, ROBERT | Meetings with Mike Thornton and Lawrence Sucharow to discuss the case. | 4 | |
| 11/10/2010 | LIEFF, ROBERT | Conference with E. Cabraser and conference with E. Cabraser and S. Fineman re status and strategy, Boston filing. | 1.5 | |
| 11/11/2010 | LIEFF, ROBERT | Conference with E. Cabraser, et al., re joint agreement. | 0.3 | |
| 11/11/2010 | LIEFF, ROBERT | Travel from New York to Los Angeles. | 8 | |
| 12/1/2010 | LIEFF, ROBERT | Review email from D. Chiplock re press on State Street layoffs. | 0.1 | |
| 12/13/2010 | LIEFF, ROBERT | Review draft complaint from L. Hazam. | 0.5 | |
| 2/1/2011 | LIEFF, ROBERT | Meeting with Mike Thornton in LCHB San Francisco office to discuss case status. | 2 | |
| 2/4/2011 | LIEFF, ROBERT | Review revised draft complaint from L. Hazam. | 0.5 | |
| 2/7/2011 | LIEFF, ROBERT | Call with Mike Thornton and L. Hazam re Arkansas Teacher Retirement System (ATRS) complaint. | 0.3 | |
| 2/7/2011 | LIEFF, ROBERT | Conference call with E. Cabraser and L. Hazam re status and strategy. | 0.5 | |
| 2/7/2011 | LIEFF, ROBERT | Review email from D. Chiplock on research re equitable claims. | 0.2 | |
| 2/7/2011 | LIEFF, ROBERT | Review email from L. Hazam re possible plaintiff ███ for class action. | 0.1 | |
| 2/8/2011 | LIEFF, ROBERT | Conference call with team and co-counsel re draft complaint. | 1.3 | |
| 2/10/2011 | LIEFF, ROBERT | Conference call with team and co-counsel re filing of complaint and next steps. | 1 | |
| 2/15/2011 | LIEFF, ROBERT | Review email from D. Chiplock re employee interviews. | 0.1 | |
| 2/17/2011 | LIEFF, ROBERT | Conference call with Mike Thornton, S. Fineman and D. Chiplock re status and strategy. | 0.3 | |
| 2/18/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re marketing and press inquiries. | 0.1 | |
| 2/22/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re edit draft discovery. | 1 | |
| 2/25/2011 | LIEFF, ROBERT | Review email from D. Chiplock re letter to Professor Rubinstein from Mike Thornton. | 0.1 | |
| 2/28/2011 | LIEFF, ROBERT | Conference call with E. Cabraser, L. Hazam and co-counsel re class issues and strategy. | 0.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 3/4/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re amended complaint, investigative work and research on legal issues. | 0.5 | |
| 3/17/2011 | LIEFF, ROBERT | Reviews emails from team re custody fee agreement for Arkansas Teacher Retirement System. | 0.4 | |
| 3/18/2011 | LIEFF, ROBERT | Review emails re letter from William Paine and proposed response. | 0.3 | |
| 3/22/2011 | LIEFF, ROBERT | Read emails and conference calls with team re Labaton Sucharow's revised lead counsel papers. | 0.5 | |
| 3/23/2011 | LIEFF, ROBERT | Conference with team and co-counsel re lead counsel papers. | 0.5 | |
| 3/28/2011 | LIEFF, ROBERT | Review email re co-counsel discovery proposal. | 0.1 | |
| 4/1/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re schedule on discovery and motions to dismiss. | 0.2 | |
| 4/5/2011 | LIEFF, ROBERT | Review emails re foreign exchange expert review of client data. | 0.1 | |
| 4/5/2011 | LIEFF, ROBERT | Review emails re pretrial scheduling. | 0.1 | |
| 4/12/2011 | LIEFF, ROBERT | Review emails re draft amended complaint. | 0.2 | |
| 4/13/2011 | LIEFF, ROBERT | Review edited draft amended complaint from D. Chiplock. | 0.5 | |
| 5/11/2011 | LIEFF, ROBERT | Review email from D. Chiplock re press on SEC investigation of State Street. | 0.1 | |
| 6/2/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re motion to dismiss briefing. | 0.2 | |
| 6/3/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re briefing on motion to dismiss. | 0.1 | |
| 6/6/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re press inquiries on motions to dismiss. | 0.2 | |
| 6/6/2011 | LIEFF, ROBERT | Review emails re motion to dismiss briefing. | 0.3 | |
| 6/7/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re ethics policies. | 0.1 | |
| 6/21/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re conference call with foreign exchange expert re motion to dismiss. | 0.5 | |
| 6/24/2011 | LIEFF, ROBERT | Telephone conference with foreign exchange expert and co-counsel re motion to dismiss arguments. | 0.5 | |
| 6/27/2011 | LIEFF, ROBERT | Telephone conference with co-counsel re motion to dismiss opposition arguments. | 0.5 | |
| 7/6/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re research on motion to dismiss opposition; telephone conference with co-counsel re same. | 1.5 | |
| 7/11/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re draft opposition to motion to dismiss. | 0.5 | |
| 7/12/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re reach and draft opposition to motion to dismiss; conference call with co-counsel re same. | 1 | |
| 7/14/2011 | LIEFF, ROBERT | Review revised opposition to motion to dismiss from D. Chiplock. | 0.2 | |
| 7/15/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re opposition to motion to dismiss. | 0.2 | |
| 7/21/2011 | LIEFF, ROBERT | Review motion to dismiss opposition papers. | 0.5 | |
| 8/5/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re notice of supplemental authority on Judge Gertner's decision. | 0.2 | |
| 8/9/2011 | LIEFF, ROBERT | Review email from D. Chiplock re notice of supplemental authority. | 0.2 | |
| 9/2/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re Judge Wolf and case status. | 0.1 | |
| 9/16/2011 | LIEFF, ROBERT | Review emails re strategy session. | 0.3 | |
| 9/16/2011 | LIEFF, ROBERT | Telephone conference with D. Chiplock and co-counsel re case strategy meeting. | 0.4 | |
| 9/19/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re strategy meeting with co-counsel. | 0.2 | |
| 9/22/2011 | LIEFF, ROBERT | Telephone conference with S. Fineman, R. Heimann and D. Chiplock re status and strategy. | 0.3 | |
| 10/14/2011 | LIEFF, ROBERT | Conference calls with co-counsel re ERISA complaint filed in Maryland or Virginia. | 1 | |
| 10/18/2011 | LIEFF, ROBERT | Review emails from D. Chiplock re Eastern District of Virginia, District of Maryland action. | 0.1 | |
| 1/12/2012 | LIEFF, ROBERT | Review email from D. Chiplock re update on case. | 0.1 | |
| 2/15/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re draft notice of supplemental authority. | 0.2 | |
| 2/16/2012 | LIEFF, ROBERT | Review emails re 2/24/2012 hearing cancellation. | 0.1 | |
| 2/17/2012 | LIEFF, ROBERT | Review email from D. Chiplock re status of motion to dismiss hearing. | 0.1 | |
| 2/28/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re State Street press. | 0.1 | |
| 2/29/2012 | LIEFF, ROBERT | Review email re defense's response to plaintiff's notice of supplemental authorities. | 0.4 | |
| 4/13/2012 | LIEFF, ROBERT | Review email re new hearing date. | 0.1 | |
| 4/23/2012 | LIEFF, ROBERT | Review email re 5/8/2012 hearing. | 0.1 | |
| 4/24/2012 | LIEFF, ROBERT | Emails from D. Chiplock re pro hac admission. | 0.1 | |
| 4/24/2012 | LIEFF, ROBERT | Review email from D. Chiplock to L. Sims re pro hac. | 0.1 | |
| 5/1/2012 | LIEFF, ROBERT | Conference call with co-counsel re 5/8/2012 hearing. | 0.5 | |
| 5/7/2012 | LIEFF, ROBERT | Travel to Boston for hearing. | 8 | |
| 5/8/2012 | LIEFF, ROBERT | Hearing before Judge Wolf. | 5 | |
| 5/8/2012 | LIEFF, ROBERT | Telephone conference with E. Cabraser re hearing, motion to dismiss, chambers conference and strategy. | 1 | |
| 5/8/2012 | LIEFF, ROBERT | Travel from Boston to Los Angeles. | 8 | |
| 5/8/2012 | LIEFF, ROBERT | Call with Mike Thornton re strategy. | 0.5 | |
| 5/9/2012 | LIEFF, ROBERT | Conference with E. Cabraser and D. Chiplock re strategy. | 0.5 | |
| 5/9/2012 | LIEFF, ROBERT | Review email from D. Chiplock re meeting to discuss hearing. | 0.1 | |
| 5/9/2012 | LIEFF, ROBERT | Review email from D. Chiplock re plan of action following hearing. | 0.2 | |
| 5/10/2012 | LIEFF, ROBERT | Conference call with E. Cabraser and D. Chiplock re State Street hearing and plans for discussions with defense and other plaintiffs' counsel. | 0.5 | |
| 5/10/2012 | LIEFF, ROBERT | Review emails re discovery schedule. | 0.2 | |
| 5/11/2012 | LIEFF, ROBERT | Review emails re 5/15/2012 call to discuss mediation. | 0.2 | |
| 5/15/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and co-counsel re next steps after hearing. | 0.3 | |
| 5/18/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation plan. | 0.5 | |
| 5/18/2012 | LIEFF, ROBERT | Review email from D. Chiplock re SEC presence at hearing. | 0.1 | |
| 5/22/2012 | LIEFF, ROBERT | Meeting with Larry Sucharow re case status. | 1 | |
| 5/24/2012 | LIEFF, ROBERT | Call with D. Chiplock re mediation. | 0.2 | |
| 5/24/2012 | LIEFF, ROBERT | Email exchange with S. Fineman re potential mediators. | 0.2 | |
| 5/24/2012 | LIEFF, ROBERT | Review email re mediation meeting. | 0.1 | |
| 5/29/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team re mediation meeting. | 0.5 | |
| 5/31/2012 | LIEFF, ROBERT | Review email from Larry Sucharow re mediation. | 0.1 | |
| 6/6/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation and media reports. | 0.1 | |
| 6/11/2012 | LIEFF, ROBERT | Travel to New York for meeting at Labaton Sucharow. | 8 | |
| 6/13/2012 | LIEFF, ROBERT | Meetings with Mike Thornton and D. Chiplock re meeting with Labaton Sucharow. | 3 | |
| 6/13/2012 | LIEFF, ROBERT | Meeting with Larry Sucharow. | 1 | |
| 6/13/2012 | LIEFF, ROBERT | Review emails re data analysis and comparison with other custodians/brokers. | 0.5 | |
| 6/13/2012 | LIEFF, ROBERT | Travel from New York to Los Angeles. | 8 | |
| 6/15/2012 | LIEFF, ROBERT | Review email from Dan Chiplock re ▉▉▉▉▉▉▉▉▉▉▉▉ | 0.1 | |
| 6/21/2012 | LIEFF, ROBERT | Call with Dan Chiplock and co-counsel re mediation meeting with defense. | 1 | |
| 6/22/2012 | LIEFF, ROBERT | Telephone conference and email with D. Chiplock and team re mediation meeting and follow-up. | 1.3 | |
| 6/24/2012 | LIEFF, ROBERT | Review email re conference call with team to discuss mediation. | 0.1 | |
| 7/2/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation and hearing statements. | 0.2 | |
| 7/5/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team re new damages chart for Arkansas Teacher Retirement System. | 1 | |
| 7/9/2012 | LIEFF, ROBERT | Review email from D. Chiplock re letter to defense and proposed mediation statement. | 0.2 | |
| 7/10/2012 | LIEFF, ROBERT | Meeting with Mike Thornton re case status. | 2 | |
| 7/10/2012 | LIEFF, ROBERT | Review email from D. Chiplock re request for more information from defendants. | 0.1 | |
| 7/11/2012 | LIEFF, ROBERT | Telephone conferences with D. Chiplock and team re requests for follow-up information from State Street. | 0.3 | |
| 7/13/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re status reports to Court. | 0.1 | |
| 7/16/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re potential mediators. | 0.5 | |
| 7/23/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation dates. | 0.2 | |
| 7/24/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re mediators. | 0.2 | |
| 7/27/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation. | 0.2 | |
| 7/31/2012 | LIEFF, ROBERT | Review email re order on motion to seal status report. | 0.2 | |
| 8/7/2012 | LIEFF, ROBERT | Conference call with D. Chiplock and co-counsel, mediator and defense re plan for mediation. | 1 | |
| 8/9/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team and defense counsel re data requests in advance of mediation. | 1 | |
| 8/13/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation and status report to Court. | 0.2 | |
| 8/14/2012 | LIEFF, ROBERT | Calls with D. Chiplock re mediation meeting on 9/13/2012. | 0.4 | |
| 8/15/2012 | LIEFF, ROBERT | Review emails re calls with defense re data exchange. | 0.1 | |
| 8/23/2012 | LIEFF, ROBERT | Review email from D. Chiplock re case status and ERISA case. | 0.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 8/24/2012 | LIEFF, ROBERT | Email exchange with S. Fineman re his participation in meetings on September 11 and 13 re fee arrangements and mediation. | 0.3 | |
| 8/24/2012 | LIEFF, ROBERT | Review email from D. Chiplock re pre-mediation. | 0.1 | |
| 8/24/2012 | LIEFF, ROBERT | Review emails re California documents produced at 10(b) case. | 0.5 | |
| 8/29/2012 | LIEFF, ROBERT | Review emails re extension of time for defendants to respond to complaint, mediation logistics and Henriquez case. | 0.5 | |
| 8/30/2012 | LIEFF, ROBERT | Review email re document review in California. | 0.1 | |
| 8/31/2012 | LIEFF, ROBERT | Review email re call to discuss mediation logistics and ERISA plaintiffs. | 0.1 | |
| 9/4/2012 | LIEFF, ROBERT | Review email re mediation logistics and telephone conference. | 0.5 | |
| 9/5/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team re conference call with Henriquez plaintiff. | 0.5 | |
| 9/9/2012 | LIEFF, ROBERT | Travel from Los Angeles to New York for meeting re mediation. | 8 | |
| 9/10/2012 | LIEFF, ROBERT | Call with D. Chiplock and S. Fineman re mediation. | 0.4 | |
| 9/11/2012 | LIEFF, ROBERT | Discussion with S. Fineman, E. Cabraser and Mike Thornton re status and strategy of case and settlement discussions, including addition of ERISA claims. | 0.5 | |
| 9/11/2012 | LIEFF, ROBERT | Meetings with Labaton Sucharow and Thornton & Naumes re mediation. | 4 | |
| 9/11/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re The Wall Street Journal press on Forex litigation. | 0.1 | |
| 9/13/2012 | LIEFF, ROBERT | Pre-mediation meeting with mediator Jonathan Marks at Labaton Sucharow. | 3 | |
| 9/13/2012 | LIEFF, ROBERT | Travel from New York to Los Angeles. | 8 | |
| 9/14/2012 | LIEFF, ROBERT | Calls with D. Chiplock re State Street mediations. | 0.4 | |
| 9/26/2012 | LIEFF, ROBERT | Review emails re Alternative Dispute Resolution bills. | 0.1 | |
| 9/27/2012 | LIEFF, ROBERT | Review emails re mediation invoice. | 0.1 | |
| 9/28/2012 | LIEFF, ROBERT | Telephone conference re mediation and ERISA case. | 0.6 | |
| 10/1/2012 | LIEFF, ROBERT | Review emails re mediation. | 0.2 | |
| 10/2/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock and team re mediation. | 0.4 | |
| 10/11/2012 | LIEFF, ROBERT | Conference with D. Chiplock and team re Forex data from State Street. | 0.5 | |
| 10/12/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re ████████████ contracts. | 0.3 | |
| 10/15/2012 | LIEFF, ROBERT | Review email from D. Chiplock re conferences with Laura Gerber re mediation. | 0.2 | |
| 10/15/2012 | LIEFF, ROBERT | Review emails re public records request to ████████ re 2012 contract. | 0.3 | |
| 10/16/2012 | LIEFF, ROBERT | Conference call with D. Chiplock and team re mediation. | 0.3 | |
| 10/16/2012 | LIEFF, ROBERT | Review email from D. Chiplock re Judge Wolf status. | 0.1 | |
| 10/19/2012 | LIEFF, ROBERT | Review emails re mediation. | 0.2 | |
| 10/20/2012 | LIEFF, ROBERT | Travel to Boston for mediation. | 8 | |
| 10/22/2012 | LIEFF, ROBERT | Meeting with Lynn Sarko re ERISA. | 2 | |
| 10/22/2012 | LIEFF, ROBERT | Review email from D. Chiplock re mediation. | 0.1 | |
| 10/23/2012 | LIEFF, ROBERT | Attend mediation sessions. | 5 | |
| 10/23/2012 | LIEFF, ROBERT | Meeting at Thornton & Naumes re pre-mediation. | 1 | |
| 10/24/2012 | LIEFF, ROBERT | Attend mediation sessions. | 3 | |
| 10/24/2012 | LIEFF, ROBERT | Return travel from Boston to Los Angeles. | 8 | |
| 10/25/2012 | LIEFF, ROBERT | Review email from D. Chiplock re telephone conference and email with ████████████████████ re case. | 0.1 | |
| 10/25/2012 | LIEFF, ROBERT | Review email re draft stipulated protective order. | 0.5 | |
| 10/25/2012 | LIEFF, ROBERT | Telephone call and review email from D. Chiplock re mediation, and follow-up with Lynn Sarko. | 0.5 | |
| 10/29/2012 | LIEFF, ROBERT | Telephone call and review email from D. Chiplock re agreed upon points with defense counsel and discovery process. | 0.5 | |
| 10/30/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re timekeeping and administration. | 0.2 | |
| 10/30/2012 | LIEFF, ROBERT | Review emails to all counsel re call to Judge Wolf's clerk. | 0.4 | |
| 10/31/2012 | LIEFF, ROBERT | Call to Judge Wolf's clerk. | 0.5 | |
| 11/1/2012 | LIEFF, ROBERT | Call to Judge Wolf's clerk. | 0.5 | |
| 11/1/2012 | LIEFF, ROBERT | Review letter to Judge Wolf requesting status conference. | 1 | |
| 11/2/2012 | LIEFF, ROBERT | Review email from D. Chiplock re draft status report to Court. | 0.2 | |
| 11/2/2012 | LIEFF, ROBERT | Review email re defendant's comments to draft protective order. | 0.2 | |
| 11/8/2012 | LIEFF, ROBERT | Telephone conference re draft protective order. | 0.5 | |
| 11/8/2012 | LIEFF, ROBERT | Telephone conference with D. Chiplock re status conference. | 0.2 | |
| 11/12/2012 | LIEFF, ROBERT | Conference call to discuss the scope of discussions with Judge Wolf on 11/15/2012 in Boston. | 1 | |
| 11/12/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re 11/14/2012 hearing. | 0.2 | |
| 11/13/2012 | LIEFF, ROBERT | Telephone conference and email from D. Chiplock re status conference and status statement. | 0.3 | |
| 11/14/2012 | LIEFF, ROBERT | Travel to Boston for meeting with Judge Wolf on 11/15/2012. | 8 | |
| 11/15/2012 | LIEFF, ROBERT | Meeting with Judge Wolf. | 1 | |
| 11/15/2012 | LIEFF, ROBERT | Preparation meeting for meeting with Judge Wolf at Thornton & Naumes. | 1 | |
| 11/16/2012 | LIEFF, ROBERT | Return travel from Boston to Los Angeles from meeting with Judge Wolf. | 8 | |
| 11/16/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re status call and discovery. | 0.2 | |
| 11/19/2012 | LIEFF, ROBERT | Review emails re meeting amongst plaintiffs' counsel and logistics. | 0.3 | |
| 11/20/2012 | LIEFF, ROBERT | Conference call to discuss class certification and upcoming discovery issues in New York. | 0.5 | |
| 11/21/2012 | LIEFF, ROBERT | Review email from E. Cabraser re discovery. | 0.2 | |
| 11/25/2012 | LIEFF, ROBERT | Review emails from other plaintiffs' counsel re mediation with mediator and defense in January 2013. | 0.2 | |
| 11/27/2012 | LIEFF, ROBERT | Review email from D. Chiplock re document review platforms and document review, settlement laws and fee awards. | 0.5 | |
| 11/27/2012 | LIEFF, ROBERT | Review email to all counsel re January 2013 mediation. | 0.1 | |
| 11/28/2012 | LIEFF, ROBERT | Review emails re mediation date. | 0.1 | |
| 11/29/2012 | LIEFF, ROBERT | Review emails and conference with team re document review and mediation schedule and logistics. | 0.5 | |
| 11/29/2012 | LIEFF, ROBERT | Review emails from D. Chiplock re ERISA plaintiffs' discovery requests and research re ERISA preemption issue. | 0.2 | |
| 11/29/2012 | LIEFF, ROBERT | Review emails re identifying class members. | 0.2 | |
| 11/30/2012 | LIEFF, ROBERT | Review emails and telephone conferences with team, ERISA counsel re discovery coordination and strategy. | 0.2 | |
| 11/30/2012 | LIEFF, ROBERT | Review emails re January 2013 session with mediator. | 0.1 | |
| 12/4/2012 | LIEFF, ROBERT | Call with D. Chiplock confirming the meeting with Jonathan Marks on January 24, 2013. | 0.5 | |
| 12/4/2012 | LIEFF, ROBERT | Call with Lynn Sarko to discuss meeting with Jonathan Marks on January 24, 2013. | 1 | |
| 12/14/2012 | LIEFF, ROBERT | Review emails re Arkansas and related cases; send email re same. | 0.2 | |
| 12/17/2012 | LIEFF, ROBERT | Review emails re discovery production to California Attorney General on 12/14/2012. | 0.3 | |
| 12/17/2012 | LIEFF, ROBERT | Review emails re mediation strategy and deadlines. | 0.2 | |
| 12/20/2012 | LIEFF, ROBERT | Review emails re third party, discovery strategy and responses to subpoena. | 0.1 | |
| 12/27/2012 | LIEFF, ROBERT | Review emails re document review. | 0.1 | |
| 1/4/2013 | LIEFF, ROBERT | Review emails re mediation logistics; email team re same. | 0.2 | |
| 1/8/2013 | LIEFF, ROBERT | Review email from D. Chiplock re 1/24/2013 mediation strategy. | 0.2 | |
| 1/9/2013 | LIEFF, ROBERT | Review emails re 1/24/2013 mediation preparation. | 0.2 | |
| 1/11/2013 | LIEFF, ROBERT | Review emails re mediation and damages discovery. | 0.2 | |
| 1/14/2013 | LIEFF, ROBERT | Review emails re mediation and damages questions; telephone conference re same. | 1 | |
| 1/18/2013 | LIEFF, ROBERT | Review emails re comments on follow-up questions for State Street re damages. | 0.2 | |
| 1/22/2013 | LIEFF, ROBERT | Telephone conference with mediator and co-counsel re preparation for 1/24/2013 mediation. | 1 | |
| 1/23/2013 | LIEFF, ROBERT | Review emails and agenda for mediation. | 0.2 | |
| 1/23/2013 | LIEFF, ROBERT | Travel to Washington, DC for mediation on 1/24/2013. | 8 | |
| 1/24/2013 | LIEFF, ROBERT | Attend mediation in Washington, DC. | 4 | |
| 1/24/2013 | LIEFF, ROBERT | Return travel from Washington, DC. | 8 | |
| 1/25/2013 | LIEFF, ROBERT | Review emails re spread calculations. | 0.3 | |
| 1/28/2013 | LIEFF, ROBERT | Review emails re document review administration. | 0.2 | |
| 1/29/2013 | LIEFF, ROBERT | Review emails to defense re document review questions. | 0.3 | |
| 1/30/2013 | LIEFF, ROBERT | Review emails re document review platform. | 0.1 | |
| 1/31/2013 | LIEFF, ROBERT | Review emails re document review and training. | 0.1 | |
| 2/5/2013 | LIEFF, ROBERT | Call with Larry Sucharow re Steering Committee. | 0.3 | |
| 2/5/2013 | LIEFF, ROBERT | Call with Michael Thornton re Steering Committee. | 0.3 | |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 2/5/2013 | LIEFF, ROBERT | Conference call with ERISA lawyers. | 0.5 | |
| 2/6/2013 | LIEFF, ROBERT | Call with William Paine re mediator's suggestion re ▮▮▮▮▮▮▮. | 0.2 | |
| 2/7/2013 | LIEFF, ROBERT | Review emails re document review training. | 0.1 | |
| 2/8/2013 | LIEFF, ROBERT | Review emails re document review training. | 0.1 | |
| 2/11/2013 | LIEFF, ROBERT | Review emails re document review training and video conference on March 13, 2013. | 0.3 | |
| 2/12/2013 | LIEFF, ROBERT | Review emails re document review training. | 0.1 | |
| 2/13/2013 | LIEFF, ROBERT | Review emails re document review training. | 0.1 | |
| 2/14/2013 | LIEFF, ROBERT | Review email from Jonathan Marks re ▮▮▮▮▮▮▮. | 0.3 | |
| 2/14/2013 | LIEFF, ROBERT | Review emails re ERISA arguments. | 0.2 | |
| 2/14/2013 | LIEFF, ROBERT | Review emails re memo re damages summary. | 0.3 | |
| 2/14/2013 | LIEFF, ROBERT | Send email re meeting with mediator. | 0.3 | |
| 2/15/2013 | LIEFF, ROBERT | Review email re data breach. | 0.1 | |
| 2/15/2013 | LIEFF, ROBERT | Review revised damages charts. | 0.2 | |
| 3/4/2013 | LIEFF, ROBERT | Review email and document re trade statistics and margin analysis. | 0.2 | |
| 3/4/2013 | LIEFF, ROBERT | Review email re call re data production. | 0.1 | |
| 3/5/2013 | LIEFF, ROBERT | Review letter re data exchange. | 0.2 | |
| 3/11/2013 | LIEFF, ROBERT | Review email from Jonathan Marks re status conference call. | 0.2 | |
| 3/11/2013 | LIEFF, ROBERT | Review emails re damages calculations. | 0.3 | |
| 3/11/2013 | LIEFF, ROBERT | Travel to New York for meetings. | 4 | |
| 3/12/2013 | LIEFF, ROBERT | Meeting at Labaton, Sucharow re case status. | 1 | |
| 3/12/2013 | LIEFF, ROBERT | Review email re State Street 10-K from 2/22/2013. | 0.1 | |
| 3/13/2013 | LIEFF, ROBERT | Conference call with Jonathan Marks and co-counsel re update on where matters stand. | 0.5 | |
| 3/13/2013 | LIEFF, ROBERT | Email to Lynn Sarko re scheduling a call to discuss video conference. | 0.2 | |
| 3/13/2013 | LIEFF, ROBERT | Review email from Jonathan Marks re status conference call times. | 0.1 | |
| 3/13/2013 | LIEFF, ROBERT | Review email re managed expectation on the ERISA side. | 0.3 | |
| 3/13/2013 | LIEFF, ROBERT | Video conference with State Street to go over their spreadsheet data methodologies. | 1 | |
| 3/14/2013 | LIEFF, ROBERT | Travel from New York to Los Angeles. | 4 | |
| 3/18/2013 | LIEFF, ROBERT | Review damages chart from Mike Lesser. | 0.3 | |
| 3/19/2013 | LIEFF, ROBERT | Email to Michael Thornton re proposed meeting with Larry Sucharow. | 0.2 | |
| 3/20/2013 | LIEFF, ROBERT | Review emails re document review, administration and allocation issues. | 0.2 | |
| 3/21/2013 | LIEFF, ROBERT | Review emails re document review questions. | 0.1 | |
| 3/22/2013 | LIEFF, ROBERT | Review emails re plan of allocation ideas. | 0.2 | |
| 3/28/2013 | LIEFF, ROBERT | Review emails re confidential mediation communication. | 0.3 | |
| 4/1/2013 | LIEFF, ROBERT | Review memo containing excerpts for briefing on the motion to dismiss. | 0.3 | |
| 4/2/2013 | LIEFF, ROBERT | Review points for possible plans of allocation to be submitted to Jonathan Marks. | 0.5 | |
| 4/2/2013 | LIEFF, ROBERT | Review possible plans of allocation to be send to Jonathan Marks. | 0.4 | |
| 4/2/2013 | LIEFF, ROBERT | Send email re deadline for submitting suggestions for initial framework to Jonathan Marks. | 0.2 | |
| 4/8/2013 | LIEFF, ROBERT | Review draft bullet point memo to be submitted to Jonathan Marks re settlement class/plan of allocation. | 0.3 | |
| 4/9/2013 | LIEFF, ROBERT | Review edited draft bullet point memo to Jonathan Marks re settlement class/plan of allocation. | 0.2 | |
| 4/10/2013 | LIEFF, ROBERT | Review final bullet point memo to Jonathan Marks re settlement class/plan of allocation. | 0.2 | |
| 4/11/2013 | LIEFF, ROBERT | Review emails re mediation submission and ERISA concerns. | 0.3 | |
| 4/15/2013 | LIEFF, ROBERT | Review emails re communications with ERISA attorneys on mediation issues. | 0.2 | |
| 4/16/2013 | LIEFF, ROBERT | Review emails re document review status. | 0.1 | |
| 4/18/2013 | LIEFF, ROBERT | Telephone conference with co-counsel and team re document review status and issues; review emails re same. | 1 | |
| 4/19/2013 | LIEFF, ROBERT | Review emails re document review. | 0.1 | |
| 4/23/2013 | LIEFF, ROBERT | Review emails to plaintiffs re update on mediations. | 0.1 | |
| 4/24/2013 | LIEFF, ROBERT | Review emails re Department of Justice opinion in Bank of New York Mellon and mediation status. | 0.2 | |
| 4/24/2013 | LIEFF, ROBERT | Telephone conference with team re mediation and clients; potential additional clients; review emails re same. | 0.2 | |
| 4/25/2013 | LIEFF, ROBERT | Review emails re case submissions to mediator. | 0.3 | |
| 4/30/2013 | LIEFF, ROBERT | Review emails re Catalyst invoice. | 0.2 | |
| 5/1/2013 | LIEFF, ROBERT | Review emails re document review administration. | 0.1 | |
| 5/8/2013 | LIEFF, ROBERT | Review email re ERISA action and motion to dismiss. | 0.2 | |
| 5/22/2013 | LIEFF, ROBERT | Review emails re document review. | 0.1 | |
| 5/29/2013 | LIEFF, ROBERT | Telephone conferences and emails with D. Chiplock and Mike Lesser re mediation status. | 0.3 | |
| 5/30/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation status and dates. | 0.2 | |
| 5/31/2013 | LIEFF, ROBERT | Review emails re mediation status and summary from Jonathan Marks. | 0.3 | |
| 6/3/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation. | 0.5 | |
| 6/4/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re ERISA and mediation. | 0.2 | |
| 6/5/2013 | LIEFF, ROBERT | Review emails re document review status. | 0.1 | |
| 6/6/2013 | LIEFF, ROBERT | Review emails re mediation document and counter-proposals. | 0.2 | |
| 6/7/2013 | LIEFF, ROBERT | Review emails re estimated ERISA damages. | 0.1 | |
| 6/10/2013 | LIEFF, ROBERT | Travel to New York for mediation at Labaton. | 8 | |
| 6/11/2013 | LIEFF, ROBERT | Review emails re mediation submissions. | 0.3 | |
| 6/12/2013 | LIEFF, ROBERT | Meeting with D. Chiplock to discuss mediation on 6/13/2013. | 1 | |
| 6/12/2013 | LIEFF, ROBERT | Meeting with Mike Thornton to discuss case status. | 2 | |
| 6/12/2013 | LIEFF, ROBERT | Review emails re research re ERISA preemption of state law claims. | 0.3 | |
| 6/13/2013 | LIEFF, ROBERT | Attend conference at Labaton re mediation proposals. | 2 | |
| 6/13/2013 | LIEFF, ROBERT | Review emails re unredacted motion to dismiss ERISA case. | 0.2 | |
| 6/13/2013 | LIEFF, ROBERT | Travel back to Los Angeles. | 8 | |
| 6/18/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation status and discovery. | 0.3 | |
| 6/19/2013 | LIEFF, ROBERT | Review emails re mediation status. | 0.2 | |
| 6/21/2013 | LIEFF, ROBERT | Review emails re document review and missing documents. | 0.2 | |
| 6/25/2013 | LIEFF, ROBERT | Review emails re mediation session preparation. | 0.3 | |
| 7/7/2013 | LIEFF, ROBERT | Travel to New York for mediation. | 8 | |
| 7/8/2013 | LIEFF, ROBERT | Meeting at Labaton re mediation preparation. | 2 | |
| 7/9/2013 | LIEFF, ROBERT | Mediation at Labaton | 2 | |
| 7/10/2013 | LIEFF, ROBERT | Review emails re status of document review and requests for further information. | 0.2 | |
| 7/10/2013 | LIEFF, ROBERT | Travel back to Los Angeles. | 8 | |
| 7/11/2013 | LIEFF, ROBERT | Review emails re mediation invoices and logistics. | 0.2 | |
| 7/12/2013 | LIEFF, ROBERT | Review emails re mediation and sample class notice and plans of allocation; telephone conference with team and Lynn Sarko re same. | 1 | |
| 7/12/2013 | LIEFF, ROBERT | Review emails re mediation logistics. | 0.1 | |
| 7/16/2013 | LIEFF, ROBERT | Review emails re document review progress and status. | 0.3 | |
| 7/16/2013 | LIEFF, ROBERT | Review emails re mediation invoices. | 0.1 | |
| 7/23/2013 | LIEFF, ROBERT | Review emails to co-counsel re notice and plan of allocation. | 0.2 | |
| 7/30/2013 | LIEFF, ROBERT | Review emails to co-counsel re draft settlement agreement. | 0.1 | |
| 8/1/2013 | LIEFF, ROBERT | Review email to Mike Rogers re Catalyst invoice. | 0.1 | |
| 8/9/2013 | LIEFF, ROBERT | Review email to Michael Rogers re Catalyst invoice. | 0.1 | |
| 8/13/2013 | LIEFF, ROBERT | Review email to co-counsel re settlement stipulation status. | 0.1 | |
| 8/14/2013 | LIEFF, ROBERT | Review D. Chiplock's proposed settlement papers. | 1 | |
| 8/15/2013 | LIEFF, ROBERT | Review emails re document review status. | 0.2 | |
| 8/16/2013 | LIEFF, ROBERT | Review revised class notice and draft settlement agreement to co-counsel. | 0.3 | |
| 8/17/2013 | LIEFF, ROBERT | Review revised draft settlement agreement to co-counsel. | 0.2 | |
| 8/18/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re draft settlement papers. | 0.2 | |
| 8/20/2013 | LIEFF, ROBERT | Review emails re draft settlement papers. | 0.2 | |
| 8/26/2013 | LIEFF, ROBERT | Review emails re draft settlement papers. | 0.2 | |
| 8/27/2013 | LIEFF, ROBERT | Review emails re draft settlement papers; telephone conference re same. | 1 | |
| 8/28/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re ERISA counsel agreement. | 0.3 | |
| 8/29/2013 | LIEFF, ROBERT | Review emails re proposed settlement papers for ERISA review. | 0.3 | |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 8/30/2013 | LIEFF, ROBERT | Review emails re draft settlement papers and ERISA issues; telephone conference with D. Chiplock re fee split agreement with ERISA counsel. | 1 | |
| 8/31/2013 | LIEFF, ROBERT | Review emails re comments to draft settlement agreement and Lynn Sarko's letter. | 0.5 | |
| 9/3/2013 | LIEFF, ROBERT | Review emails re draft settlement papers and mediation strategies; telephone conference with team re same. | 1.5 | |
| 9/3/2013 | LIEFF, ROBERT | Review revised agreement with ERISA counsel. | 0.3 | |
| 9/4/2013 | LIEFF, ROBERT | Telephone conference re mediation and draft settlement papers;  review emails re same and Catalyst invoices. | 1 | |
| 9/6/2013 | LIEFF, ROBERT | Review emails re fee split agreement and mediation. | 0.2 | |
| 9/6/2013 | LIEFF, ROBERT | Telephone conference re draft settlement agreement and mediation; review emails re same. | 1 | |
| 9/9/2013 | LIEFF, ROBERT | Telephone conferences with Lynn Sarko re draft settlement papers; review emails re same. | 1 | |
| 9/10/2013 | LIEFF, ROBERT | Review emails re Catalyst invoices and document review. | 0.2 | |
| 9/10/2013 | LIEFF, ROBERT | Review emails re edits to draft settlement papers. | 0.5 | |
| 9/11/2013 | LIEFF, ROBERT | Review emails re edits to draft class notice. | 0.3 | |
| 9/12/2013 | LIEFF, ROBERT | Review emails re draft document requests. | 0.1 | |
| 9/12/2013 | LIEFF, ROBERT | Review emails to State Street counsel re ERISA papers. | 0.3 | |
| 9/12/2013 | LIEFF, ROBERT | Telephone conference with Lynn Sarko re mediation; review emails re same. | 0.4 | |
| 9/13/2013 | LIEFF, ROBERT | Meet with Lynn Sarko re fee agreement. | 0.5 | |
| 9/13/2013 | LIEFF, ROBERT | Review emails re mediation status; telephone conference with team re same. | 1 | |
| 9/15/2013 | LIEFF, ROBERT | Travel to New York for mediation. | 8 | |
| 9/16/2013 | LIEFF, ROBERT | Meet with S. Fineman and D. Chiplock re case update and mediation. | 0.5 | |
| 9/17/2013 | LIEFF, ROBERT | Mediation with mediator Jonathan Marks at Wilmer Hale. | 2 | |
| 9/17/2013 | LIEFF, ROBERT | Return travel to San Francisco. | 8 | |
| 9/17/2013 | LIEFF, ROBERT | Review emails re mediation session at Wilmer Hale. | 0.2 | |
| 9/18/2013 | LIEFF, ROBERT | Review emails from D. Chiplock re mediation debriefing. | 0.1 | |
| 9/19/2013 | LIEFF, ROBERT | Review emails re mediation debriefing. | 0.1 | |
| 9/20/2013 | LIEFF, ROBERT | Conference call re mediation debrief. | 0.5 | |
| 9/24/2013 | LIEFF, ROBERT | Review emails re California Attorney General's material. | 0.2 | |
| 9/26/2013 | LIEFF, ROBERT | Review emails re case transcripts and orders from Timothy Hill and California Attorney General's actions. | 0.3 | |
| 9/27/2013 | LIEFF, ROBERT | Review email from D. Chiplock re discovery transcripts and orders from Timothy Hill case. | 0.3 | |
| 9/30/2013 | LIEFF, ROBERT | Review draft letter to Jonathan Marks re document production. | 0.3 | |
| 10/1/2013 | LIEFF, ROBERT | Review letter to mediator on document demands. | 0.3 | |
| 10/1/2013 | LIEFF, ROBERT | Review revised draft to mediator on document demands. | 0.2 | |
| 10/14/2013 | LIEFF, ROBERT | Review emails and conference with team re mediation status. | 0.5 | |
| 10/14/2013 | LIEFF, ROBERT | Review emails re document review staffing. | 0.1 | |
| 10/16/2013 | LIEFF, ROBERT | Review emails re mediation status; conference with team re same. | 1 | |
| 10/21/2013 | LIEFF, ROBERT | Review emails re document production status. | 0.1 | |
| 10/22/2013 | LIEFF, ROBERT | Review emails re mediation status and document production; telephone conference re same. | 0.5 | |
| 10/24/2013 | LIEFF, ROBERT | Review emails re negotiations over document production. | 0.1 | |
| 10/28/2013 | LIEFF, ROBERT | Review emails re State Street document production. | 0.1 | |
| 10/29/2013 | LIEFF, ROBERT | Review emails re impact of Magistrate Judge Cott's order in Bank of New York Mellon. | 0.3 | |
| 10/30/2013 | LIEFF, ROBERT | Call with D. Chiplock re research on class certification and mediation status. | 0.3 | |
| 11/4/2013 | LIEFF, ROBERT | Review emails re additional document review. | 0.1 | |
| 11/7/2013 | LIEFF, ROBERT | Review email re Timothy Hill decision on motion to compel. | 0.1 | |
| 11/11/2013 | LIEFF, ROBERT | Travel to New York for 11/13/2013 mediation. | 4 | |
| 11/12/2013 | LIEFF, ROBERT | Review emails re mediation session. | 0.1 | |
| 11/13/2013 | LIEFF, ROBERT | Attend mediation session with State Street. | 2 | |
| 11/14/2013 | LIEFF, ROBERT | Return travel to Los Angeles. | 4 | |
| 11/14/2013 | LIEFF, ROBERT | Review emails re 12/18/2013 meeting. | 0.1 | |
| 11/15/2013 | LIEFF, ROBERT | Review emails re draft motion to extend stay. | 0.1 | |
| 11/19/2013 | LIEFF, ROBERT | Review emails re document review. | 0.1 | |
| 11/20/2013 | LIEFF, ROBERT | Review emails re 12/18/2013 meeting. | 0.2 | |
| 12/4/2013 | LIEFF, ROBERT | Review emails re class certification issues. | 0.2 | |
| 12/9/2013 | LIEFF, ROBERT | Review emails re fee split agreement with ERISA counsel. | 0.4 | |
| 12/12/2013 | LIEFF, ROBERT | Review emails re fee split agreement with ERISA counsel. | 0.1 | |
| 12/13/2013 | LIEFF, ROBERT | Review emails re ERISA counsel re fee split agreement. | 0.1 | |
| 12/13/2013 | LIEFF, ROBERT | Review emails to co-counsel re strategy session and document review. | 0.3 | |
| 12/16/2013 | LIEFF, ROBERT | Review emails re mediation strategy session. | 0.5 | |
| 12/17/2013 | LIEFF, ROBERT | Review emails re litigation strategy meeting. | 0.2 | |
| 12/18/2013 | LIEFF, ROBERT | Attend litigation/mediation strategy session with co-counsel and ERISA counsel; review emails and materials re same. | 7 | |
| 12/20/2013 | LIEFF, ROBERT | Review emails re damages production. | 0.1 | |
| 12/26/2013 | LIEFF, ROBERT | Review emails to other plaintiffs' counsel re mediation expenses. | 0.1 | |
| 12/30/2013 | LIEFF, ROBERT | Review emails re mediation follow-up. | 0.3 | |
| 1/2/2014 | LIEFF, ROBERT | Review draft letter to Jonathan Marks re mediation information exchange. | 0.3 | |
| 1/2/2014 | LIEFF, ROBERT | Review emails re Catalyst repository and invoices. | 0.1 | |
| 1/8/2014 | LIEFF, ROBERT | Review emails re letter to Jonathan Marks. | 0.1 | |
| 1/16/2014 | LIEFF, ROBERT | Review emails re letter to Wilmer Hale re document production. | 0.1 | |
| 1/21/2014 | LIEFF, ROBERT | Review emails re discovery filing in Timothy Hill action for identification of State witnesses. | 0.1 | |
| 1/23/2014 | LIEFF, ROBERT | Telephone conferences with D. Chiplock and team re status of California action and potential impact on settlement of class case; review emails re same. | 1 | |
| 2/3/2014 | LIEFF, ROBERT | Emails and telephone conference with team re potential California settlement and implications for class case. | 1 | |
| 2/5/2014 | LIEFF, ROBERT | Telephone conferences with team re status of California settlement talks and impact on class case; review emails re same. | 1 | |
| 2/6/2014 | LIEFF, ROBERT | Review emails re mediation preparation. | 0.2 | |
| 2/11/2014 | LIEFF, ROBERT | Review emails re State Street response on data request. | 0.1 | |
| 2/13/2014 | LIEFF, ROBERT | Review emails re damages charts. | 0.1 | |
| 2/20/2014 | LIEFF, ROBERT | Review emails re damages reports for mediation. | 0.3 | |
| 2/25/2014 | LIEFF, ROBERT | Review emails re California State Street status. | 0.1 | |
| 2/26/2014 | LIEFF, ROBERT | Review emails re preparation for mediation. | 0.2 | |
| 3/2/2014 | LIEFF, ROBERT | Travel to New York for mediation. | 8 | |
| 3/3/2014 | LIEFF, ROBERT | Review emails re research on Chapter 93A class certification issues. | 0.3 | |
| 3/4/2014 | LIEFF, ROBERT | Attend mediation sessions; conference and review emails re same. | 2 | |
| 3/5/2014 | LIEFF, ROBERT | Return travel to Los Angeles. | 8 | |
| 3/6/2014 | LIEFF, ROBERT | Review emails re document review assignments. | 0.1 | |
| 3/7/2014 | LIEFF, ROBERT | Review emails re mediation preparation; telephone conference re same. | 0.4 | |
| 4/3/2014 | LIEFF, ROBERT | Review emails re mediation session planning and research. | 0.2 | |
| 4/7/2014 | LIEFF, ROBERT | Review emails re preparation for mediation session on 5/9/2014; telephone conferences re same. | 0.5 | |
| 4/17/2014 | LIEFF, ROBERT | Review emails re Chapter 93A research for mediation; review emails re custody contract. | 0.2 | |
| 4/21/2014 | LIEFF, ROBERT | Review Catalyst invoice for document repository. | 0.1 | |
| 4/23/2014 | LIEFF, ROBERT | Review emails re document review status. | 0.1 | |
| 4/24/2014 | LIEFF, ROBERT | Review emails re mediation and Hill case status. | 0.2 | |
| 4/24/2014 | LIEFF, ROBERT | Review emails re past document requests and customer contracts. | 0.1 | |
| 4/25/2014 | LIEFF, ROBERT | Review email from D. Chiplock re his review of expanded memo re Chapter 93A class issues. | 0.3 | |
| 4/29/2014 | LIEFF, ROBERT | Review emails re Catalyst invoices. | 0.1 | |
| 4/30/2014 | LIEFF, ROBERT | Review emails re mediation slides and Chapter 93A. | 0.2 | |
| 5/3/2014 | LIEFF, ROBERT | Review emails re liability presentation. | 0.2 | |
| 5/4/2014 | LIEFF, ROBERT | Review emails re mediation presentation and class issues. | 0.2 | |
| 5/4/2014 | LIEFF, ROBERT | Review updated Chapter 93A slides. | 0.2 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 12/14/2014 | LIEFF, ROBERT | Conference call with team re mediation issues; emails with D. Chiplock, E. Cabraser and S. Fineman re same. | 1.5 | |
| 12/15/2014 | LIEFF, ROBERT | All hands telephone call with mediator Jonathan Marks and co-counsel. | 1 | |
| 12/15/2014 | LIEFF, ROBERT | Review emails re mediation schedule and logistics; conference call with team re same. | 0.9 | |
| 12/23/2014 | LIEFF, ROBERT | Review emails re mediation. | 0.1 | |
| 12/24/2014 | LIEFF, ROBERT | Review emails re foreign damages numbers. | 0.2 | |
| 12/29/2014 | LIEFF, ROBERT | Review emails re mediation schedules. | 0.1 | |
| 12/31/2014 | LIEFF, ROBERT | Conference with co-counsel re damages analyses. | 1 | |
| 12/31/2014 | LIEFF, ROBERT | Email to D. Chiplock re mediation; telephone conferences and emails with team re same. | 1 | |
| 1/4/2015 | LIEFF, ROBERT | Review emails re mediation. | 0.2 | |
| 1/4/2015 | LIEFF, ROBERT | Travel to New York for Mediation on January 5, 2015. | 4 | |
| 1/5/2015 | LIEFF, ROBERT | Attend mediation of Wilmer Hale; conference with team. | 5 | |
| 1/6/2015 | LIEFF, ROBERT | Travel back to Los Angeles following mediation. | 4 | |
| 1/7/2015 | LIEFF, ROBERT | Review emails re February 4, 2015. | 0.2 | |
| 1/13/2015 | LIEFF, ROBERT | Review emails re document review status. | 0.1 | |
| 1/15/2015 | LIEFF, ROBERT | Review emails re damages; review emails re Chapter 93A and prior presentations to State Street. | 0.3 | |
| 1/20/2015 | LIEFF, ROBERT | Review emails and telephone conference with team re mediation scheduling. | 0.6 | |
| 1/21/2015 | LIEFF, ROBERT | Emails and telephone conference calls with team re 2/4/2015 mediation. | 0.3 | |
| 1/21/2015 | LIEFF, ROBERT | Review emails re motion to extend discovery stay; review email from D. Chiplock re 2/4/2015 mediation date.˙ | 0.2 | |
| 1/23/2015 | LIEFF, ROBERT | Emails and Conference with D. Chiplock re State Street mediation on 2/4/15.˙ | 0.6 | |
| 1/26/2015 | LIEFF, ROBERT | Emails with D. Chiplock re 2/4/2015 mediation.˙˙ | 0.1 | |
| 1/30/2015 | LIEFF, ROBERT | Email to M. Miarmi re 2/4/2015 meeting and mediation.˙ | 0.1 | |
| 2/2/2015 | LIEFF, ROBERT | Call with Michael Thornton and Lynn Sarko re mediation on 2/4/15. | 0.5 | |
| 2/3/2015 | LIEFF, ROBERT | Travel to Boston for 2/4/2015 mediation.˙ | 8 | |
| 2/4/2015 | LIEFF, ROBERT | Attend mediation at WilmerHale.˙ | 4 | |
| 2/4/2015 | LIEFF, ROBERT | Review emails re mediation.˙ | 0.3 | |
| 2/4/2015 | LIEFF, ROBERT | Travel from Boston to San Francisco. | 7 | |
| 2/5/2015 | LIEFF, ROBERT | Emails re Department of Labor issues and ERISA damages.˙ | 0.4 | |
| 2/9/2015 | LIEFF, ROBERT | Review emails re document review status and assignments.˙ | 0.4 | |
| 2/18/2015 | LIEFF, ROBERT | Call with Jonathan Marks re mediation schedule.˙ | 0.3 | |
| 2/18/2015 | LIEFF, ROBERT | Call with Larry Sucharow re mediation schedule.˙ | 0.3 | |
| 2/18/2015 | LIEFF, ROBERT | Call with Michael Thornton re mediation schedule.˙ | 0.4 | |
| 2/18/2015 | LIEFF, ROBERT | Emails to team re mediation and meeting on 2/25/15 at Labaton. | 0.2 | |
| 2/19/2015 | LIEFF, ROBERT | Conference call with mediator and all parties re mediation on 2/26/2015. | 0.8 | |
| 2/22/2015 | LIEFF, ROBERT | Review email from D. Chiplock re mediation pre-meeting and calendar same. | 0.1 | |
| 2/24/2015 | LIEFF, ROBERT | Fly to New York for 2/26 mediation. | 8 | |
| 2/25/2015 | LIEFF, ROBERT | Conference and emails with team re mediation preparation | 2 | |
| 2/25/2015 | LIEFF, ROBERT | Conference with D. Chiplock re mediation | 0.5 | |
| 2/25/2015 | LIEFF, ROBERT | Meeting with Larry Sucharow and Michael Thornton re 2/26/2015 mediation. | 2 | |
| 2/25/2015 | LIEFF, ROBERT | Review emails re margin data for mediation | 0.3 | |
| 2/26/2015 | LIEFF, ROBERT | Attend mediation at WilmerHale. | 3 | |
| 2/27/2015 | LIEFF, ROBERT | Travel back from New York to Los Angeles. | 8 | |
| 3/4/2015 | LIEFF, ROBERT | Emails to Marks and team re next mediation date. | 0.3 | |
| 3/4/2015 | LIEFF, ROBERT | Review emails re Marks' ADR invoice. | 0.1 | |
| 3/6/2015 | LIEFF, ROBERT | Review emails re second tier document review. | 0.1 | |
| 3/7/2015 | LIEFF, ROBERT | Review emails re staffing and document review administration for us and Thornton Law Firm. | 0.5 | |
| 3/9/2015 | LIEFF, ROBERT | Calls with Lynn Sarko re mediation schedule. | 0.4 | |
| 3/10/2015 | LIEFF, ROBERT | Emails to team re next mediation date; review emails re staffing and status. | 0.4 | |
| 3/10/2015 | LIEFF, ROBERT | Review emails re document review staffing and status. | 0.3 | |
| 3/16/2015 | LIEFF, ROBERT | Review emails re document review status. | 0.1 | |
| 3/17/2015 | LIEFF, ROBERT | Emails and telephone conferences with team re document review status and progress. | 0.3 | |
| 3/23/2015 | LIEFF, ROBERT | Emails to team re 4/9 mediation. | 0.1 | |
| 3/23/2015 | LIEFF, ROBERT | Email to team re April 9 mediation in Boston. | 0.1 | |
| 3/24/2015 | LIEFF, ROBERT | Review emails re document review status and staffing. | 0.3 | |
| 3/26/2015 | LIEFF, ROBERT | Call with Lynn Sarko and Carl Kravitz re upcoming mediation on 4/9 in Boston. | 0.5 | |
| 3/27/2015 | LIEFF, ROBERT | Emails with team re next mediation date and pre-call re class certification issues. | 0.4 | |
| 3/27/2015 | LIEFF, ROBERT | Emails with team re next mediation date and pre-call re class certification issues.˙ | 0.4 | |
| 3/28/2015 | LIEFF, ROBERT | Emails to team re settlement documents in BNYM; preparation for April 3 call. | 1 | |
| 3/28/2015 | LIEFF, ROBERT | Review emails to team, defense and Marks re settlement documents in BNYM. | 0.3 | |
| 3/30/2015 | LIEFF, ROBERT | Emails with team re 4/9 mediation. | 0.5 | |
| 3/31/2015 | LIEFF, ROBERT | Attend 4/9 mediation session. | 0.3 | |
| 4/6/2015 | LIEFF, ROBERT | Conference with team re mediation status. | 0.5 | |
| 4/6/2015 | LIEFF, ROBERT | Review emails re Department of Justice contacts. | 0.1 | |
| 4/6/2015 | LIEFF, ROBERT | Review emails re status of document review. | 0.1 | |
| 4/7/2015 | LIEFF, ROBERT | Conference and emails with team re SEC and Department of Justice settlement talks. | 1 | |
| 4/7/2015 | LIEFF, ROBERT | Emails and telephone conferences with team and mediator re mediation status. | 1 | |
| 4/7/2015 | LIEFF, ROBERT | Emails with team re class certification arguments and mediation. | 0.3 | |
| 4/7/2015 | LIEFF, ROBERT | Review emails with team re additional document requests and mediation. | 0.1 | |
| 4/8/2015 | LIEFF, ROBERT | Telephone conferences with team re mediation and conversation with SEC. | 1 | |
| 4/9/2015 | LIEFF, ROBERT | Attend mediation call with Jonathan Marks and team; emails re same. | 1.5 | |
| 4/9/2015 | LIEFF, ROBERT | Review emails re telephone conference with Department of Justice. | 0.3 | |
| 4/13/2015 | LIEFF, ROBERT | Review emails re document review work flows. | 0.3 | |
| 4/15/2015 | LIEFF, ROBERT | Emails with team re Department of Justice contacts. | 0.3 | |
| 4/20/2015 | LIEFF, ROBERT | Telephone call with Lynn Sarko re 4/29 mediation session. | 0.2 | |
| 4/21/2015 | LIEFF, ROBERT | Review emails to co-counsel re document review assignments and staffing issues. | 0.5 | |
| 4/28/2015 | LIEFF, ROBERT | Travel to Boston for mediation on 4/30/15. | 8 | |
| 4/29/2015 | LIEFF, ROBERT | Attend preparation meeting for mediation on 4/30/15. | 1.5 | |
| 4/30/2015 | LIEFF, ROBERT | Attend mediation at Wilmer Hale. | 4 | |
| 4/30/2015 | LIEFF, ROBERT | Fly back to Los Angeles. | 8 | |
| 5/6/2015 | LIEFF, ROBERT | Review emails re additional discovery requests to State Street. | 0.1 | |
| 5/12/2015 | LIEFF, ROBERT | Emails with Lynn Sarko and D. Chiplock re joint███████████████████████. | 0.3 | |
| 5/12/2015 | LIEFF, ROBERT | Telephone call with Lynn Sarko re joint███████████████████████████. | 0.3 | |
| 5/13/2015 | LIEFF, ROBERT | Conferences and emails with team re mediation and Department of Justice status. | 1.5 | |
| 5/13/2015 | LIEFF, ROBERT | Review draft joint█████████████. | 0.2 | |
| 5/14/2015 | LIEFF, ROBERT | Emails and conferences with Lynn Sarko and D. Chiplock re mediation status, BNYM settlement. | 1 | |
| 5/14/2015 | LIEFF, ROBERT | Review emails from D. Chiplock re SEC public statements on FX settlement in BNYM. | 0.5 | |
| 5/14/2015 | LIEFF, ROBERT | Review emails re document review status and projects. | 0.3 | |
| 5/15/2015 | LIEFF, ROBERT | Emails and conferences with team re SEC settlement and BNY context. | 1 | |
| 5/15/2015 | LIEFF, ROBERT | Emails with team re Department of Justice contacts. | 0.3 | |
| 5/18/2015 | LIEFF, ROBERT | Emails with team re mediation issues. | 0.2 | |
| 5/19/2015 | LIEFF, ROBERT | Emails and conferences with Lynn Sarko , Michael Thornton and D. Chiplock re mediation and Department of Justice status; conferences and emails with Bill Pain re███████; follow up emails with team re same. | 2 | |
| 5/20/2015 | LIEFF, ROBERT | Review emails from D. Chiplock re meeting with Mike Thornton to discuss case status. | 0.3 | |
| 5/20/2015 | LIEFF, ROBERT | Review emails re document review assignments. | 0.1 | |
| 5/21/2015 | LIEFF, ROBERT | Review emails re topics for further analysis by reviewing attorneys. | 0.1 | |
| 5/22/2015 | LIEFF, ROBERT | Conferences with team, mediator and State Street re mediation status and discussions with Department of Justice; emails re setting up meeting with Department of Justice. | 1.5 | |
| 5/26/2015 | LIEFF, ROBERT | Emails and telephone calls with D. Chiplock and team re Department of Justice status and next mediation date. | 1 | |

| | | | | |
|---|---|---|---|---|
| 5/26/2015 | LIEFF, ROBERT | Telephone call with Garrett Bradley re settlement scenarios. | 0.3 | |
| 5/27/2015 | LIEFF, ROBERT | Emails with team and State Street counsel re mediation and Department of Justice meetings on June 2, 2015. | 0.5 | |
| 6/1/2015 | LIEFF, ROBERT | Fly to Boston for meetings with Department of Justice and State Street on June 2nd. | 8 | |
| 6/2/2015 | LIEFF, ROBERT | Attend meetings with co-counsel, Department of Justice and State Street re possible settlement of all claims; conferences with team before and after meetings. | 8 | |
| 6/3/2015 | LIEFF, ROBERT | Emails with team re next mediation date and coordination with Department of Justice; telephone conferences with Lynn Sarko and D. Chiplock re same. | 1.2 | |
| 6/3/2015 | LIEFF, ROBERT | Fly back to Los Angeles. | 8 | |
| 6/4/2015 | LIEFF, ROBERT | Telephone calls and emails with D. Chiplock re mediation status and conference with Bill Paine re same. | 0.8 | |
| 6/4/2015 | LIEFF, ROBERT | Telephone call with Lynn Sarko  re mediation status. | 0.3 | |
| 6/4/2015 | LIEFF, ROBERT | Telephone call with Michael Thornton re mediation status. | 0.3 | |
| 6/7/2015 | LIEFF, ROBERT | Fly to New York for mediation at Labaton on 6/9. | 8 | |
| 6/8/2015 | LIEFF, ROBERT | Emails and telephone calls with team re mediation progress and status. | 1.5 | |
| 6/8/2015 | LIEFF, ROBERT | Mediation preparation meeting at Labaton; emails with team re same. | 1 | |
| 6/9/2015 | LIEFF, ROBERT | Attend mediation at Labaton. | 2 | |
| 6/10/2015 | LIEFF, ROBERT | Fly back to Los Angeles. | 8 | |
| 6/11/2015 | LIEFF, ROBERT | Emails to team re next mediation session. | 0.4 | |
| 6/12/2015 | LIEFF, ROBERT | Review emails from D. Chiplock re ███████████████████. | 0.2 | |
| 6/16/2015 | LIEFF, ROBERT | Emails and telephone conferences with team re mediation status and Department of Justice development. | 1 | |
| 6/17/2015 | LIEFF, ROBERT | Emails and conferences with co-counsel re mediation. | 0.4 | |
| 6/22/2015 | LIEFF, ROBERT | Emails with D. Chiplock re mediation. | 0.1 | |
| 6/23/2015 | LIEFF, ROBERT | Emails to counsel re next mediation. | 0.2 | |
| 6/23/2015 | LIEFF, ROBERT | Review emails re document review memoranda. | 0.1 | |
| 6/25/2015 | LIEFF, ROBERT | Conference with S. Fineman and D. Chiplock re mediation on 6/26. | 0.6 | |
| 6/26/2015 | LIEFF, ROBERT | Attend mediation at WilmerHale New York; conference and emails re same. | 0.7 | |
| 6/27/2015 | LIEFF, ROBERT | Fly back to Los Angeles. | 8 | |
| 6/29/2015 | LIEFF, ROBERT | Fly to Boston for mediation at WilmerHale on 6/30. | 8 | |
| 6/29/2015 | LIEFF, ROBERT | Review emails re mediation on 6/30. | 0.4 | |
| 6/30/2015 | LIEFF, ROBERT | Attend mediation at WilmerHale Boston. | 5 | |
| 6/30/2015 | LIEFF, ROBERT | Emails and conferences with team re mediation. | 2 | |
| 7/1/2015 | LIEFF, ROBERT | Emails with team re draft term sheet; telephone calls with Lynn Sarko re same. | 1.5 | |
| 7/1/2015 | LIEFF, ROBERT | Travel back to Los Angeles. | 8 | |
| 7/2/2015 | LIEFF, ROBERT | Emails with team and telephone calls re plan of allocation. | 0.5 | |
| 7/6/2015 | LIEFF, ROBERT | Review emails re plan of allocation call. | 0.2 | |
| 7/6/2015 | LIEFF, ROBERT | Review emails re term sheet and document review memoranda. | 0.3 | |
| 7/7/2015 | LIEFF, ROBERT | Emails and telephone conferences with State Street re ██████████████████. | 1 | |
| 7/8/2015 | LIEFF, ROBERT | Emails with team re modifications to term sheet. | 0.4 | |
| 7/8/2015 | LIEFF, ROBERT | Review follow-up emails re settlement documentation. | 0.2 | |
| 7/9/2015 | LIEFF, ROBERT | Emails with team re revised term sheet. | 0.3 | |
| 7/10/2015 | LIEFF, ROBERT | Emails with team re edits to term sheet; telephone conferences re same. | 1.5 | |
| 7/13/2015 | LIEFF, ROBERT | Review emails re ERISA comments to term sheet. | 0.3 | |
| 7/13/2015 | LIEFF, ROBERT | Review emails re term sheet. | 0.4 | |
| 7/20/2015 | LIEFF, ROBERT | Review emails re Department of Labor and plan of allocation issues. | 0.2 | |
| 7/20/2015 | LIEFF, ROBERT | Review emails re team call and cost fund for mediation invoice. | 0.1 | |
| 7/21/2015 | LIEFF, ROBERT | Review emails re Catalyst issues. | 0.1 | |
| 7/21/2015 | LIEFF, ROBERT | Telephone calls and emails with team and Wilmer Hale re █████████████████████. | 1.6 | |
| 7/22/2015 | LIEFF, ROBERT | Emails and telephone calls with Mike Lesser re plan of allocation. | 0.9 | |
| 7/23/2015 | LIEFF, ROBERT | Emails with co-counsel re ████████████, telephone calls with Bill Paine re ████████████. | 2 | |
| 7/24/2015 | LIEFF, ROBERT | Review emails re plan of allocation and fee issues. | 0.4 | |
| 7/27/2015 | LIEFF, ROBERT | Emails and telephone calls with team re Department of Labor and term sheet status. | 0.3 | |
| 7/29/2015 | LIEFF, ROBERT | Review emails from D. Chiplock re current costs. | 0.1 | |
| 7/29/2015 | LIEFF, ROBERT | Review new term sheet and emails to team re same. | 0.3 | |
| 7/29/2015 | LIEFF, ROBERT | Telephone calls and emails with team re term sheet status and Department of Labor issues. | 1 | |
| 7/30/2015 | LIEFF, ROBERT | Emails and telephone calls with team re plan of allocation issues. | 0.6 | |
| 7/31/2015 | LIEFF, ROBERT | Review additional changes to term sheet from D. Chiplock. | 0.3 | |
| 7/31/2015 | LIEFF, ROBERT | Review emails re group trust issue. | 0.1 | |
| 8/4/2015 | LIEFF, ROBERT | Emails and conference calls with S. Fineman and D. Chiplock re settlement documentation and status. | 0.5 | |
| 8/5/2015 | LIEFF, ROBERT | Conference Call with Garrett Bradley re Thornton fee issue. | 1 | |
| 8/5/2015 | LIEFF, ROBERT | Emails and telephone conferences with team re plan of allocation structure. | 0.5 | |
| 8/6/2015 | LIEFF, ROBERT | Emails and telephone conferences with team re Department of Labor position on plan allocation and settlement agreement. | 0.4 | |
| 8/6/2015 | LIEFF, ROBERT | Follow-up call with Garrett Bradley re fee issue. | 0.3 | |
| 8/6/2015 | LIEFF, ROBERT | Telephone conferences with team re plan of allocation and settlement agreement. | 0.4 | |
| 8/7/2015 | LIEFF, ROBERT | Review emails re term sheet status and Department of Labor. | 0.3 | |
| 8/11/2015 | LIEFF, ROBERT | Emails and conference call with team and Department of Labor re settlement stipulation and negotiations. | 1.2 | |
| 8/17/2015 | LIEFF, ROBERT | Telephone call with Lynn Sarko re fee division; Telephone call with Mike Thornton re fee division. | 0.6 | |
| 8/19/2015 | LIEFF, ROBERT | Conference call with Garrett Bradley, Lynn Sarko and Larry Sucharow re division of fees. | 1 | |
| 8/20/2015 | LIEFF, ROBERT | Conference call with Carl Kravitz, Lynn Sarko, Larry Sucharow and Mike Thornton re Department of Labor issues. | 1 | |
| 8/21/2015 | LIEFF, ROBERT | Conference call with Lynn Sarko and the Department of Labor re fee negotiations. | 1 | |
| 8/22/2015 | LIEFF, ROBERT | Email to the team regarding the call with the Department of Labor re fee negotiations. | 0.2 | |
| 8/24/2015 | LIEFF, ROBERT | Telephone conferences and emails with team re Department of Labor negotiations. | 1.5 | |
| 8/25/2015 | LIEFF, ROBERT | Emails and telephone conferences with team re draft term sheet and settlement documents issues. | 1.4 | |
| 8/26/2015 | LIEFF, ROBERT | Review and comment on draft plan of allocation. | 0.2 | |
| 8/28/2015 | LIEFF, ROBERT | Review emails to the team re draft term sheet and settlement documents; Telephone conferences with D. Chiplock re term sheet and settlement documents; Email to Garrett Bradley re fee division. | 1.6 | |
| 8/30/2015 | LIEFF, ROBERT | Telephone conferences and emails with D. Chiplock re draft settlement approval issues. | 1.8 | |
| 9/2/2015 | LIEFF, ROBERT | Review emails re call with Department of Labor; review emails re plan of allocation; emails with team re draft term sheet and counsel organization. | 1 | |
| 9/4/2015 | LIEFF, ROBERT | Review lodestar report. | 0.2 | |
| 9/10/2015 | LIEFF, ROBERT | Review emails re status of term sheet. | 0.1 | |
| 9/14/2015 | LIEFF, ROBERT | Telephone call with team and Carl Kravitz re Department of Labor proposal on plan of allocation. | 1 | |
| 9/15/2015 | LIEFF, ROBERT | Review emails from D. Chiplock re revised language for plan of allocation. | 0.2 | |
| 9/16/2015 | LIEFF, ROBERT | Emails and telephone conferences with D. Chiplock re draft settlement agreement and orders. | 1 | |
| 9/17/2015 | LIEFF, ROBERT | Emails and telephone conferences with D. Chiplock re final approval issues. | 0.5 | |
| 9/17/2015 | LIEFF, ROBERT | Emails with team and Nicole Zeiss re draft orders and final judgment. | 0.2 | |
| 9/21/2015 | LIEFF, ROBERT | Emails with team re next Department of Labor call. | 0.1 | |
| 9/22/2015 | LIEFF, ROBERT | Email with team re plan of allocation. | 0.1 | |
| 9/25/2015 | LIEFF, ROBERT | Emails and telephone calls with team and WilmerHale re ████████████████. | 0.6 | |
| 10/7/2015 | LIEFF, ROBERT | Emails with D. Chiplock and S. Fineman re State Street status. | 0.2 | |
| 10/12/2015 | LIEFF, ROBERT | Emails with D. Chiplock and S. Fineman re settlement status. | 0.2 | |
| 10/14/2015 | LIEFF, ROBERT | Conference and emails with D. Chiplock and S. Fineman re settlement status. | 0.5 | |
| 12/10/2015 | LIEFF, ROBERT | Review emails from D. Chiplock re status report. | 0.1 | |
| 12/21/2015 | LIEFF, ROBERT | Review email re Group Trust language in settlement agreement and class notice. | 0.1 | |
| 1/28/2016 | LIEFF, ROBERT | Review revised plan of allocation. | 0.1 | |
| 1/29/2016 | LIEFF, ROBERT | Review revised plan of allocation. | 0.1 | |
| 2/3/2016 | LIEFF, ROBERT | Review emails re ████████████████████ by Department of Labor. | 0.4 | |
| 3/22/2016 | LIEFF, ROBERT | Conference and emails with D. Chiplock re mediation/case status. | 0.5 | |
| 4/12/2016 | LIEFF, ROBERT | Emails with team re Protective Order issue and NDA from Wilmer Hale. | 0.1 | |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 4/13/2016 | LIEFF, ROBERT | Emails with team re Settlement Stipulation language and Wilmer Hale edits. | 0.4 | |
| 4/13/2016 | LIEFF, ROBERT | Review emails re settlement documents from defense counsel and prior correspondence on Plan of Allocation. | 0.3 | |
| 4/15/2016 | LIEFF, ROBERT | Conference with team re SEC provisions and settlement allocation scenarios. | 0.5 | |
| 4/21/2016 | LIEFF, ROBERT | Telephone calls and emails with team re document totals and statistics for preliminary approval papers. | 0.2 | |
| 4/22/2016 | LIEFF, ROBERT | Emails re Catalyst review stats for settlement papers. | 0.3 | |
| 4/22/2016 | LIEFF, ROBERT | Review emails re McTigue edits to settlement stipulation. | 0.3 | |
| 4/25/2016 | LIEFF, ROBERT | Emails with team re de minimis distributions. | 0.4 | |
| 4/26/2016 | LIEFF, ROBERT | Telephone conference with team and Wilmer Hale re ███████████. | 1 | |
| 4/29/2016 | LIEFF, ROBERT | Review emails re ██████████████████. | 0.3 | |
| 5/2/2016 | LIEFF, ROBERT | Emails with team re ██████████. | 0.4 | |
| 5/4/2016 | LIEFF, ROBERT | Emails and telephone calls with Labaton and D. Chiplock re edits to Marks as mediator. | 1.2 | |
| 5/5/2016 | LIEFF, ROBERT | Emails with Labaton and D. Chiplock re settlement status and negotiations. | 0.6 | |
| 5/10/2016 | LIEFF, ROBERT | Emails and calls with Labaton and D. Chiplock re draft settlement stipulation language. | 1 | |
| 5/11/2016 | LIEFF, ROBERT | Emails with D. Chiplock re settlement stipulation. | 0.4 | |
| 5/23/2016 | LIEFF, ROBERT | Review emails re Blow provision. | 0.1 | |
| 5/24/2016 | LIEFF, ROBERT | Review updated draft of all settlement documents. | 0.5 | |
| 5/26/2016 | LIEFF, ROBERT | Review emails re settlement stipulation language. | 0.2 | |
| 5/31/2016 | LIEFF, ROBERT | Review fee agreement. | 0.2 | |
| 6/1/2016 | LIEFF, ROBERT | Review emails re revisions to settlement documents. | 0.2 | |
| 6/2/2016 | LIEFF, ROBERT | Emails with D. Chiplock re settlement papers and status. | 0.2 | |
| 6/6/2016 | LIEFF, ROBERT | Review status letter filed with court. | 0.1 | |
| 6/8/2016 | LIEFF, ROBERT | Review draft preliminary approval brief. | 0.4 | |
| 6/10/2016 | LIEFF, ROBERT | Emails with team re draft settlement documents and Department of Labor status. | 0.3 | |
| 6/11/2016 | LIEFF, ROBERT | Emails with team re status report to court. | 0.1 | |
| 6/13/2016 | LIEFF, ROBERT | Review Department of Labor letter on fees. | 0.1 | |
| 6/14/2016 | LIEFF, ROBERT | Emails and telephone calls with D. Chiplock re settlement status. | 0.5 | |
| 6/14/2016 | LIEFF, ROBERT | Emails with D. Chiplock re class settlement approval status. | 0.4 | |
| 6/15/2016 | LIEFF, ROBERT | Prepare proposal presentation to Labaton on fee application; emails and telephone calls with D. Chiplock re same. | 1 | |
| 6/15/2016 | LIEFF, ROBERT | Review docket entry re status report from D. Chiplock; review Labaton report from D. Chiplock. | 0.5 | |
| 6/16/2016 | LIEFF, ROBERT | Review emails with team re status conference. | 0.1 | |
| 6/19/2016 | LIEFF, ROBERT | Fly to New York for meeting at Labaton re settlement and fee approval. | 8 | |
| 6/20/2016 | LIEFF, ROBERT | Conference with D. Chiplock; attend meeting a Labaton re settlement and fee approval. | 4.6 | |
| 6/21/2016 | LIEFF, ROBERT | Emails and telephone calls with team re case status. | 0.3 | |
| 6/22/2016 | LIEFF, ROBERT | Emails with team re status conference program. | 0.6 | |
| 6/22/2016 | LIEFF, ROBERT | Fly to Boston for status conference. | 3 | |
| 6/23/2016 | LIEFF, ROBERT | Attend status conference with co-counsel. | 1 | |
| 6/23/2016 | LIEFF, ROBERT | Fly to Los Angeles. | 8 | |
| 6/29/2016 | LIEFF, ROBERT | Telephone calls and emails with D. Chiplock re settlement status and fee application. | 0.5 | |
| 6/30/2016 | LIEFF, ROBERT | Telephone calls with D. Chiplock re settlement status and fee application. | 0.3 | |
| 7/8/2016 | LIEFF, ROBERT | Emails with D. Chiplock re fee discussions with Labaton; review emails from Garrett Bradley. | 0.3 | |
| 7/15/2016 | LIEFF, ROBERT | Emails with D. Chiplock re settlement status. | 0.3 | |
| 7/20/2016 | LIEFF, ROBERT | Emails with co-counsel and D. Chiplock re status of preliminary approval papers; telephone conferences re same. | 0.8 | |
| 7/21/2016 | LIEFF, ROBERT | Review emails re Department of Labor queries and ERISA numbers. | 0.5 | |
| 7/21/2016 | LIEFF, ROBERT | Telephone conference with D. Chiplock re settlement status and Department of Labor concerns. | 0.2 | |
| 7/25/2016 | LIEFF, ROBERT | Review revision to settlement papers. | 0.2 | |
| 7/26/2016 | LIEFF, ROBERT | Review emails re filing of preliminary approval papers. | 0.3 | |
| 7/26/2016 | LIEFF, ROBERT | Review preliminary approval brief draft. | 0.3 | |
| 8/2/2016 | LIEFF, ROBERT | Emails with Garrett Bradley and D. Chiplock re preliminary approval hearing. | 0.1 | |
| 8/7/2016 | LIEFF, ROBERT | Travel to Boston for preliminary approval hearing on 8/8/16. | 8 | |
| 8/8/2016 | LIEFF, ROBERT | Attend preliminary approval hearing before Judge Wolf. | 2 | |
| 8/8/2016 | LIEFF, ROBERT | Preliminary approval hearing preparation meeting at Thornton. | 2 | |
| 8/8/2016 | LIEFF, ROBERT | Travel back to San Francisco. | 8 | |
| 8/9/2016 | LIEFF, ROBERT | Conferences and emails with team re follow-up to preliminary approval hearing; email with D. Chiplock re same. | 1.5 | |
| 8/9/2016 | LIEFF, ROBERT | Review proposed revisions to class settlement notice. | 0.3 | |
| 8/10/2016 | LIEFF, ROBERT | Emails with team re revisions to class notice. | 0.2 | |
| 8/12/2016 | LIEFF, ROBERT | Emails with D. Chiplock re final approval briefing. | 0.2 | |
| 8/12/2016 | LIEFF, ROBERT | Emails with Garrett Bradley ree fee application. | 0.2 | |
| 8/17/2016 | LIEFF, ROBERT | Emails with Garrett Bradley re fee application. | 0.2 | |
| 7/14/2008 | MATHENY, MELISSA | Research State Street Bank and Trust for J.A. Kruse. | 0.5 | |
| 7/28/2008 | MATHENY, MELISSA | Search for investigation of State Street fund (SSgA). | 1.5 | |
| 10/20/2009 | MATHENY, MELISSA | Draft memos and cover letters to ████████████████gton. Attached amended complaint. FedEx. | 2 | |
| 10/21/2009 | MATHENY, MELISSA | Call Lydia Lee with J.A. Kruse and revise memo for ██████. | 0.5 | |
| 10/28/2009 | MATHENY, MELISSA | Prepare memo to be sent to ████████. | 0.2 | |
| 1/5/2010 | MATHENY, MELISSA | Pull Coughlin's derivative State Street complaint for S. Lee. | 0.5 | |
| 2/17/2010 | MATHENY, MELISSA | Create competing movant chart for State Street case. | 1.5 | |
| 2/18/2010 | MATHENY, MELISSA | Check docket for further lead plaintiff movant filings then circulate chart for State Street case. Answer follow-up questio for S. Fineman. | 0.8 | |
| 3/25/2010 | MATHENY, MELISSA | Look up and pull document from docket. | 0.4 | |
| 4/13/2010 | MATHENY, MELISSA | Per L. Hazam, put binder together for R. Heimann to take to meeting with ████████████████████. | 1.5 | |
| 4/14/2010 | MATHENY, MELISSA | Update lead plaintiff movant chart for State Street securities class case. | 1 | |
| 6/16/2010 | MATHENY, MELISSA | Make binder with materials for L. Hazam to take to meeting with ████████████████████. | 1.3 | |
| 8/24/2010 | MATHENY, MELISSA | Search for and pull sample memos on case for J.A. Kruse to send to ████████. | 0.2 | |
| 8/25/2010 | MATHENY, MELISSA | Pull and setrol operative complaint to J.A. Kruse. Proofread letter. Discuss with J.A. Kruse. | 0.4 | |
| 9/8/2010 | MATHENY, MELISSA | Search for number for ██████████████████████████ for J.A. Kruse. | 0.3 | |
| 9/14/2010 | MATHENY, MELISSA | Look up information on memo to ████████. | 0.2 | |
| 1/22/2015 | MCCLELLAND, ANDREW | Begin review of documents produced by State Street in order to assess for relevance to specified case issues. | 2 | |
| 1/23/2015 | MCCLELLAND, ANDREW | Continue review of documents produced by State Street in order to assess for relevance to specified case issues. | 4 | |
| 1/24/2015 | MCCLELLAND, ANDREW | Continue review of documents produced by State Street in order to assess for relevance to specified case issues. | 8 | |
| 1/25/2015 | MCCLELLAND, ANDREW | Continue review of documents produced by State Street in order to assess for relevance to specified case issues. | 4 | |
| 1/26/2015 | MCCLELLAND, ANDREW | Continue review of documents produced by State Street in order to assess for relevance to specified case issues. | 8 | |
| 1/27/2015 | MCCLELLAND, ANDREW | Continue review of documents produced by State Street in order to assess for relevance to specified case issues. | 8 | |
| 1/28/2015 | MCCLELLAND, ANDREW | Continue review of documents produced by State Street in order to assess for relevance to specified case issues. | 8 | |
| 1/29/2015 | MCCLELLAND, ANDREW | Continue review of documents produced by State Street in order to assess for relevance to specified case issues. | 8 | |
| 1/30/2015 | MCCLELLAND, ANDREW | Continue review of documents produced by State Street in order to assess for relevance to specified case issues. | 5.5 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 1/31/2015 | MCCLELLAND, ANDREW | Continue review of documents produced by State Street in order to assess for relevance to specified case issues. | 2.5 | |
| 8/19/2008 | MIARMI, MICHAEL | Speak with D. Chiplock and S. Fineman; research to search for provision in Funds/Citibank custodial agreement re foreign currency. | 1.1 | |
| 8/22/2008 | MIARMI, MICHAEL | Research to search for provision in Funds/Citibank custodial agreement re foreign currency; speak with D. Chiplock re same. | 0.3 | |
| 2/10/2011 | MIARMI, MICHAEL | Email with D. Chiplock (others included) re research assistance; research re proper time to file motion to establish counsel leadership structure; email to D. Chiplock, providing analysis; read email among team members re same. | 2.5 | |
| 3/15/2011 | MIARMI, MICHAEL | Issues re brief in support of motion for appointment as lead counsel, including research re LCHB firm description. | 1.5 | |
| 3/16/2011 | MIARMI, MICHAEL | Email with D. Chiplock re call with co-counsel re case status; participate in call with co-counsel; email with D. Chiplock and D. Leathers re timing of discovery; read email among co-counsel and D. Chiplock re timing of discovery and other issues. | 0.9 | |
| 3/18/2011 | MIARMI, MICHAEL | Read email among team members re letter from State Street's counsel re plaintiff's demand under Massachusetts consumer law. | 0.1 | |
| 3/25/2011 | MIARMI, MICHAEL | Read email exchange among team members re case issues; email with D. Chiplock (D. Leathers included) re research re claim for declaratory judgment in complaint; begin research re same. | 0.7 | |
| 3/28/2011 | MIARMI, MICHAEL | Research re declaratory judgment claim, in connection with amended complaint to be filed. | 5 | |
| 3/30/2011 | MIARMI, MICHAEL | Research re declaratory judgment claim, in connection with amended complaint to be filed; email with D. Chiplock re same. | 3.4 | |
| 3/31/2011 | MIARMI, MICHAEL | Research re declaratory judgment claim; email to D. Chiplock containing analysis and conclusions; read response email from D. Chiplock re same; read email exchange among team members re case issues. | 4.8 | |
| 4/18/2011 | MIARMI, MICHAEL | Look at amended complaint. | 0.1 | |
| 4/20/2011 | MIARMI, MICHAEL | Email with E. Cabraser and other team members re jurisdictional and class allegations in amended complaint; confer with D. Chiplock re same. | 0.3 | |
| 5/4/2011 | MIARMI, MICHAEL | Read email from D. Chiplock re forthcoming motion to dismiss. | 0.1 | |
| 6/6/2011 | MIARMI, MICHAEL | Issues re opposition to defendants' motion to dismiss. | 0.3 | |
| 6/8/2011 | MIARMI, MICHAEL | Issues re opposition to defendants' motion to dismiss. | 0.5 | |
| 6/10/2011 | MIARMI, MICHAEL | Email with D. Chiplock re opposition to defendants' motion to dismiss. | 0.1 | |
| 6/21/2011 | MIARMI, MICHAEL | Email with D. Chiplock re team calls scheduled for 6/22/11. | 0.1 | |
| 7/2/2011 | MIARMI, MICHAEL | Email with D. Chiplock re opposition to defendants' motion to dismiss. | 0.1 | |
| 7/5/2011 | MIARMI, MICHAEL | Email with D. Chiplock re opposition to defendants' motion to dismiss. | 0.1 | |
| 7/5/2011 | MIARMI, MICHAEL | Research re statute of limitations section of opposition to defendants' motion to dismiss. | 5.1 | |
| 7/6/2011 | MIARMI, MICHAEL | Research re statute of limitations section of opposition to defendants' motion to dismiss. | 3.1 | |
| 7/7/2011 | MIARMI, MICHAEL | Work on statute of limitations section of opposition to defendants' motion to dismiss. | 8.5 | |
| 7/8/2011 | MIARMI, MICHAEL | Work on statute of limitations section of opposition to defendants' motion to dismiss. | 6.7 | |
| 7/10/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 13.4 | |
| 7/11/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 5 | |
| 7/13/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 0.3 | |
| 7/15/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 3.2 | |
| 7/16/2011 | MIARMI, MICHAEL | Look at opposition to defendants' motion to dismiss. | 0.1 | |
| 7/18/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 2.1 | |
| 7/19/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 2.5 | |
| 7/20/2011 | MIARMI, MICHAEL | Work on opposition to defendants' motion to dismiss. | 1 | |
| 7/22/2011 | MIARMI, MICHAEL | Look at as-filed opposition to defendants' motion to dismiss. | 0.1 | |
| 8/5/2011 | MIARMI, MICHAEL | Read motion to dismiss decision in Hill v. State Street. | 0.5 | |
| 8/8/2011 | MIARMI, MICHAEL | Edits to draft notice of supplemental authority re motion to dismiss decision in Hill v. State Street. | 1.8 | |
| 12/16/2011 | MIARMI, MICHAEL | Issues re status of motion to dismiss ruling. | 0.1 | |
| 1/12/2012 | MIARMI, MICHAEL | Emails to S. Fineman and D. Chiplock re Court's order granting motion for appointment of interim lead counsel and setting hearing on motion to dismiss; participate in team conference call re same. | 0.4 | |
| 11/8/2012 | MIARMI, MICHAEL | Speak with D. Chiplock about research project re method of determining fees with respect to Chapter 93A claims; begin research. | 1.4 | |
| 11/12/2012 | MIARMI, MICHAEL | Research re method of determining fees with respect to Chapter 93A claims. | 0.9 | |
| 11/16/2012 | MIARMI, MICHAEL | Email with D. Chiplock re research re method of determining fees with respect to Chapter 93A claims. | 0.1 | |
| 11/21/2012 | MIARMI, MICHAEL | Research on applying percentage of fund or lodestar method to determine attorneys' fees in cases involving Chapter 93A claims; email to D. Chiplock providing analysis. | 5.4 | |
| 11/22/2012 | MIARMI, MICHAEL | Email with D. Chiplock re research on applying percentage of fund or lodestar to method to determine attorneys' fees in cases involving Chapter 93A claims. | 0.1 | |
| 6/10/2013 | MIARMI, MICHAEL | Email with D. Chiplock re case work. | 0.1 | |
| 7/3/2013 | MIARMI, MICHAEL | Email with D. Chiplock re research concerning ERISA preemption. | 0.1 | |
| 7/29/2013 | MIARMI, MICHAEL | Email K. Sagafi re research concerning ERISA preemption. | 0.1 | |
| 8/20/2013 | MIARMI, MICHAEL | Email with Summer Associate N. Gupta re research concerning ERISA preemption. | 0.1 | |
| 8/21/2013 | MIARMI, MICHAEL | Email with J.A. Kruse re article on American Pipe/WorldCom; read article. | 0.2 | |
| 8/21/2013 | MIARMI, MICHAEL | Email with Summer Associate N. Gupta re research concerning ERISA preemption; preparation for call; have call. | 0.5 | |
| 8/26/2013 | MIARMI, MICHAEL | Email with Summer Associate N. Gupta re research concerning ERISA preemption. | 0.1 | |
| 3/4/2014 | MIARMI, MICHAEL | Speak with D. Chiplock re memo on class certification with respect to Chapter 93A claims. | 0.2 | |
| 3/11/2014 | MIARMI, MICHAEL | Research for memo re class certification with respect to Chapter 93A claims. | 2.2 | |
| 3/12/2014 | MIARMI, MICHAEL | Research for memo re class certification with respect to Chapter 93A claims. | 1.5 | |
| 3/13/2014 | MIARMI, MICHAEL | Research for memo on class certification with respect to Chater 93A claims. | 3.1 | |
| 3/14/2014 | MIARMI, MICHAEL | Email with D. Chiplock re memo on class certification with respect to Chapter 93A claims; speak with D. Chiplock re same. | 0.1 | |
| 3/17/2014 | MIARMI, MICHAEL | Coordinate for upcoming meeting with other plaintiffs' attorneys to discuss Supreme Court case. | 0.3 | |
| 3/17/2014 | MIARMI, MICHAEL | Research for memo re class certification with respect to Chapter 93A claims. | 5.7 | |
| 3/18/2014 | MIARMI, MICHAEL | Research for memo re class certification with respect to Chapter 93A claims; meet with D. Chiplock re same. | 2 | |
| 3/24/2014 | MIARMI, MICHAEL | Research for memo re class certification with respect to Chapter 93A claims. | 0.4 | |
| 4/3/2014 | MIARMI, MICHAEL | Email with D. Chiplock re speaking on 4/7/2014 about my research concerning class certification with respect to Chapter 93A claims. | 0.1 | |
| 4/5/2014 | MIARMI, MICHAEL | Research re class certification with respect to Chapter 93A claims. | 2.8 | |
| 4/6/2014 | MIARMI, MICHAEL | Research re class certification with respect to Chapter 93A claims. | 4 | |
| 4/7/2014 | MIARMI, MICHAEL | Research for memo re class certification with respect to Chapter 93A claims; meet with D. Chiplock re same. | 1.3 | |
| 4/9/2014 | MIARMI, MICHAEL | Research for memo on class certification with respect to Chapter 93A claims. | 5.2 | |
| 4/10/2014 | MIARMI, MICHAEL | Research for memo re class certification. | 0.5 | |
| 4/11/2014 | MIARMI, MICHAEL | Research for memo re class certification issues. | 0.5 | |
| 4/14/2014 | MIARMI, MICHAEL | Work on memo re class certification with respect to Chapter 93A claims. | 11.4 | |
| 4/24/2014 | MIARMI, MICHAEL | Email with D. Chiplock re memo on class certification with respect to Chapter 93A claims; research for memo. | 2.4 | |
| 4/25/2014 | MIARMI, MICHAEL | Finalize memo re class certification with respect to Chapter 93A claims; email with D. Chiplock re same (attaching memo); organize papers for files and discard unneeded documents. | 3.1 | |
| 4/29/2014 | MIARMI, MICHAEL | Speak with D. Chiplock re preparing PowerPoint slides for presentation to State Street on 5/9/2014. | 0.1 | |
| 5/1/2014 | MIARMI, MICHAEL | Work on PowerPoint slides re class certification and Chapter 93A claims in preparation for 5/9/2014 mediation with State Street. | 0.5 | |
| 5/2/2014 | MIARMI, MICHAEL | Work on PowerPoint slides re class certification and Chapter 93A claims in preparation for 5/9/2014 mediation with State Street. | 2.5 | |
| 5/5/2014 | MIARMI, MICHAEL | Email with David Goldsmith of Labaton (others included) re PowerPoint slides for 5/19/2014 mediation with State Street. | 0.2 | |
| 5/8/2014 | MIARMI, MICHAEL | Preparation for 5/9/2014 mediation with State Street; call with R. Lieff, D. Chiplock and co-counsel (joined call after it began). | 0.6 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 5/9/2014 | MIARMI, MICHAEL | Participate in mediation, including travel to and from Labaton's offices and Wilmer Hale's offices; speak with D. Seltz re mediation; email with D. Chiplock re mediation and memo concerning Chapter 93A claims and class certification issues; email with D. Chiplock (others included) re Chapter 93A claims. | 9.1 | |
| 5/13/2014 | MIARMI, MICHAEL | Speak with S. Fineman re mediation on 5/9/2014. | 0.1 | |
| 5/22/2014 | MIARMI, MICHAEL | Email re D. Chiplock re mediation/settlement prospects (with email from mediator Jonathan Marks forwarded by D. Chiplock). | 0.1 | |
| 7/30/2014 | MIARMI, MICHAEL | Research for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ reply brief to U.S. Supreme Court. | 0.3 | |
| 12/31/2014 | MIARMI, MICHAEL | Email with D. Chiplock re research in preparation for mediation session scheduled for 1/5/2015. | 0.1 | |
| 1/4/2015 | MIARMI, MICHAEL | Research on class certification decisions with respect to Chapter 93A claims; research re whether foreign class members can assert Chapter 93A claims. | 5.6 | |
| 1/5/2015 | MIARMI, MICHAEL | Email with D. Chiplock re research in preparation for mediation. | 0.1 | |
| 1/21/2015 | MIARMI, MICHAEL | Issues re attending mediation in Boston on 2/4/2015. | 0.1 | |
| 1/26/2015 | MIARMI, MICHAEL | Issues re upcoming mediation, including concerning travel to and from Boston and hotel accommodations in Boston. | 0.2 | |
| 1/29/2015 | MIARMI, MICHAEL | Issues re mediation scheduled for 2/4/2015; speak with D. Chiplock and call with R. Lieff. | 0.4 | |
| 1/30/2015 | MIARMI, MICHAEL | Issues re upcoming mediation. | 0.1 | |
| 1/31/2015 | MIARMI, MICHAEL | Issues re hotel accommodations for upcoming trip to Boston for mediation. | 0.1 | |
| 2/2/2015 | MIARMI, MICHAEL | Issues re upcoming mediation on 2/4/15 in Boston, including call with R. Lieff | 0.3 | |
| 2/3/2015 | MIARMI, MICHAEL | Issues re mediation on 2/4/15 in Boston, including traveling to Boston and meeting with co-counsel | 10.1 | |
| 2/4/2015 | MIARMI, MICHAEL | Issues re mediation in Boston, including participating in mediation and traveling back from Boston | 10.5 | |
| 2/12/2015 | MIARMI, MICHAEL | Speak with D. Chiplock re prior mediation and upcoming mediation. | 0.2 | |
| 2/19/2015 | MIARMI, MICHAEL | E-mail to D. Chiplock re upcoming mediation session (forwarding e-mail from mediator Jonathan Marks) | 0.1 | |
| 2/20/2015 | MIARMI, MICHAEL | Email to D. Chiplock re upcoming mediation on 2/26/2015. | 0.1 | |
| 2/25/2015 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re attending upcoming mediation session on 2/26/15 | 0.1 | |
| 2/26/2015 | MIARMI, MICHAEL | Participated in mediation at Wilmer Hale's New York office, including travel to and from Wilmer Hale | 7.6 | |
| 3/2/2015 | MIARMI, MICHAEL | Email correspondence with Daniel Chiplock re scheduling a call with State Street's counsel to discuss class-certification issues, in connection with mediation. | 0.2 | |
| 3/10/2015 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re upcoming mediation session on 4/9/15. | 0.1 | |
| 3/23/2015 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re upcoming mediation session on 4/9/15 and call in connection with the mediation to discuss class-certification issues. | 0.1 | |
| 3/27/2015 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re participating in upcoming call with State Street's counsel concerning class-certification issues. | 0.1 | |
| 3/30/2015 | MIARMI, MICHAEL | Issues re upcoming mediation on 4/9/15 in Boston. | 0.1 | |
| 3/31/2015 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re upcoming mediation on 4/9/15 in Boston. | 0.1 | |
| 4/1/2015 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re research concerning class certification, worked on research. | 5.7 | |
| 4/2/2015 | MIARMI, MICHAEL | Continued research on class-certification issues, e-mail correspondence with D. Chiplock re same. | 2.6 | |
| 4/6/2015 | MIARMI, MICHAEL | Email correspondence with D. Chiplock re cancellation of mediation on 4/9/15 and related issues, participated in conference call with D. Chiplock and other plaintiffs' counsel re mediation issues | 0.6 | |
| 4/7/2015 | MIARMI, MICHAEL | Issues re mediation, including conference call with R. Lieff, D. Chiplock, other counsel for plaintiffs, and mediator Jonathan Marks. | 1.5 | |
| 4/8/2015 | MIARMI, MICHAEL | Issues re upcoming mediation session, including memo on class-certification issues in preparation for anticipated call on 4/9/15. | 4.5 | |
| 4/9/2015 | MIARMI, MICHAEL | Issues re upcoming mediation session, including conference call with co-counsel and State Street's counsel. | 0.7 | |
| 4/10/2015 | MIARMI, MICHAEL | Issues re requesting additional documents from State Street, in connection with mediation. | 0.1 | |
| 4/27/2015 | MIARMI, MICHAEL | Issues re upcoming mediation session in Boston. | 0.1 | |
| 4/28/2015 | MIARMI, MICHAEL | Issues re travel for upcoming mediation session in Boston. | 0.3 | |
| 4/29/2015 | MIARMI, MICHAEL | Issues re upcoming mediation session in Boston, including cancelling travel plans. | 0.2 | |
| 4/30/2015 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re mediation. | 0.1 | |
| 5/1/2015 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re mediation. | 0.1 | |
| 5/13/2015 | MIARMI, MICHAEL | Conference call with D. Chiplock, R. Lieff, and co-counsel re mediation, follow-up e-mail correspondence with D. Chiplock re same. | 1.2 | |
| 5/15/2015 | MIARMI, MICHAEL | Issues re mediation. | 0.1 | |
| 5/21/2015 | MIARMI, MICHAEL | Issues re mediation. | 0.2 | |
| 1/4/2016 | MIARMI, MICHAEL | Issues re settlement. | 0.1 | |
| 6/24/2016 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re 6/23/16 hearing before Judge Wolf. | 0.1 | |
| 6/27/2016 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock (D. Seltz included) re attorneys' fees and costs in BNYM FX settlement, including research. | 0.1 | |
| 7/26/2016 | MIARMI, MICHAEL | Read e-mails re preliminary-approval papers. | 0.1 | |
| 8/19/2016 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re brief in support of Plaintiffs' motion for final approval of settlement. | 0.1 | |
| 8/22/2016 | MIARMI, MICHAEL | Issues re Plaintiffs' motion for final approval of settlement, including research for final-approval brief. | 2.6 | |
| 8/22/2016 | MIARMI, MICHAEL | Read decisions in Bezdek v. Vibram USA, Inc., which partly address attorneys' fees, e-mail correspondence with D. Chiplock re same (attaching copies of decisions). | 0.3 | |
| 8/23/2016 | MIARMI, MICHAEL | E-mail to David Goldsmith of Labaton (cc'ing D. Chiplock) re decisions in Bezdek v. Vibram USA, Inc., which partly address attorneys' fees (attaching copies of decisions), follow-up e-mail correspondence with David Goldsmith (D. Chiplock included) re same as well as Plaintiffs' motion for final approval of settlement. | 0.2 | |
| 8/23/2016 | MIARMI, MICHAEL | Worked on brief in support of Plaintiffs' motion for final approval of settlement. | 4.8 | |
| 8/24/2016 | MIARMI, MICHAEL | Worked on brief in support of final approval of settlement. | 8.8 | |
| 8/25/2016 | MIARMI, MICHAEL | Worked on brief in support of final approval of settlement. | 11 | |
| 8/26/2016 | MIARMI, MICHAEL | Worked on brief in support of final approval of settlement. | 5 | |
| 8/29/2016 | MIARMI, MICHAEL | Read draft brief in support of attorneys' fees, reimbursement of litigation expenses, and service awards to plaintiffs (drafted by Labaton). | 0.1 | |
| 8/29/2016 | MIARMI, MICHAEL | Read edits and comments by David Goldsmith of Labaton to draft final-approval brief. | 0.1 | |
| 8/30/2016 | MIARMI, MICHAEL | E-mail correspondence with D. Chiplock re draft brief in support of final approval of settlement, edits to draft, including research. | 0.7 | |
| 8/30/2016 | MIARMI, MICHAEL | E-mail correspondence with L. Simms re e-mailing co-counsel concerning edits to draft brief in support of attorneys' fees, reimbursement of litigation expenses, and service awards to plaintiffs, e-mail correspondence with D. Chiplock re same, e-mail to co-counsel re edits to draft brief. | 0.1 | |
| 8/31/2016 | MIARMI, MICHAEL | Edits to draft brief in support of final approval of settlement. | 1.6 | |
| 1/24/2013 | MILORO, SCOTT | Review of complaint. | 0.5 | |
| 2/1/2013 | MILORO, SCOTT | Conference call re production. | 1 | |
| 2/4/2013 | MILORO, SCOTT | Review of complaint and pertinent law. | 0.5 | |
| 2/12/2013 | MILORO, SCOTT | Telephone conference re Catalyst. | 1.3 | |
| 2/14/2013 | MILORO, SCOTT | Review of State Stree documents. | 3.3 | |
| 2/15/2013 | MILORO, SCOTT | Review of State Street documents. | 7.8 | |
| 2/19/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/20/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/21/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/22/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/25/2013 | MILORO, SCOTT | Review of State Street documents. | 5.3 | |
| 2/26/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/28/2013 | MILORO, SCOTT | Review of State Street documents. | 6 | |
| 3/1/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/4/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/5/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/6/2013 | MILORO, SCOTT | Review of State Street documents. | 3.5 | |
| 3/7/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/8/2013 | MILORO, SCOTT | Review of State Street documents. | 6.3 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 3/11/2013 | MILORO, SCOTT | Review of State Stree documents. | 8 | |
| 3/13/2013 | MILORO, SCOTT | Review of State Stree documents. | 3.5 | |
| 3/14/2013 | MILORO, SCOTT | Review of State Stree documents. | 4.3 | |
| 3/25/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/26/2013 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/27/2013 | MILORO, SCOTT | Review of State Street documents. | 6 | |
| 3/28/2013 | MILORO, SCOTT | Review of State Street documents. | 2 | |
| 1/21/2015 | MILORO, SCOTT | Training on Catalyst platform. | 0.8 | |
| 1/22/2015 | MILORO, SCOTT | Review of State Street complaint; review of State Street documents. | 8 | |
| 1/23/2015 | MILORO, SCOTT | Review of State Street documents. | 7.8 | |
| 1/26/2015 | MILORO, SCOTT | Review of State Street documents. | 7.8 | |
| 1/27/2015 | MILORO, SCOTT | Review of State Street documents. | 7.8 | |
| 1/28/2015 | MILORO, SCOTT | Review of State Street documents. | 7.8 | |
| 1/29/2015 | MILORO, SCOTT | Review of State Street documents. | 2 | |
| 2/5/2015 | MILORO, SCOTT | Review of State Street documents. | 7.3 | |
| 2/6/2015 | MILORO, SCOTT | Review of State Street documents. | 6.8 | |
| 2/9/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/10/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/11/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/12/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/13/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/17/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 2/18/2015 | MILORO, SCOTT | Review of State Street documents. | 8.4 | |
| 2/19/2015 | MILORO, SCOTT | Review of State Street documents. | 7.6 | |
| 2/20/2015 | MILORO, SCOTT | Review of State Street documents. | 7 | |
| 3/2/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/3/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/4/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/5/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/6/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/9/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/10/2015 | MILORO, SCOTT | Review of State Street documents. | 7 | |
| 3/11/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/12/2015 | MILORO, SCOTT | Review of State Street documents. | 7 | |
| 3/13/2015 | MILORO, SCOTT | Review of State Street documents. | 4.1 | |
| 3/20/2015 | MILORO, SCOTT | Review of State Street documents. | 4.8 | |
| 3/23/2015 | MILORO, SCOTT | Review of State Street documents. | 1 | |
| 3/24/2015 | MILORO, SCOTT | Review of State Street documents. | 8.2 | |
| 3/25/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 3/26/2015 | MILORO, SCOTT | Review of State Street documents. | 6.8 | |
| 4/6/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 4/7/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 4/8/2015 | MILORO, SCOTT | Review of State Street documents. | 8.1 | |
| 4/9/2015 | MILORO, SCOTT | Review of State Street documents. | 7.8 | |
| 4/10/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 4/13/2015 | MILORO, SCOTT | Review of State Street documents.` | 8 | |
| 4/14/2015 | MILORO, SCOTT | Review of State Street documents.` | 8 | |
| 4/15/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 4/16/2015 | MILORO, SCOTT | Review of State Street documents.` | 8 | |
| 4/17/2015 | MILORO, SCOTT | Review of State Street documents. | 7.1 | |
| 4/20/2015 | MILORO, SCOTT | Review of State Street documents. | 7.8 | |
| 4/20/2015 | MILORO, SCOTT | Teleconference with San Francisco office re: State Street documents. | 0.4 | |
| 4/21/2015 | MILORO, SCOTT | Review of state street documents. | 8 | |
| 4/22/2015 | MILORO, SCOTT | Review of state street documents. | 7.8 | |
| 4/23/2015 | MILORO, SCOTT | Review of State Street documents. | 7 | |
| 4/24/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | 8 |
| 4/27/2015 | MILORO, SCOTT | Review of State Street documents.` | 8 | |
| 4/28/2015 | MILORO, SCOTT | Document review of State Street documents. | 8 | 8 |
| 4/29/2015 | MILORO, SCOTT | Document review of State Street documents. | 8 | 8 |
| 4/30/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 5/1/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | 8 |
| 5/4/2015 | MILORO, SCOTT | Review of State Street documents. | 7 | 7 |
| 5/5/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | 8 |
| 5/6/2015 | MILORO, SCOTT | Review of State Street documents.` | 8 | |
| 5/7/2015 | MILORO, SCOTT | Review of State Street Documents. | 8 | |
| 5/8/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 5/11/2015 | MILORO, SCOTT | Review state street documents. | 8 | 8 |
| 5/12/2015 | MILORO, SCOTT | Review of State Street documents.` | 8 | |
| 5/13/2015 | MILORO, SCOTT | Review of State Street documents.` | 8 | |
| 5/14/2015 | MILORO, SCOTT | Review of State Street Documents. | 8 | |
| 5/15/2015 | MILORO, SCOTT | Review of State Street documents. | 7.5 | |
| 5/18/2015 | MILORO, SCOTT | Review of State Street documents.` ` | 6.3 | |
| 5/19/2015 | MILORO, SCOTT | Review of State Street documents.` ` | 8 | |
| 5/20/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 5/21/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 5/22/2015 | MILORO, SCOTT | Review of State Street documents. | 8 | |
| 5/26/2015 | MILORO, SCOTT | Review of State Street Documents. | 6.1 | |
| 5/28/2015 | MILORO, SCOTT | Telephone conference with Peter Roos re: handoff of State Street memo; correspondence to Peter Roos. | 0.6 | |
| 5/2/2008 | MUGRAGE, MAJOR | Research regarding State Street Investors. | 1.9 | |
| 7/10/2008 | MUGRAGE, MAJOR | Research States Street Global and Golden West Financial's SEC filings. | 1.4 | |
| 7/28/2008 | MUGRAGE, MAJOR | Designate which states have qui tam legislation in spreadsheet of State Street clients. | 0.4 | |
| 7/31/2008 | MUGRAGE, MAJOR | Edit client investment chart and summary for State Street Global Advisors. | 2.5 | |
| 9/26/2008 | MUGRAGE, MAJOR | Prepare and send State Street memoranda to R. Heimann at home. | 0.5 | |
| 10/9/2008 | MUGRAGE, MAJOR | Research clients of State Street Global Advisors. | 0.8 | |
| 2/26/2010 | MUGRAGE, MAJOR | Initiate data entry project and prepare transaction information for review. | 2.3 | |
| 12/11/2012 | MUGRAGE, MAJOR | Unencrypt document production, deliver to database administrators and create production binder. | 1.3 | |
| 12/13/2012 | MUGRAGE, MAJOR | Create production index and disk binder for new case. | 0.8 | |
| 1/31/2013 | MUGRAGE, MAJOR | Review a sampling from two boxes of compact discs and analyze contents. | 1.7 | |
| 2/8/2013 | MUGRAGE, MAJOR | Continue review of two boxes of compact discs and analyze contents. | 1.2 | |
| 2/8/2013 | MUGRAGE, MAJOR | Make arrangements for web-based reviewer training session. | 1.2 | |
| 2/12/2013 | MUGRAGE, MAJOR | Attend web-based training for Catalyst database users. | 1.4 | |
| 4/21/2008 | MUKHERJI, RENEE | Research corporate status of State Street Bank and its foreign exchange operations, for J.A. Kruse. | 1 | |
| 4/29/2008 | MUKHERJI, RENEE | Research state pension funds managed by State Street Global Advisors, for K. Dugar. | 2.5 | |
| 7/14/2008 | MUKHERJI, RENEE | Research existing litigation involving State Street Bank entities, for J.A. Kruse. | 1 | |
| 7/14/2008 | MUKHERJI, RENEE | Research foreign currency exchange rate cases for J.A. Kruse. | 0.6 | |
| 7/22/2008 | MUKHERJI, RENEE | Research State Street annual reports for specific language, for J.A. Kruse. | 1.5 | |
| 2/15/2011 | MUKHERJI, RENEE | Research job histories of three former State Street employees for R. De Maria. | 0.3 | |
| 9/2/2015 | MUKHERJI, RENEE | Research background of attorney Brian McTigue, for D. Chiplock. | 0.7 | |
| 9/17/2015 | MUKHERJI, RENEE | Research employment history of Garrett Bradley, for D. Chiplock. | 0.8 | |
| 6/14/2011 | NAMBIAR, ANIL | Prepare Forex spreadsheet for ▮▮▮▮▮▮▮▮▮▮▮▮ per K. Dugar. | 2 | |

| 3/5/2013 | NAMBIAR, ANIL | Review Forex data in loss analysis preparation for ■■■■■■ per K. Dugar. | 5 | |
|---|---|---|---|---|
| 3/28/2013 | NAMBIAR, ANIL | Review ■■■■■■ for Forex analysis and review per K. Dugar. | 7 | |
| 4/2/2013 | NAMBIAR, ANIL | Review transactions on program disc per K. Dugar. | 5 | |
| 4/22/2013 | NAMBIAR, ANIL | Review pension data for fx transactions and summary of gains and losses per K. Dugar. ` | 6 | |
| 4/24/2013 | NAMBIAR, ANIL | Review pension data for fx transactions and summary of gains and losses per K. Dugar. ` | 6 | |
| 4/25/2013 | NAMBIAR, ANIL | Review pension data for fx transactions and summary of gains and losses per K. Dugar. | 7 | |
| 4/2/2008 | NELSON, ROBERT | Telephone conference with Robert Lieff re new case. | 0.5 | |
| 1/24/2013 | NUTTING, LEAH | Review case materials in preparation for document review. | 4.5 | |
| 1/25/2013 | NUTTING, LEAH | Review case materials in preparation for document review. | 2.8 | |
| 2/1/2013 | NUTTING, LEAH | Catalyst training in preparation for document review. | 1 | |
| 2/12/2013 | NUTTING, LEAH | Catalyst training in preparation for document review. | 1.3 | |
| 2/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6 | |
| 2/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 2/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 2/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 2/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 2/26/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 2/27/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 2/28/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 3/1/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 3/4/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 0.6 | |
| 3/8/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 3.3 | |
| 3/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 3.5 | |
| 3/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 3/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 3/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 3/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 3/26/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 3/27/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 3/28/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 3/29/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/1/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/2/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.8 | |
| 4/4/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/5/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/8/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/11/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.5 | |
| 4/15/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.2 | |
| 4/18/2013 | NUTTING, LEAH | Telephone conference with D. Chiplock and N. Diamand regarding document review status. | 0.8 | |
| 4/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.3 | |
| 4/22/2013 | NUTTING, LEAH | Meet with K. Dugar regarding Catalyst performance and document review. | 1.8 | |
| 4/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5.5 | |
| 4/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/26/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/29/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 4/30/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/1/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/2/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.5 | |
| 5/6/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/7/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/8/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/13/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/14/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/15/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.8 | |
| 5/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5 | |
| 5/28/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/29/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/30/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 5/31/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.5 | |
| 6/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/4/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/5/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/6/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/7/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/11/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/13/2013 | NUTTING, LEAH | Resolve Catalyst technical issues; confer with K. Dugar. | 1.5 | |
| 6/13/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6.5 | |
| 6/14/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.3 | |
| 6/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5 | |
| 6/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 6/26/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5 | |
| 6/27/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 5 | |
| 6/28/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.5 | |
| 7/1/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/2/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.8 | |
| 7/8/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 7/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/11/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6.8 | |
| 7/15/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.5 | |
| 7/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7 | |
| 7/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/29/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 7/30/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6.5 | |
| 8/1/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.5 | |
| 8/2/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/5/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/6/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/7/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/8/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6.3 | |
| 8/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/13/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/14/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/15/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.3 | |
| 8/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/21/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/22/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.5 | |
| 8/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/26/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/27/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 8/28/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/3/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/4/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/5/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/6/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/9/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/10/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7.8 | |
| 9/11/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/12/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 6 | |
| 9/13/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/16/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/17/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7 | |
| 9/18/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7 | |
| 9/19/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 7 | |
| 9/20/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/23/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/24/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 8 | |
| 9/25/2013 | NUTTING, LEAH | Review defendants' documents for relevance and issue coding. | 4 | |
| 1/21/2015 | NUTTING, LEAH | Attend document review software training for document review. | 1 | |
| 1/21/2015 | NUTTING, LEAH | Review complaint, coding memorandum and hot documents in preparation for document review. | 2 | |
| 1/22/2015 | NUTTING, LEAH | Review hot documents in preparation for document review; review new documents for responsiveness and issue coding. | 8 | |
| 1/23/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 7.8 | |
| 1/26/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 1/27/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 1/28/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 7.8 | |
| 1/29/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 1/30/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/2/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/3/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/4/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/5/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/6/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/9/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/10/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/11/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/12/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 7.5 | |
| 2/13/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/18/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/19/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/20/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/23/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/24/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | |
| 2/26/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 2/27/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/2/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/3/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/4/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/5/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/6/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/9/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/10/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/11/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/12/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/13/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/16/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/17/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/18/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 7.5 | 8 |
| 3/19/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | 8 |
| 3/24/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | |
| 3/25/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding. | 8 | 8 |
| 3/26/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | 8 |
| 3/27/2015 | NUTTING, LEAH | Review Defendant's documents for responsiveness and issue coding. | 8 | 8 |
| 3/30/2015 | NUTTING, LEAH | Review defendant's documents for responsiveness and issue coding; review hot documents for liability and prepare memorandum regarding same. | 8 | |
| 3/31/2015 | NUTTING, LEAH | Review hot documents for liability and prepare memorandum regarding same. | 8 | |

| Date | Name | Description | | |
|---|---|---|---|---|
| 4/1/2015 | NUTTING, LEAH | Review hot documents for liability and prepare memorandum regarding same. | 8 | 8 |
| 4/2/2015 | NUTTING, LEAH | Review hot documents for liability and prepare memorandum regarding same. | 8 | 8 |
| 4/3/2015 | NUTTING, LEAH | Review hot documents for liability and update memorandum regarding same. | 8 | 8 |
| 4/6/2015 | NUTTING, LEAH | Review hot documents for liability and update memorandum regarding same. | 8 | 8 |
| 4/7/2015 | NUTTING, LEAH | Review hot documents for liability and update memorandum regarding same; review defendant's documents for relevance and issue coding. | 8 | 8 |
| 4/8/2015 | NUTTING, LEAH | Review Defendant's documents for relevance and issue coding. | 8 | 8 |
| 4/9/2015 | NUTTING, LEAH | Review Defendant's documents for relevance and issue coding. | 8 | |
| 4/10/2015 | NUTTING, LEAH | Review defendant's documents for relevance and issue coding. | 8 | 8 |
| 4/13/2015 | NUTTING, LEAH | Review Defendant's documents for relevance and issue coding. | 8 | |
| 4/14/2015 | NUTTING, LEAH | Review Defendant's documents for relevance and issue coding. | 8 | |
| 4/15/2015 | NUTTING, LEAH | Review Defendant's documents for relevance and issue coding; review case materials in preparation for targeted search document review. | 8 | 8 |
| 4/16/2015 | NUTTING, LEAH | Review Defendant's documents for relevance and issue coding. | 8 | 8 |
| 4/17/2015 | NUTTING, LEAH | Review Defendant's documents for relevance and issue coding. | 8 | 8 |
| 4/20/2015 | NUTTING, LEAH | Conference call with Kirti Dugar to discuss targeted search review. | 0.3 | 1 |
| 4/20/2015 | NUTTING, LEAH | Review Defendant's documents for relevance and issue coding. | 7.7 | 8 |
| 4/21/2015 | NUTTING, LEAH | Review Defendant's documents for relevance and issue coding; conduct targeted searches of documents for key issues and prepare memorandum regarding same. | 8 | 8 |
| 4/22/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and prepare memorandum regarding same. | 8 | 8 |
| 4/23/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and prepare memorandum regarding same. | 8 | |
| 4/24/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and prepare memorandum regarding same. | 4 | 8 |
| 4/27/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and prepare memorandum regarding same. | 8 | 8 |
| 4/28/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and prepare memorandum regarding same. | 8 | 8 |
| 4/29/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and draft memorandum regarding same. | 8 | 8 |
| 4/30/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and draft memorandum regarding same. | 8 | 8 |
| 5/1/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and draft memorandum regarding same. | 8 | 8 |
| 5/4/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues; draft memorandum regarding same. | 8 | |
| 5/5/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues; draft memorandum regarding same. | 8 | 8 |
| 5/6/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues; draft memorandum regarding same. | 8 | 8 |
| 5/7/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues; draft memorandum regarding same. | 8 | 8 |
| 5/8/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues; revise memorandum regarding same. | 8 | 8 |
| 5/11/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues; revise memorandum regarding same. | 8 | 8 |
| 5/12/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues; revise memorandum regarding same. | 8 | 8 |
| 5/13/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues; revise memorandum regarding same. | 8 | 8 |
| 5/14/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues; revise memorandum regarding same. | 8 | 8 |
| 5/15/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document productions. | 8 | 8 |
| 5/18/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 5/19/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 5/20/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 5/21/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 5/22/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 7.5 | 8 |
| 5/26/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 5/27/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 5/28/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 5/29/2015 | NUTTING, LEAH | Finalize memorandum analyzing key issues and summarizing documents of interest from document production; create saved document search regarding same. | 8 | 8 |
| 6/2/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and prepare memorandum regarding same. | 7 | 8 |
| 6/3/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and prepare memorandum regarding same. | 8 | 8 |
| 6/4/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and prepare memorandum regarding same. | 8 | 8 |
| 6/5/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and draft memorandum regarding same. | 8 | 8 |
| 6/8/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and draft memorandum regarding same. | 8 | 8 |
| 6/9/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and draft memorandum regarding same. | 8 | 8 |
| 6/10/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and draft memorandum regarding same. | 8 | 8 |
| 6/11/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and draft memorandum regarding same. | 8 | 8 |
| 6/12/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and revise memorandum regarding same. | 8 | 8 |
| 6/15/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and revise memorandum regarding same. | 8 | 8 |
| 6/16/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and revise memorandum regarding same. | 8 | 8 |
| 6/17/2015 | NUTTING, LEAH | Conduct targeted searches of documents for key issues and revise memorandum regarding same. | 8 | |
| 6/18/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 6/19/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 6/22/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 6/23/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | |
| 6/24/2015 | NUTTING, LEAH | Revise memorandum analyzing key issues and summarizing documents of interest from document production; review team memoranda regarding same. | 8 | |
| 6/25/2015 | NUTTING, LEAH | Revise and quality check review team memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 6/26/2015 | NUTTING, LEAH | Revise and quality check review team memorandum analyzing key issues and summarizing documents of interest from document production. | 6.5 | |
| 6/29/2015 | NUTTING, LEAH | Revise and quality check review team memorandum analyzing key issues and summarizing documents of interest from document production. | 7.5 | 8 |
| 6/30/2015 | NUTTING, LEAH | Update and quality check review team memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 7/1/2015 | NUTTING, LEAH | Finalize review team memorandum analyzing key issues and summarizing documents of interest from document production. | 8 | 8 |
| 7/2/2015 | NUTTING, LEAH | Finalize review team memorandum analyzing key issues and summarizing documents of interest from document production. | 4.5 | 8 |
| 1/21/2015 | OH, MARISSA | Attend document review software training; review complaint and document coding protocol. | 5.3 | |
| 1/22/2015 | OH, MARISSA | Review complaint and coding protocol; review and code documents. | 8 | |
| 1/23/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 1/26/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 1/27/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 1/28/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 1/29/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 1/30/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/2/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/3/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/4/2015 | OH, MARISSA | Review and code documents. | 6 | |

| Date | Name | Description | Hrs | Hrs |
|---|---|---|---|---|
| 2/5/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/6/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/9/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/10/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/11/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/12/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/13/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/17/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/18/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/19/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/20/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/23/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/24/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/25/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 2/26/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 3/3/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/4/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/5/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/6/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/9/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/10/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/11/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/12/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/13/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/16/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/17/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/18/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/19/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/20/2015 | OH, MARISSA | Review and code documents | 8 | 8 |
| 3/23/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/24/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/25/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/26/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/27/2015 | OH, MARISSA | Review and code documents. | 5 | 8 |
| 3/30/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 3/31/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/1/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/2/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/3/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 4/6/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 4/7/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 4/8/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 4/9/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/10/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/13/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/14/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/15/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/16/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/17/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/20/2015 | OH, MARISSA | Review amended complaint and code documents. | 8 | 8 |
| 4/21/2015 | OH, MARISSA | Review and code documents. | 4 | 8 |
| 4/22/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/23/2015 | OH, MARISSA | Review and code documents. | 6 | 8 |
| 4/24/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/27/2015 | OH, MARISSA | Review and code documents. | 3 | 8 |
| 4/28/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/29/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 4/30/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/1/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/2/2015 | OH, MARISSA | Review and code documents. | 5 | 8 |
| 5/4/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/5/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/6/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/7/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/8/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/11/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/12/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/13/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/14/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/15/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/18/2015 | OH, MARISSA | Review and code documents. | 8 | 8 |
| 5/19/2015 | OH, MARISSA | Review and code documents. | 6 | 8 |
| 5/20/2015 | OH, MARISSA | Review and code documents. | 4 | 8 |
| 6/5/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/6/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/9/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/10/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/11/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/12/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/15/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/16/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/17/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/18/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/19/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/22/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/23/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/24/2015 | OH, MARISSA | Review and code documents. | 4 | |
| 6/25/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/26/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/29/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 6/30/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 7/1/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 7/2/2015 | OH, MARISSA | Review and code documents. | 8 | |
| 5/12/2014 | OWENS, PAMELA | Catalyst system issues. | 2 | |
| 1/20/2015 | ROOS, PETER | Meet with K. Dugar; review class action complaint and Catalyst database. | 4 | |
| 1/21/2015 | ROOS, PETER | Conference call with review team; review class action complaint and Catalyst database. | 8 | |
| 1/22/2015 | ROOS, PETER | Review class action complaint and Catalyst database. | 8 | |
| 1/23/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 1/24/2015 | ROOS, PETER | Review Catalyst database. | 4 | |
| 1/26/2015 | ROOS, PETER | Review Catalyst database. | 3 | |
| 1/27/2015 | ROOS, PETER | Review Catalyst database. | 3 | |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 1/28/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 1/29/2015 | ROOS, PETER | Review Catalyst database. | 3 | |
| 1/30/2015 | ROOS, PETER | Review Catalyst database. | 5 | |
| 1/31/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/2/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/3/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/4/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/5/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/8/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/9/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/10/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/11/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/12/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/13/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/17/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/18/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/19/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/20/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/23/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/24/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 2/25/2015 | ROOS, PETER | Review Catalyst database. | 8 | |
| 3/2/2015 | ROOS, PETER | Reviewing Catalyst database and coding documents. | 8 | |
| 3/3/2015 | ROOS, PETER | Reviewing Catalyst database and coding documents. | 8 | |
| 3/4/2015 | ROOS, PETER | Reviewing Catalyst database and coding documents. | 8 | |
| 3/5/2015 | ROOS, PETER | Reviewing Catalyst database and coding documents. | 8 | |
| 3/6/2015 | ROOS, PETER | Reviewing Catalyst database and searching for EU based customers. | 8 | |
| 3/9/2015 | ROOS, PETER | Reviewing Catalyst database and searching for EU based customers. | 8 | |
| 3/10/2015 | ROOS, PETER | Reviewing Catalyst database and searching for EU based customers. | 8 | |
| 3/11/2015 | ROOS, PETER | Reviewing Catalyst database and coding documents. | 8 | |
| 3/12/2015 | ROOS, PETER | Reviewing Catalyst database and coding documents. | 8 | |
| 3/13/2015 | ROOS, PETER | Reviewing Catalyst database and coding documents. | 8 | |
| 3/16/2015 | ROOS, PETER | Reviewing Catalyst database and coding documents. | 8 | |
| 3/18/2015 | ROOS, PETER | Reviewing database and coding documents. | 8 | |
| 3/23/2015 | ROOS, PETER | Review Catalyst database; code documents. | 8 | |
| 3/24/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 8 | |
| 3/25/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 6 | |
| 3/26/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 6 | |
| 3/27/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 6 | |
| 3/30/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 8 | |
| 3/31/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents | 8 | |
| 4/1/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 8 | |
| 4/2/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 5 | 8 |
| 4/3/2015 | ROOS, PETER | Reviewing Catalyst database; coding documents. | 2 | |
| 4/6/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 5 | |
| 4/7/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 2 | |
| 4/8/2015 | ROOS, PETER | Reviewing Catalyst database and coding documents. | 8 | |
| 4/9/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 6 | |
| 4/10/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 8 | |
| 4/15/2015 | ROOS, PETER | Reviewing materials (opposition to motion to dismiss, hearing, memo of issues). | 1 | |
| 4/16/2015 | ROOS, PETER | Reviewing materials (opposition to motion to dismiss, hearing, memo of issues); reviewing Catalyst database, and coding documents. | 8 | |
| 4/17/2015 | ROOS, PETER | Reviewing Catalyst database, and coding documents. | 8 | |
| 4/20/2015 | ROOS, PETER | Reviewing Catalyst database; conference call with K. Dugar regarding new assignment. | 2 | |
| 4/21/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 4/22/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 4/23/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 4/24/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 4 | |
| 4/27/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 4/28/2015 | ROOS, PETER | State Street, reviewing Catalyst database, doing targeted searches. | 8 | |
| 4/29/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 4/30/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/1/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/4/2015 | ROOS, PETER | State Street, reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/5/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/6/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/7/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/8/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/11/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/12/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/13/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/14/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 7 | |
| 5/15/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 6 | |
| 5/18/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 4 | |
| 5/19/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, writing memorandum. | 8 | |
| 5/20/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches. | 8 | |
| 5/21/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, drafting memorandum. | 8 | |
| 5/22/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, redrafting memorandum. | 8 | |
| 5/25/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, redrafting memorandum. | 8 | |
| 5/26/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, redrafting memorandum. | 8 | |
| 5/27/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, redrafting memorandum. | 8 | |
| 5/28/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, finalizing revenue attribution memorandum. | 8 | |
| 5/29/2015 | ROOS, PETER | Review Catalyst database; perform targeted searches; prepare memorandum regarding Street FX. | 8 | |
| 6/1/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum regarding Street FX. | 8 | |
| 6/2/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum regarding Street FX. | 8 | |
| 6/3/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum regarding Street FX.` | 8 | |
| 6/4/2015 | ROOS, PETER | State Street: reviewing Catalyst database, doing targeted searches, preparing memorandum regarding Street FX. | 8 | |
| 6/5/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches; preparing memorandum regarding Street FX. | 8 | |
| 6/8/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum regarding Street FX.` | 8 | |
| 6/9/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum regarding Street FX.` | 8 | |
| 6/10/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum regarding Street FX. | 8 | |
| 6/11/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum regarding Street FX. | 8 | |
| 6/17/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum on Street FX. | 8 | |
| 6/18/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum on Street FX. | 8 | |
| 6/19/2015 | ROOS, PETER | reviewing Catalyst database which includes doing targeted searches; preparing memorandum on Street FX. | 8 | |
| 6/22/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum on Street FX. | 8 | |
| 6/23/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum on Street FX. | 8 | |
| 6/24/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum on Street FX.` | 8 | |
| 6/25/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum on Street FX. | 8 | |
| 6/29/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum on Street FX. | 8 | |

| Date | Name | Description | | |
|---|---|---|---|---|
| 6/30/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, preparing memorandum on Street FX. | 8 | |
| 7/2/2015 | ROOS, PETER | Reviewing Catalyst database, doing targeted searches, finalizing memorandum on Street FX. | 8 | |
| 11/8/2012 | SELTZ, DANIEL | Review discovery requests. | 0.2 | |
| 3/12/2013 | SELTZ, DANIEL | Discuss meeting with State Street scheduled with D. Chiplock; prepare for same. | 0.5 | |
| 3/13/2013 | SELTZ, DANIEL | Prepare for and attend meeting re data at Labaton office. | 5.8 | |
| 10/6/2009 | STELLINGS, DAVID | Conference call, preparation, strategy. | 1.1 | |
| 10/7/2009 | STELLINGS, DAVID | Telephone conferences and meeting with potential experts/investigators; client identification. | 4.7 | |
| 10/28/2009 | STELLINGS, DAVID | Document review; strategy re new cases. | 1.8 | |
| 12/11/2009 | STELLINGS, DAVID | Team call. | 0.5 | |
| 1/20/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 1/21/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 1/22/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 1/23/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 1/26/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 1/27/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 1/28/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 1/29/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 1/30/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 2/2/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 2/3/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 2/4/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 2/5/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 2/6/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 2/9/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness and privilege. | 8 | |
| 2/10/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/11/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/12/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/13/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/17/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/18/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/19/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/20/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/23/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/24/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/25/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/26/2015 | STURTEVANT, RYAN | Document review; code documents for production, responsiveness, and privilege. | 8 | |
| 2/27/2015 | STURTEVANT, RYAN | Document review- Coded documents for production, responsiveness, and privilege. | 8 | |
| 3/2/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/3/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/4/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/5/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/6/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/9/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/10/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/11/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/12/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/13/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/16/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/17/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/18/2015 | STURTEVANT, RYAN | Document review - Coded documents for production, responsiveness, and privilege. | 8 | |
| 3/19/2015 | STURTEVANT, RYAN | Document review.  Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/20/2015 | STURTEVANT, RYAN | Document review; coded documents for production, responsiveness and privilege. | 8 | |
| 3/23/2015 | STURTEVANT, RYAN | Document review; coded documents for production, responsiveness and privilege. | 8 | |
| 3/24/2015 | STURTEVANT, RYAN | Document review--coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/25/2015 | STURTEVANT, RYAN | Document review: Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/26/2015 | STURTEVANT, RYAN | Document review- Code documents for production, responsiveness, and privilege. | 8 | |
| 3/27/2015 | STURTEVANT, RYAN | Document review: Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/30/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 3/31/2015 | STURTEVANT, RYAN | Document review.  Code documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/1/2015 | STURTEVANT, RYAN | Document review.  Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/2/2015 | STURTEVANT, RYAN | Document review- Code documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/3/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/6/2015 | STURTEVANT, RYAN | Document review: Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/7/2015 | STURTEVANT, RYAN | Document review-Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/8/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/9/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/10/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/13/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/14/2015 | STURTEVANT, RYAN | Document review- Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/15/2015 | STURTEVANT, RYAN | Document review- Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/16/2015 | STURTEVANT, RYAN | Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/17/2015 | STURTEVANT, RYAN | Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/20/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/21/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/22/2015 | STURTEVANT, RYAN | Document review- Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/23/2015 | STURTEVANT, RYAN | Document review - Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/24/2015 | STURTEVANT, RYAN | Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/27/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/28/2015 | STURTEVANT, RYAN | Document review: Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/29/2015 | STURTEVANT, RYAN | Document review: Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 4/30/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 5/1/2015 | STURTEVANT, RYAN | Document review: Code documents for production, responsiveness, and privilege. | 8 | 8 |
| 5/4/2015 | STURTEVANT, RYAN | Document review: Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 5/5/2015 | STURTEVANT, RYAN | Document review: Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 5/6/2015 | STURTEVANT, RYAN | Document review- Coded documents for production, responsiveness, and privilege. | 8 | 8 |
| 5/7/2015 | STURTEVANT, RYAN | Document review - Coded documents for production, responsiveness, and privilege; Memorandum preparation. | 8 | 8 |
| 5/8/2015 | STURTEVANT, RYAN | Document review - coded documents for production, responsiveness, and privilege; memorandum preparation. | 8 | 8 |
| 5/11/2015 | STURTEVANT, RYAN | Document review:  Coded documents for production, responsiveness, and privilege. Memorandum preparation | 8 | 8 |
| 5/12/2015 | STURTEVANT, RYAN | Document review - Coded documents for production, responsiveness, and privilege. Memorandum preparation | 8 | 8 |
| 5/13/2015 | STURTEVANT, RYAN | Document review - Coded documents for production, responsiveness, and privilege. Memorandum preparation. | 8 | 8 |
| 5/14/2015 | STURTEVANT, RYAN | Document review - Coded documents for production, responsiveness, and privilege. Memorandum preparation. | 4 | 8 |
| 5/15/2015 | STURTEVANT, RYAN | Document review - coded documents for production, responsiveness, and privilege; memorandum preparation. | 8 | 8 |
| 5/18/2015 | STURTEVANT, RYAN | Document review- coded documents for production, responsiveness, and privilege; memorandum preparation. | 8 | 8 |

| Date | Name | Description | Hours | Hours |
|---|---|---|---|---|
| 5/19/2015 | STURTEVANT, RYAN | Coded documents for production, responsiveness, and privilege; memorandum preparation. | 8 | 8 |
| 5/20/2015 | STURTEVANT, RYAN | Coded documents for production, responsiveness, and privilege; memorandum preparation. | 8 | 8 |
| 5/21/2015 | STURTEVANT, RYAN | Document review- Coded documents for production, responsiveness, and privilege. Memorandum preparation. | 8 | 8 |
| 5/22/2015 | STURTEVANT, RYAN | Document review- Coded documents for production, responsiveness, and privilege. Memorandum preparation. | 8 | 8 |
| 5/26/2015 | STURTEVANT, RYAN | Document review: coded documents for production, responsiveness, and privilege. Memorandum preparation. | 8 | 8 |
| 5/27/2015 | STURTEVANT, RYAN | Document review. Coded documents for production, responsiveness, and privilege; Memorandum preparation. | 8 | 8 |
| 5/28/2015 | STURTEVANT, RYAN | Coded documents for production, responsiveness, and privilege.    Memorandum preparation. | 8 | 8 |
| 5/29/2015 | STURTEVANT, RYAN | Document review.  Coded documents for production, responsiveness, and privilege. Memorandum preparation. | 8 | 8 |
| 6/1/2015 | STURTEVANT, RYAN | Document review; Coded documents for production, responsiveness, and privilege; Memorandum preparation. | 8 | 8 |
| 6/2/2015 | STURTEVANT, RYAN | Document review; Coded documents for production, responsiveness, and privilege; Memorandum preparation. | 8 | 8 |
| 6/3/2015 | STURTEVANT, RYAN | Document review; Coded documents for production, responsiveness, and privilege; Memorandum preparation. | 8 | 8 |
| 6/4/2015 | STURTEVANT, RYAN | Document review - Coded documents for production, responsiveness, and privilege; Memorandum preparation. | 8 | 8 |
| 6/5/2015 | STURTEVANT, RYAN | Document review; Coded documents for production, responsiveness, and privilege; Memorandum preparation. | 8 | 8 |
| 6/8/2015 | STURTEVANT, RYAN | Document review:  coded documents for production, responsiveness, and privilege; memorandum preparation. | 8 | 8 |
| 6/9/2015 | STURTEVANT, RYAN | Document review:  coded documents for production, responsiveness, and privilege; memorandum preparation. | 8 | 8 |
| 6/10/2015 | STURTEVANT, RYAN | Document review:  coded documents for production, responsiveness, and privilege; memorandum preparation. | 8 | 8 |
| 1/21/2015 | TARPEH, JLE | Training session on Catalyst by K Dugar. | 0.6 | |
| 8/11/2016 | TEXIER, RICHARD | Emails to and from D. Chiplock re inquiry from potential class member. Research dockets for notices. Email with preliminary approval order, file and calculate deadlines for final approval, objections and notice and email to calendar. | 1.1 | |
| 1/21/2015 | WEISS, VIRGINIA | Train with K. Dugar and rest of review team on using Catalyst and introduction to State Street Forex case; read through coding memo and amended complaint for background information. | 1.5 | |
| 1/22/2015 | WEISS, VIRGINIA | Begin review of documents for case. | 2 | |
| 1/22/2015 | WEISS, VIRGINIA | Introduction to State Street Forex case; read through coding memo and amended complaint for background information; begin use in Catalyst and look through hot documents for background. | 6 | |
| 1/23/2015 | WEISS, VIRGINIA | Review of documents for case. | 8 | |
| 1/26/2015 | WEISS, VIRGINIA | Review of documents for case. | 8 | |
| 1/27/2015 | WEISS, VIRGINIA | Review of documents for case. | 8 | |
| 1/28/2015 | WEISS, VIRGINIA | Review of documents for case. | 8 | |
| 1/29/2015 | WEISS, VIRGINIA | Review of documents for case. | 8 | |
| 1/30/2015 | WEISS, VIRGINIA | Review of documents for case. | 8 | |
| 4/21/2015 | WEISS, VIRGINIA | Searching documents for topic ERISA PTE 94-20. | 8 | |
| 4/22/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 4/23/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 4/24/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 4/27/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | |
| 4/28/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 4/29/2015 | WEISS, VIRGINIA | Search documents on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 4/30/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/1/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/4/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | |
| 5/5/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/6/2015 | WEISS, VIRGINIA | Searching documents on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/7/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/8/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/11/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/12/2015 | WEISS, VIRGINIA | Search documents and composing memorandum on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/13/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/14/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/15/2015 | WEISS, VIRGINIA | Searching documents and composing memorandum on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/18/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/19/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/20/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/21/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/22/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/26/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/27/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic ERISA PTE 94-20 for categorization project. | 8 | 8 |
| 5/28/2015 | WEISS, VIRGINIA | Searching documents and composing memorandum on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 5/29/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/1/2015 | WEISS, VIRGINIA | Search documents and compose memorandum on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/2/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/3/2015 | WEISS, VIRGINIA | Searching documents and composing memoranda on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/4/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/5/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/8/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/9/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/10/2015 | WEISS, VIRGINIA | Searching documents and composing memoranda on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/11/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/12/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/15/2015 | WEISS, VIRGINIA | Searching documents and composing memorandum on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/16/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/17/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | |

| Date | Name | Description | | |
|---|---|---|---|---|
| 6/18/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/19/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/22/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | |
| 6/23/2015 | WEISS, VIRGINIA | Searching documents and composing memorandum on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/24/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/25/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/26/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 6/29/2015 | WEISS, VIRGINIA | Searching documents and composing memorandum on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | |
| 6/30/2015 | WEISS, VIRGINIA | Searching documents and composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 7/1/2015 | WEISS, VIRGINIA | Composing memo on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 7/2/2015 | WEISS, VIRGINIA | Composing memorandum on topic "Clients Questioned FX Pricing and Never Told Full Truth" for categorization project. | 8 | 8 |
| 2/8/2013 | YAMAT, CYRUS | Attended training session for Catalyst database program. | 1 | |
| 2/21/2013 | YAMAT, CYRUS | Created training conference to outside counsel on Catalyst software. | 2 | |
| 6/14/2011 | ZANE, ALEXANDER | Email Records re plaintiffs' supplemental interrogatory responses. | 0.1 | |
| 1/21/2015 | ZAUL, JONATHAN | Catalyst training. | 1 | |
| 1/22/2015 | ZAUL, JONATHAN | Document review; class action complaint; coding guide; Catalyst system. | 6.7 | |
| 1/23/2015 | ZAUL, JONATHAN | Document review of folder LCHB new 2015 > LCHB_0010. | 8 | |
| 1/26/2015 | ZAUL, JONATHAN | Document review of folder LCHB new 2015 > LCHB_0010. | 8 | |
| 1/27/2015 | ZAUL, JONATHAN | Document review of folder LCHB new 2015 > LCHB_0010. | 8 | |
| 1/28/2015 | ZAUL, JONATHAN | Document review of folder LCHB new 2015 > LCHB_0010. | 8 | |
| 1/29/2015 | ZAUL, JONATHAN | Document review of folder LCHB new 2015 > LCHB_0010. | 8 | |
| 1/30/2015 | ZAUL, JONATHAN | Document review, folder LCHB NEW 2015 > LCHB_0010. | 4.5 | |
| 1/31/2015 | ZAUL, JONATHAN | Document review, folder LCHB NEW 2015 > LCHB_0010. | 3.5 | |
| 2/2/2015 | ZAUL, JONATHAN | Document review, folder LCHB NEW 2015>LCHB_0010. | 8 | |
| 2/3/2015 | ZAUL, JONATHAN | Document review, folder LCHB NEW 2015 > LCHB_0010. | 8 | |
| 2/4/2015 | ZAUL, JONATHAN | Document review, folder LCHB NEW 2015 > LCHB_0010. | 8 | |
| 2/5/2015 | ZAUL, JONATHAN | Document review, folder LCHB NEW 2015 > LCHB_0010. | 8 | |
| 2/6/2015 | ZAUL, JONATHAN | Document review, folder LCHB NEW 2015 > LCHB_0010. | 8 | |
| 4/15/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/16/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/17/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/20/2015 | ZAUL, JONATHAN | Conference call with K. Dugar about search project. | 0.3 | |
| 4/20/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 7.7 | |
| 4/21/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/22/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/23/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/24/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/27/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/28/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/29/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 4/30/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/1/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/4/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/5/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/6/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/7/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/8/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/11/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/12/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/13/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/14/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/15/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/18/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/19/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project.` | 8 | |
| 5/20/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/21/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/22/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/25/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/26/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/27/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/28/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 5/29/2015 | ZAUL, JONATHAN | Document review: Lieff Cabraser Heimann & Bernstein folders and search project.` | 8 | |
| 6/1/2015 | ZAUL, JONATHAN | Document review: Lieff Cabraser Heimann & Bernstein folders and search project. | 8 | |
| 6/15/2015 | ZAUL, JONATHAN | Document review: Lieff Cabraser Heimann & Bernstein folders and search project. | 8 | |
| 6/16/2015 | ZAUL, JONATHAN | Document review: Lieff Cabraser Heimann & Bernstein folders and search project. | 8 | |
| 6/17/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 6/18/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 6/19/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 6/22/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 6/23/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 6/24/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project.` | 8 | |
| 6/25/2015 | ZAUL, JONATHAN | Document review of LCHB folders and search project. | 8 | |
| 6/25/2015 | ZAUL, JONATHAN | Thematic categorization related work for memorandum for State Street. | 7.5 | |
| 6/26/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 6/29/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 6/30/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 7/1/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 7/2/2015 | ZAUL, JONATHAN | Document review: LCHB folders and search project. | 8 | |
| 7/3/2015 | ZAUL, JONATHAN | Document review of LCHB folders and search project. | 8 | |
| | | **Total Hours** | **18,728.30** | |