**EXHIBIT A**
**LABATON SUCHAROW TIME RECORDS**
**INCEPTION THROUGH AUGUST 30, 2016**

| Atty # | Timekeeper Name | Status | Date | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 0712 | Cindy Chan | PL | 10/29/09 | 0.3 | 999 | Check for and pull California's complaint against State Street. |
| 1355 | Peter Bertuglia | RA | 10/29/09 | 3.0 | 999 | State Street Losses 5 Year |
| 0625 | Christopher Keller | P | 10/30/09 | 2.9 | 999 | Attend to investigation and analysis. |
| 0706 | Natalie Ching | RA | 10/30/09 | 2.5 | 999 | Coordinate work, review analysis on State Street.  Discuss time frame needed. |
| 0712 | Cindy Chan | PL | 10/30/09 | 0.6 | 999 | Prepare and send conflict check; obtain potential number; check Access for clients; pull 13f/aggregate report; prepare data request. |
| 1086 | Thomas Chianelli | RA | 10/30/09 | 6.2 | 999 | Calculated losses for the 5 year proposed class period.  E-mail to group re: same. |
| 1355 | Peter Bertuglia | RA | 10/30/09 | 7.0 | 999 | State Street 5 Year period client losses |
| 0712 | Cindy Chan | PL | 11/01/09 | 2.8 | 999 | Begin 13f loss analysis for 5 year class period. |
| 0849 | Stefanie Sundel | A | 11/01/09 | 2.0 | 999 | Drafted case alert and emails to Christopher J. Keller. |
| 0706 | Natalie Ching | RA | 11/02/09 | 4.0 | 999 | Review of State Street losses. Compile data for email to Mike Hensman for BCSS.  Send around loss data. |
| 0712 | Cindy Chan | PL | 11/02/09 | 3.8 | 999 | Complete 13f loss analysis and summary for 3 year and 5 year class periods. |
| 0849 | Stefanie Sundel | A | 11/02/09 | 2.5 | 999 | Case alert; losses issues. |
| 1086 | Thomas Chianelli | RA | 11/02/09 | 4.7 | 999 | Calculate losses for the new 3 year proposed class period.  Email to group re: loss numbers for my half of the project. |
| 1355 | Peter Bertuglia | RA | 11/02/09 | 5.0 | 999 | State Street losses, 3 year period |
| 0706 | Natalie Ching | RA | 11/03/09 | 5.0 | 999 | Review of 5 year class period losses.  Clear up lots of data issues and confirm information we have. |
| 0849 | Stefanie Sundel | A | 11/03/09 | 1.0 | 999 | Basic facts for Thomas A. Dubbs. |
| 1086 | Thomas Chianelli | RA | 11/03/09 | 3.4 | 999 | Calculate client losses for [redacted] and add to master loss chart of 3 year class period.  Moved and linked all clients into master loss doc. |
| 0625 | Christopher Keller | P | 11/04/09 | 1.7 | 999 | Attend to investigation and analysis; attend to client retention issues. |
| 0706 | Natalie Ching | RA | 11/04/09 | 3.0 | 999 | Complete analysis for 3 year period for State Street.  Check over loss chart. |
| 0023 | Eric Belfi | P | 11/05/09 | 2.5 | 999 | Researched the case. |
| 0625 | Christopher Keller | P | 11/05/09 | 2.9 | 999 | Attend to case strategy and client retention issues. |
| 0712 | Cindy Chan | PL | 11/06/09 | 0.5 | 999 | Double check Irish Life's 13f numbers (confirm it has a gain); double check whether State Street was trading lower in January than now. |
| 0849 | Stefanie Sundel | A | 11/06/09 | 1.0 | 999 | Call with Christopher J. Keller and Garrett Bradley. |
| 0023 | Eric Belfi | P | 11/09/09 | 1.5 | 999 | Communicated with potential clients. |
| 0625 | Christopher Keller | P | 11/11/09 | 1.8 | 999 | Attend to investigation and analysis. |
| 0712 | Cindy Chan | PL | 11/11/09 | 0.2 | 999 | Research on [redacted] custodian info (for Alan I. Ellman). |
| 0625 | Christopher Keller | P | 11/12/09 | 2.6 | 999 | Attend to investigation and analysis; discuss strategy with team. |
| 0849 | Stefanie Sundel | A | 11/12/09 | 1.5 | 999 | Requested and revised compiled list of monitoring clients and custodians; meeting with Christopher J. Keller, Alan E. Gumeny, Javier Bleichmar and Alan I. Ellman. |
| 1086 | Thomas Chianelli | RA | 11/12/09 | 0.6 | 999 | Check losses for OTPP.  Email to group re: same. |
| 0754 | Alan Gumeny | I | 11/13/09 | 4.0 | 999 | Reviewed California complaint.  Search for and vet leads, meet attorneys, case start up. |
| 0849 | Stefanie Sundel | A | 11/13/09 | 0.5 | 999 | Meeting with Javier Bleichmar and Alan E. Gumeny. |
| 1127 | Ted Polk | I | 11/13/09 | 5.0 | 999 | locate formers to interview. background on companies. |
| 1411 | Rebecca Warner | I | 11/13/09 | 1.5 | 999 | Researched former employees of Mellon in the FX division from the last 5 yrs. |
| 0754 | Alan Gumeny | I | 11/14/09 | 4.0 | 999 | searched and vetted formers.  Called formers and reported results |
| 0754 | Alan Gumeny | I | 11/16/09 | 2.0 | 999 | Reviewed financials for leads and vetted CWs.  Managed case with leads to investigators. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0849 | Stefanie Sundel | A | 11/16/09 | 4.0 | 999 | State Street legal research - fiduciary duty - class cert - breach of contract too; read ▮▮▮▮ State Street contract. |
| 1115 | Eunice Ahn | RA | 11/16/09 | 0.1 | 999 | OCR document production for attorney analysis, per S. Sundel. |
| 1127 | Ted Polk | I | 11/16/09 | 3.7 | 999 | read through complaint. locate additional witnesses to contact. |
| 1411 | Rebecca Warner | I | 11/16/09 | 3.5 | 999 | Research of former Mellon employees in the FX division |
| 0625 | Christopher Keller | P | 11/17/09 | 2.7 | 999 | Attend to case strategy; discuss same with Stefanie J. Sundel. |
| 0712 | Cindy Chan | PL | 11/17/09 | 1.6 | 999 | Research on all class actions filed against State Street; look into jurisdiction issue; pull MDL orders. |
| 0754 | Alan Gumeny | I | 11/17/09 | 4.0 | 999 | Researched and contacted formers. |
| 1086 | Thomas Chianelli | RA | 11/17/09 | 1.1 | 999 | Double check ▮▮▮▮ losses in both 5 year and 3 year class period.  Email to group re: same. |
| 1115 | Eunice Ahn | RA | 11/17/09 | 0.1 | 999 | Emails w/team re: potential clients and analysis of losses. |
| 1127 | Ted Polk | I | 11/17/09 | 2.5 | 999 | locate formers to interview. |
| 1411 | Rebecca Warner | I | 11/17/09 | 2.0 | 999 | Cont'd research of former Mellon employees in the FX division |
| 0754 | Alan Gumeny | I | 11/18/09 | 5.0 | 999 | Contacted formers and interviewed formers. Prepared reports and conferred with attorneys. |
| 0849 | Stefanie Sundel | A | 11/18/09 | 6.0 | 999 | Memo regarding qui tam versus class action and jurisdictional issues. |
| 1411 | Rebecca Warner | I | 11/18/09 | 2.4 | 999 | Cont'd research of former Mellon employees in the FX division |
| 1414 | David Sack | A | 11/18/09 | 8.7 | 999 | Research case law on qui tam questions for Christopher Keller and Stephanie Sundel. |
| 0712 | Cindy Chan | PL | 11/19/09 | 0.2 | 999 | Search for 2nd Circuit class certification decision in IPO case; email same to Garrett Bradley. |
| 0754 | Alan Gumeny | I | 11/19/09 | 5.0 | 999 | researched and contacted formers.  Prepared reports and conferred with attorneys. |
| 0849 | Stefanie Sundel | A | 11/19/09 | 2.0 | 999 | Revised memo; sent materials to Garrett Bradley. |
| 1115 | Eunice Ahn | RA | 11/19/09 | 1.3 | 999 | Edit memo re: case analysis, per S. Sundel; pull case law from same, per S. Sundel; organize files and folders in shared drive for working records. |
| 1411 | Rebecca Warner | I | 11/19/09 | 7.0 | 999 | Cont'd research of former Mellon employees in the FX division |
| 0625 | Christopher Keller | P | 11/20/09 | 3.2 | 999 | Attend to case strategy; discuss same with Stefanie J. Sundel and Alan I. Ellman. |
| 0754 | Alan Gumeny | I | 11/20/09 | 3.5 | 999 | Prepare memos, meeting with attorneys. Contact with formers. |
| 0849 | Stefanie Sundel | A | 11/20/09 | 1.0 | 999 | Meeting with Christopher J. Keller, Javier Bleichmar, Alan E. Gumeny and David V. Sack regarding agency research issues. |
| 1127 | Ted Polk | I | 11/20/09 | 1.0 | 999 | case discussion and location of additional formers. |
| 1414 | David Sack | A | 11/20/09 | 1.0 | 999 | Draft memo on agency law research for Christopher Keller and Stephanie Sundel. |
| 1414 | David Sack | A | 11/20/09 | 7.0 | 999 | Research questions on agency law for Christopher Keller and Stephanie Sundel. |
| 0023 | Eric Belfi | P | 11/23/09 | 1.5 | 999 | Researched the case; updated clients. |
| 0754 | Alan Gumeny | I | 11/23/09 | 4.0 | 999 | Contacted and interviewed formers.  Conferred with attorneys. liaisoned via e-mail with a high value former. |
| 1411 | Rebecca Warner | I | 11/23/09 | 1.5 | 999 | Cont'd research of former Mellon employees in the FX division |
| 0023 | Eric Belfi | P | 11/24/09 | 1.5 | 999 | Updated the clients. |
| 0754 | Alan Gumeny | I | 11/24/09 | 2.0 | 999 | Received e-mail from high value former, conferred with attorney Bleichmar.  Responded to the former and letter received from BNY Mellon.  Searched for new formers. |
| 1355 | Peter Bertuglia | RA | 11/24/09 | 2.5 | 999 | Updating State Street losses with October data |
| 0754 | Alan Gumeny | I | 11/25/09 | 2.0 | 999 | Reviewed CalPERS complaint, searched for formers and contacted former.  Conferred with attorney re: call and letter from BNY Mellon. |
| 1355 | Peter Bertuglia | RA | 11/25/09 | 1.5 | 999 | Updating with October data |
| 1411 | Rebecca Warner | I | 11/25/09 | 2.5 | 999 | Continued research of former Mellon employees in the FX division. |
| 0754 | Alan Gumeny | I | 11/30/09 | 1.0 | 999 | researched and attempted contact with former.  contacted established bank source to located former FX traders. |
| 1355 | Peter Bertuglia | RA | 11/30/09 | 7.0 | 999 | Updating client losses with October data |
| 0754 | Alan Gumeny | I | 12/01/09 | 5.0 | 999 | searched for disgruntled formers. Called formers.  Prepare report. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1355 | Peter Bertuglia | RA | 12/01/09 | 6.0 | 999 | Updating 5 and 3 year class periods for October time |
| 1411 | Rebecca Warner | I | 12/01/09 | 4.0 | 999 | Research into ERISA and federal employment lawsuits against Mellon, research to identify new lead for potential CWs, meeting w/ AG |
| 0625 | Christopher Keller | P | 12/02/09 | 2.5 | 999 | Attend to case strategy and complaint drafting issues. |
| 1355 | Peter Bertuglia | RA | 12/02/09 | 2.0 | 999 | ████████ for both class periods |
| 1411 | Rebecca Warner | I | 12/02/09 | 6.3 | 999 | Cont'd research of former Mellon employees in the FX division to identify leads |
| 0754 | Alan Gumeny | I | 12/03/09 | 4.0 | 999 | Contacted formers.  Reviewed inv. reports. |
| 1411 | Rebecca Warner | I | 12/03/09 | 2.9 | 999 | Cont'd research to identify potential CWs |
| 0754 | Alan Gumeny | I | 12/04/09 | 2.0 | 999 | Attempted contact and prepare reports. |
| 0754 | Alan Gumeny | I | 12/06/09 | 0.8 | 999 | Completed reports. |
| 0754 | Alan Gumeny | I | 12/07/09 | 1.0 | 999 | Disseminated reports. |
| 0849 | Stefanie Sundel | A | 12/07/09 | 2.5 | 999 | Drafted State Street complaint. |
| 1115 | Eunice Ahn | RA | 12/07/09 | 0.1 | 999 | OCR, format, and save to shared drive for working records client agreement, per S. Sundel. |
| 0625 | Christopher Keller | P | 12/08/09 | 2.3 | 999 | Attend to case strategy. |
| 0849 | Stefanie Sundel | A | 12/08/09 | 0.5 | 999 | Call with Maniskas; read State Street complaint. |
| 0849 | Stefanie Sundel | A | 12/09/09 | 1.0 | 999 | Read draft complaint and determined class period. |
| 1115 | Eunice Ahn | RA | 12/10/09 | 1.0 | 999 | Proofread, input edits into draft complaint, per S. Sundel. |
| 0625 | Christopher Keller | P | 12/11/09 | 2.1 | 999 | Attend to case strategy and complaint filing issues. |
| 0625 | Christopher Keller | P | 12/15/09 | 2.7 | 999 | Attend to case strategy and client retention issues. |
| 0625 | Christopher Keller | P | 12/21/09 | 2.2 | 999 | Attend to Lead Plaintiff and client retention issues. |
| 0625 | Christopher Keller | P | 12/22/09 | 3.2 | 999 | Attend to case strategy and client retention issues; discuss same internally; send case alert to clients. |
| 0849 | Stefanie Sundel | A | 12/22/09 | 2.0 | 999 | Revised case alerts - discussion with Christopher J. Keller. |
| 1086 | Thomas Chianelli | RA | 12/22/09 | 0.5 | 999 | Retrieve transactions for ████████ and calculate client losses.  Email to Dominic Auld re: same. |
| 1355 | Peter Bertuglia | RA | 12/22/09 | 3.0 | 999 | Checked ████ loss calculation and worked on other filed figures |
| 0706 | Natalie Ching | RA | 12/23/09 | 5.0 | 999 | Review of State Street. |
| 1355 | Peter Bertuglia | RA | 12/23/09 | 4.5 | 999 | State Street filed period losses |
| 0706 | Natalie Ching | RA | 12/28/09 | 3.0 | 999 | Review client losses. |
| 1115 | Eunice Ahn | RA | 12/28/09 | 0.1 | 999 | Emails w/team re: potential clients and losses. |
| 0625 | Christopher Keller | P | 12/29/09 | 1.7 | 999 | Attend to case strategy and analysis. |
| 0706 | Natalie Ching | RA | 12/29/09 | 5.0 | 999 | Finalize review of problem data for State Street filed period. |
| 1193 | Chris Capuozzo | RA | 12/29/09 | 0.7 | 999 | Analyzed ████ data in State Street case for filed class period. |
| 0706 | Natalie Ching | RA | 12/30/09 | 6.0 | 999 | ████ losses.  Review Fortis losses.  Send breakdown of top losers to team. |
| 1086 | Thomas Chianelli | RA | 12/30/09 | 1.2 | 999 | Double check ████ loss.  Emails with Natalie Ching and Chris Capuozzo re: client losses. |
| 1115 | Eunice Ahn | RA | 12/30/09 | 0.1 | 999 | Emails w/team re: potential clients. |
| 1193 | Chris Capuozzo | RA | 12/30/09 | 3.0 | 999 | Analyzed ████ losses filed class period of State Street case. |
| 0625 | Christopher Keller | P | 01/04/10 | 2.9 | 999 | Attend to litigation strategy and client retention issues. |
| 0625 | Christopher Keller | P | 01/05/10 | 1.8 | 999 | Review client documents; analyze same. |
| 0712 | Cindy Chan | PL | 01/05/10 | 0.3 | 999 | Edit list of Massachusetts State Street clients; PDF and email to Garrett Bradley. |
| 0023 | Eric Belfi | P | 01/11/10 | 5.0 | 999 | Researched the case. |
| 0625 | Christopher Keller | P | 01/11/10 | 2.8 | 999 | Attend to litigation strategy, analysis and case management. |
| 0023 | Eric Belfi | P | 01/12/10 | 2.5 | 999 | Communicated with prospective clients. |
| 0849 | Stefanie Sundel | A | 01/12/10 | 0.5 | 999 | Revised case alert to reflect 10b filing. |
| 0625 | Christopher Keller | P | 01/13/10 | 3.3 | 999 | Attend to investigation, factual research; litigation strategy, analysis and case management. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Id issues with ███████ . Break-down of ███ account by account issues. |
| 0706 | Natalie Ching | RA | 01/13/10 | 4.0 | 999 | Distribute breakdown of high losses. |
| 0849 | Stefanie Sundel | A | 01/13/10 | 8.0 | 999 | Drafted case report for ███ |
| 1193 | Chris Capuozzo | RA | 01/13/10 | 0.5 | 999 | Sent requests for data to ██████████████████ |
| 0706 | Natalie Ching | RA | 01/14/10 | 1.0 | 999 | Edits to ███ Schedule A. Call to Barbara Doherty at Mellon. |
| 0849 | Stefanie Sundel | A | 01/14/10 | 3.0 | 999 | Finished/edited ███ report; revised report to be generic EU & USA; ██ version. |
| 1115 | Eunice Ahn | RA | 01/14/10 | 0.8 | 999 | Proofread case analysis report, per S. Sundel. |
| 1193 | Chris Capuozzo | RA | 01/14/10 | 2.5 | 999 | Analyzed ██████████ losses for State Street Corp. Case. |
| 0706 | Natalie Ching | RA | 01/15/10 | 1.0 | 999 | Discussion via email for data with ████ contacts at Mellon for State Street Corp. |
| 0712 | Cindy Chan | PL | 01/15/10 | 0.2 | 999 | Look into non-Massachusetts Taft-Hartley State Street clients; email info to Garrett Bradley. |
| 0625 | Christopher Keller | P | 01/19/10 | 2.2 | 999 | Attend to client retention issues. |
| 0706 | Natalie Ching | RA | 01/19/10 | 1.0 | 999 | Review State Street offering and clients purchased on that date. |
| 1193 | Chris Capuozzo | RA | 01/19/10 | 4.5 | 999 | Analyzed FIFO and LIFO losses for ████ data in State Street Corp. Cases. |
| 0023 | Eric Belfi | P | 01/20/10 | 1.5 | 999 | Reviewed the case. |
| 0706 | Natalie Ching | RA | 01/20/10 | 0.5 | 999 | Supplement data from ██████████ |
| 0706 | Natalie Ching | RA | 01/21/10 | 1.0 | 999 | Call with Mike Kania on data issues for State Street. Review audited holdings for missing data. Email to team summarizing my conversation. |
| 1193 | Chris Capuozzo | RA | 01/21/10 | 0.5 | 999 | Sent data requests for State Street case to Eric and Javier's International contacts. |
| 0023 | Eric Belfi | P | 01/22/10 | 5.0 | 999 | Traveled to and met with prospective client. |
| 0625 | Christopher Keller | P | 01/22/10 | 2.6 | 999 | Attend to case strategy and client report. |
| 0712 | Cindy Chan | PL | 01/22/10 | 2.7 | 999 | Begin to update the 13f loss analysis for the filed class period. |
| 1193 | Chris Capuozzo | RA | 01/22/10 | 1.0 | 999 | Helped Victor perform loss analysis for ████ data in State Street case. Reported results to client. |
| 1355 | Peter Bertuglia | RA | 01/25/10 | 2.5 | 999 | Debt securities losses |
| 0706 | Natalie Ching | RA | 01/26/10 | 1.0 | 999 | Review bond losses that Peter did for State Street. Research ███████ |
| 1355 | Peter Bertuglia | RA | 01/26/10 | 2.0 | 999 | Debt securities loss analysis |
| 0625 | Christopher Keller | P | 01/27/10 | 2.6 | 999 | Attend to client retention and case strategy. |
| 0712 | Cindy Chan | PL | 01/27/10 | 2.5 | 999 | Complete 13f loss analysis for filed class period. |
| 0625 | Christopher Keller | P | 01/28/10 | 2.3 | 999 | Attend to client retention and Lead Plaintiff issues. |
| 0625 | Christopher Keller | P | 02/01/10 | 2.2 | 999 | Attend to investigation and analysis and attend to client retention issues. |
| 0712 | Cindy Chan | PL | 02/01/10 | 0.1 | 999 | Prepare reimbursement check request. |
| 1193 | Chris Capuozzo | RA | 02/02/10 | 1.2 | 999 | Analyzed FIFO/LIFO losses for ████ data in State Street case. |
| 0706 | Natalie Ching | RA | 02/03/10 | 2.5 | 999 | Resolve issues with ████ data with audited statements. |
| 0849 | Stefanie Sundel | A | 02/03/10 | 1.0 | 999 | Parsed out confounding news damages; call with Forensics; discussion with Christopher J. Keller regarding ERISA memo and meeting next week. |
| 0023 | Eric Belfi | P | 02/04/10 | 3.0 | 999 | Researched the case. |
| 0625 | Christopher Keller | P | 02/04/10 | 3.5 | 999 | Attend to investigation and analysis; attend to client retention issues. |
| 0849 | Stefanie Sundel | A | 02/04/10 | 1.0 | 999 | Questions from Louis Gottlieb. |
| 0712 | Cindy Chan | PL | 02/05/10 | 1.8 | 999 | Research on State Street subprime cases; pull ERISA and SEC complaints and agreement for judgment; order to squash subpoena; research bond fund cases; pull bond fund amended complaints. |
| 0849 | Stefanie Sundel | A | 02/05/10 | 2.0 | 999 | Case analysis; ERISA and Subprime elements. |
| 1193 | Chris Capuozzo | RA | 02/08/10 | 1.0 | 999 | Analyzed ████ losses for State Street case. Forwarded results to Pietro. |
| 0712 | Cindy Chan | PL | 02/11/10 | 0.7 | 999 | OCR complaints and exhibits for Stefanie J. Sundel; attend to Qui Tam meeting issues. |
| 1115 | Eunice Ahn | RA | 02/11/10 | 1.2 | 999 | Continue to work on analyst reports; sort and organize documents for working records. |
| 1115 | Eunice Ahn | RA | 02/11/10 | 3.0 | 999 | Download, format, separate, index analyst reports, per S. Sundel. |

| 0712 | Cindy Chan | PL | 03/04/10 | 0.1 | 999 | Prepare reimbursement check request. |
|------|-----------|-----|----------|-----|-----|--------------------------------------|
| 1193 | Chris Capuozzo | RA | 04/01/10 | 0.8 | 999 | Analyzed ▮▮▮▮ transactions and losses in State Street case. Reported losses back to Sven |
| 0712 | Cindy Chan | PL | 04/08/10 | 0.5 | 999 | Search for and pull ▮▮▮▮ complaint and docket sheets; email same to Stefanie J. Sundel. |
| 0712 | Cindy Chan | PL | 04/19/10 | 0.5 | 999 | Attend to Arkansas case report issues. |
| 0023 | Eric Belfi | P | 06/21/10 | 1.0 | 999 | Prepared update for client. |
| 0023 | Eric Belfi | P | 08/30/10 | 0.5 | 999 | Discuss case with the client. |
| 0023 | Eric Belfi | P | 09/09/10 | 10.0 | 999 | Prepared for and met with client and consultant and co-counsel. |
| 0023 | Eric Belfi | P | 09/10/10 | 2.0 | 999 | Conference call with co-counsel. |
| 0479 | Jonathan Gardner | P | 09/10/10 | 1.2 | 999 | Discuss new matter with E. Belfi and P. Scarlato. |
| 0479 | Jonathan Gardner | P | 09/13/10 | 2.4 | 999 | Analyze material for new matter including attorney memo and CalPers action against State Street. |
| 0023 | Eric Belfi | P | 09/14/10 | 10.0 | 999 | Worked on the memorandum; met with co-counsel on case strategy. |
| 0479 | Jonathan Gardner | P | 09/14/10 | 4.5 | 999 | Prepare for and attend meeting with co-counsel and E. Belfi. |
| 0023 | Eric Belfi | P | 09/15/10 | 2.5 | 999 | Met with client on the case. |
| 0479 | Jonathan Gardner | P | 09/15/10 | 0.1 | 999 | Attorney meeting to discuss status of investigation and possible allegations. |
| 0751 | Amy Greenbaum | I | 09/15/10 | 0.1 | 999 | Attorney meeting to discuss status of investigation and possible allegations. |
| 0826 | Francisco Malonzo | PL | 09/15/10 | 0.1 | 999 | Attorney meeting to discuss status of investigation and possible allegations. |
| 1538 | Paul  Scarlato | OC | 09/15/10 | 0.1 | 130 | Meetings of Counsel - Attorney meeting to discuss status of investigation and possible allegations |
| 0023 | Eric Belfi | P | 09/16/10 | 2.5 | 999 | Reviewed loss charts for ATRS. |
| 0023 | Eric Belfi | P | 09/17/10 | 3.5 | 999 | Prepared memorandum for the client; discussed matter with Chris Keller and Jon Gardner. |
| 0712 | Cindy Chan | PL | 09/20/10 | 0.5 | 999 | Draft retention agreement for Arkansas Teacher. |
| 0479 | Jonathan Gardner | P | 09/20/10 | 1.5 | 999 | Attorney conference to discuss matter; research legal theories. |
| 0742 | Craig Martin | A | 09/20/10 | 4.0 | 999 | Reading and analyzing complaint. |
| 0742 | Craig Martin | A | 09/20/10 | 4.0 | 999 | Reading and analyzing news articles on State Street. |
| 0742 | Craig Martin | A | 09/20/10 | 2.0 | 999 | Research on faux pricing. |
| 0479 | Jonathan Gardner | P | 09/21/10 | 1.6 | 999 | Analyze legal theories; conference call with co-counsel to discuss draft complaint. |
| 0742 | Craig Martin | A | 09/21/10 | 3.0 | 999 | Research on Mass G. L. 93A. |
| 0742 | Craig Martin | A | 09/21/10 | 4.0 | 999 | Research article on FX custodial issues at State Street. |
| 0742 | Craig Martin | A | 09/21/10 | 1.0 | 999 | Conference call with co-counsel. |
| 1538 | Paul  Scarlato | OC | 09/21/10 | 5.0 | 010 | Factual Investigation - Case development |
| 0479 | Jonathan Gardner | P | 09/22/10 | 0.1 | 999 | Attorney meeting to discuss legal theories and status of investigation. |
| 0751 | Amy Greenbaum | I | 09/22/10 | 0.1 | 999 | Attorney meeting to discuss legal theories and status of investigation. |
| 0826 | Francisco Malonzo | PL | 09/22/10 | 0.1 | 999 | Attorney meeting to discuss legal theories and status of investigation. |
| 1538 | Paul  Scarlato | OC | 09/22/10 | 4.0 | 010 | Factual Investigation - Case development |
| 0742 | Craig Martin | A | 09/23/10 | 1.0 | 999 | Conference call. |
| 0742 | Craig Martin | A | 09/23/10 | 4.0 | 999 | Reserch on NY Consumer Protection Act. |
| 0742 | Craig Martin | A | 09/23/10 | 4.0 | 999 | Research on Delaware Consumer Protection Act. |
| 1538 | Paul  Scarlato | OC | 09/23/10 | 0.1 | 130 | Meetings of Counsel - Attorney meeting to discuss legal theories and status of investigation |
| 1538 | Paul  Scarlato | OC | 09/23/10 | 3.0 | 010 | Factual Investigation - Case development |
| 0023 | Eric Belfi | P | 09/24/10 | 4.5 | 999 | Prepared retainer, reviewed contracts |
| 0742 | Craig Martin | A | 09/24/10 | 4.0 | 999 | Research under Delaware consumer protection act. |
| 0742 | Craig Martin | A | 09/24/10 | 4.0 | 999 | Drafting memo on claims to be asserted against State Street. |
| 0742 | Craig Martin | A | 09/24/10 | 4.0 | 999 | Reserch on claims under NY consumer protection act. |

| 1538 | Paul  Scarlato | OC | 09/24/10 | 3.0 | 010 | Factual Investigation - Case development |
|------|----------------|-----|----------|-----|-----|------------------------------------------|
| 0742 | Craig Martin | A | 09/27/10 | 4.0 | 999 | Research on NY Consumer Protection Act. |
| 0742 | Craig Martin | A | 09/27/10 | 4.0 | 999 | Research on conduct in NY under NY Consumer Protection Act. |
| 1538 | Paul  Scarlato | OC | 09/27/10 | 4.0 | 010 | Factual Investigation - Review and analyze contracts; research legal claims |
| 0479 | Jonathan Gardner | P | 09/28/10 | 0.2 | 999 | Attorney meeting to discuss foreign exchange fees and possible legal theories. |
| 0742 | Craig Martin | A | 09/28/10 | 4.0 | 999 | Research on Delaware Consumer Protection Statutes. |
| 0742 | Craig Martin | A | 09/28/10 | 4.0 | 999 | Research on Conversion under NY law. |
| 0742 | Craig Martin | A | 09/28/10 | 3.0 | 999 | Drafting memo on viability of conversion claim. |
| 0742 | Craig Martin | A | 09/28/10 | 2.0 | 999 | Drafting memo on viability of claim under Delaware Consumer Protection Act. |
| 0751 | Amy Greenbaum | I | 09/28/10 | 0.2 | 999 | Attorney meeting to discuss foreign exchange fees and possible legal theories. |
| 0826 | Francisco Malonzo | PL | 09/28/10 | 0.2 | 999 | Attorney meeting to discuss foreign exchange fees and possible legal theories. |
| 1538 | Paul  Scarlato | OC | 09/28/10 | 2.5 | 050 | Pleadings/Briefs - Review and comment on fact section of complaint |
| 0742 | Craig Martin | A | 09/29/10 | 4.0 | 999 | Drafting memo on Convesion Class. |
| 0742 | Craig Martin | A | 09/29/10 | 4.0 | 999 | Research on Conversion Claims. |
| 1538 | Paul  Scarlato | OC | 09/29/10 | 2.5 | 130 | Meetings of Counsel - Conference with M. Lesser re: source of fiduciary duty |
| 0023 | Eric Belfi | P | 09/30/10 | 1.5 | 999 | Reviewed case. |
| 0742 | Craig Martin | A | 09/30/10 | 4.0 | 999 | Drafting memo analyzing state law claims against State Street. |
| 0742 | Craig Martin | A | 09/30/10 | 3.0 | 999 | Research on PA Consumer Protection Act. |
| 0742 | Craig Martin | A | 09/30/10 | 3.0 | 999 | SOL research on Common Law Claims in NY. |
| 0742 | Craig Martin | A | 10/04/10 | 2.0 | 999 | Drafting and editing memo on Claims to be asserted against State Street in a nationwide class action. |
| 0742 | Craig Martin | A | 10/04/10 | 2.0 | 999 | Analyzing ▮ Custodial Agreement. |
| 0023 | Eric Belfi | P | 10/05/10 | 2.0 | 999 | Worked on the complaint. |
| 0479 | Jonathan Gardner | P | 10/06/10 | 0.2 | 999 | Attorney meeting to discuss complaint, legal theories, and status of investigation. |
| 0742 | Craig Martin | A | 10/06/10 | 3.0 | 999 | Research on tolling agreement. |
| 0751 | Amy Greenbaum | I | 10/06/10 | 1.0 | 999 | Attorney meeting to discuss complaint, legal theories, and status of investigation. |
| 0826 | Francisco Malonzo | PL | 10/06/10 | 0.2 | 999 | Attorney meeting to discuss complaint, legal theories, and status of investigation. |
| 1538 | Paul  Scarlato | OC | 10/06/10 | 0.2 | 130 | Meetings of Counsel - Attorney meeting to discuss complaint, legal theories and status of investigation |
| 1538 | Paul  Scarlato | OC | 10/06/10 | 1.5 | 140 | Case Management/Strategy - Strategy emails with co-counsel |
| 0742 | Craig Martin | A | 10/07/10 | 4.0 | 999 | Analyzing tolling arguments for CPA claims and New York common law _____. |
| 0742 | Craig Martin | A | 10/07/10 | 2.5 | 999 | Drafting memo analyzing tolling argument. |
| 0742 | Craig Martin | A | 10/11/10 | 1.0 | 999 | Meeting/conference call. |
| 0742 | Craig Martin | A | 10/11/10 | 3.0 | 999 | Analyze and research on Tolling agreements. |
| 0742 | Craig Martin | A | 10/11/10 | 3.0 | 999 | Research on equitable tolling. |
| 0742 | Craig Martin | A | 10/11/10 | 3.0 | 999 | Continuing violation theory research. |
| 0479 | Jonathan Gardner | P | 10/12/10 | 0.1 | 999 | Attorney meeting to discuss legal theories. |
| 0742 | Craig Martin | A | 10/12/10 | 1.0 | 999 | Editing tolling memo. |
| 0751 | Amy Greenbaum | I | 10/12/10 | 0.1 | 999 | Attorney meeting to discuss legal theories. |
| 0826 | Francisco Malonzo | PL | 10/12/10 | 0.1 | 999 | Attorney meeting to discuss legal theories. |
| 1538 | Paul  Scarlato | OC | 10/12/10 | 2.0 | 140 | Case Management/Strategy - Strategy issues |
| 1538 | Paul  Scarlato | OC | 10/12/10 | 0.1 | 130 | Meetings of Counsel - Attorney meeting to discuss legal theories |
| 1538 | Paul  Scarlato | OC | 10/13/10 | 0.3 | 140 | Case Management/Strategy - Draft case summary for ▮ |
| 1538 | Paul  Scarlato | OC | 10/14/10 | 1.5 | 140 | Case Management/Strategy - Draft case summary for ▮ |

| 0479 | Jonathan Gardner | P | 10/15/10 | 0.5 | 999 | Follow up with Mass. research. |
|------|------------------|---|----------|-----|-----|--------------------------------|
| 1538 | Paul Scarlato | OC | 10/15/10 | 3.0 | 140 | Case Management/Strategy - Review statement of facts; discuss with co-counsel |
| 0479 | Jonathan Gardner | P | 10/18/10 | 0.4 | 999 | Meeting with P. Scarlato and C. Martin; research Mass. law on conversion. |
| 1538 | Paul Scarlato | OC | 10/18/10 | 4.5 | 130 | Meetings of Counsel - Travel to NY for meeting with co-counsel; meet with co-counsel |
| 0742 | Craig Martin | A | 10/19/10 | 4.0 | 999 | Research on elements of conversion claim in Mass. |
| 0742 | Craig Martin | A | 10/19/10 | 4.0 | 999 | Research on whether money conversion claim exist in Mass. |
| 0742 | Craig Martin | A | 10/19/10 | 4.0 | 999 | Additional research on statute of limitations tolling for conversion in Mass. |
| 0742 | Craig Martin | A | 10/19/10 | 2.0 | 999 | Drafting memo on conversion claims in Mass. |
| 0742 | Craig Martin | A | 10/20/10 | 4.0 | 999 | Analysis of Massachusetts law on conversion. |
| 0742 | Craig Martin | A | 10/20/10 | 4.0 | 999 | Drafting memo on viability of asserting conversion of money claims in Massachusetts. |
| 1538 | Paul Scarlato | OC | 10/20/10 | 2.0 | 050 | Legal Research - Research re: conversion claim |
| 1538 | Paul Scarlato | OC | 10/21/10 | 1.5 | 050 | Legal Research - Conversion research |
| 1538 | Paul Scarlato | OC | 10/22/10 | 2.0 | 050 | Legal Research - Conversion research |
| 1538 | Paul Scarlato | OC | 10/25/10 | 1.5 | 050 | Legal Research - Additional conversion research; research re: 93A Notice |
| 1538 | Paul Scarlato | OC | 10/26/10 | 2.5 | 010 | Factual Investigation - Internet research; case development |
| 1538 | Paul Scarlato | OC | 10/27/10 | 2.5 | 140 | Case Management/Strategy - Emails re: ▮▮▮▮▮▮▮▮▮ case development |
| 1538 | Paul Scarlato | OC | 10/28/10 | 2.0 | 010 | Factual Investigation - Case investigation |
| 0023 | Eric Belfi | P | 11/02/10 | 2.5 | 999 | Researched the case. |
| 0023 | Eric Belfi | P | 11/03/10 | 2.5 | 999 | Communicated with client; reviewed draft of the complaint. |
| 0479 | Jonathan Gardner | P | 11/03/10 | 1.1 | 999 | Prepare for meeting with Arkansas Teacher's Ret. System ; analyze Arkansas Teacher's contract and RFP with State Street. |
| 0712 | Cindy Chan | PL | 11/03/10 | 0.2 | 999 | Attend to travel issues for Garrett Bradley. |
| 0023 | Eric Belfi | P | 11/04/10 | 2.5 | 999 | Met with client and updated him on the case. |
| 0479 | Jonathan Gardner | P | 11/04/10 | 2.1 | 999 | Meeting with Arkansas Teachers Ret. System, E. Belfi and G. Bradley; analyze Arkansas claim. |
| 1538 | Paul Scarlato | OC | 11/04/10 | 3.0 | 010 | Factual Investigation - Case investigation |
| 0023 | Eric Belfi | P | 11/05/10 | 1.5 | 999 | Reviewed communication from State Street. |
| 0479 | Jonathan Gardner | P | 11/05/10 | 0.7 | 999 | Review State Street settlement with ▮▮▮▮▮▮▮▮▮ |
| 0023 | Eric Belfi | P | 11/08/10 | 3.5 | 999 | Communicated with client; prepared materials; spoke with co-counsel. |
| 0479 | Jonathan Gardner | P | 11/08/10 | 0.1 | 999 | Attorney meeting to discuss status of client search and complaint. |
| 0479 | Jonathan Gardner | P | 11/08/10 | 1.1 | 999 | Prepare for meeting. |
| 0751 | Amy Greenbaum | I | 11/08/10 | 0.1 | 999 | Attorney meeting to discuss status of client search and complaint. |
| 0826 | Francisco Malonzo | PL | 11/08/10 | 0.1 | 999 | Attorney meeting to discuss status of client search and complaint. |
| 1538 | Paul Scarlato | OC | 11/08/10 | 1.0 | 050 | Pleadings/Briefs - Draft complaint; case investigation |
| 1538 | Paul Scarlato | OC | 11/08/10 | 0.1 | 130 | Meetings of Counsel - Attorney meeting to discuss status of client search and complaint |
| 0479 | Jonathan Gardner | P | 11/09/10 | 4.7 | 999 | Prepare for and attend meeting with co-counsel; attend to investigation on State Street and Mellon Bank; meeting with A. Greenbaum and P. Scarlato. |
| 0712 | Cindy Chan | PL | 11/09/10 | 0.2 | 999 | Attend to Lieff Cabraser and Thornton & Naumes meeting issues. |
| 0751 | Amy Greenbaum | I | 11/09/10 | 2.3 | 999 | Met with counsel, reviewed pleadings and began to cultivate leads. |
| 1538 | Paul Scarlato | OC | 11/09/10 | 6.0 | 140 | Case Management/Strategy - Travel to New York City; attend case strategy meeting |
| 0742 | Craig Martin | A | 11/10/10 | 4.0 | 999 | Research on incentive comp to class representative. |
| 0742 | Craig Martin | A | 11/10/10 | 4.0 | 999 | Research on claims under agency law. |
| 0751 | Amy Greenbaum | I | 11/10/10 | 9.7 | 999 | Created targeted lead list. |
| 0826 | Francisco Malonzo | PL | 11/10/10 | 2.8 | 999 | Researched related actions. Uploaded shared drive. |
| 1538 | Paul Scarlato | OC | 11/10/10 | 3.0 | 010 | Factual Investigation - Legal research; review investigative reports; consult with Amy Greenbaum re: investigation |
| 0479 | Jonathan Gardner | P | 11/11/10 | 1.2 | 999 | Attend to investigation; correspond with co-counsel. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0751 | Amy Greenbaum | I | 11/11/10 | 7.9 | 999 | Compiled lists of leads and reviewed relevant pleadings. |
| 0754 | Alan Gumeny | I | 11/11/10 | 0.5 | 999 | Reviewed BONY docs from Inv. Warner's file and conferred with Attorney Garner re: investigation going forward on Litigation team. |
| 0826 | Francisco Malonzo | PL | 11/11/10 | 1.4 | 999 | Researched derivative action. |
| 0023 | Eric Belfi | P | 11/12/10 | 1.5 | 999 | Prepared communication for the client. |
| 0742 | Craig Martin | A | 11/12/10 | 4.0 | 999 | Research on class certification in 2nd Circuit. |
| 0742 | Craig Martin | A | 11/12/10 | 3.0 | 999 | Research on class certification in 2nd Circuit. |
| 0742 | Craig Martin | A | 11/12/10 | 1.5 | 999 | Research on class certification. |
| 0751 | Amy Greenbaum | I | 11/12/10 | 6.8 | 999 | Looked for leads in Mellon and reviewed relevant information. |
| 0754 | Alan Gumeny | I | 11/12/10 | 2.0 | 999 | Reviewed Inv. Warner and Gumeny's previous investigation docs and forwarded to new investigator Greenbaum.  Updated access and finalized interview reports. |
| 1538 | Paul  Scarlato | OC | 11/13/10 | 3.0 | 010 | Factual Investigation - Research re: agency claims; investigation into confidential witnesses |
| 0751 | Amy Greenbaum | I | 11/13/10 | 1.0 | 999 | Communicated with counsel. |
| 0751 | Amy Greenbaum | I | 11/14/10 | 3.8 | 999 | Cultivated leads for a potential case against Northern Trust. |
| 0742 | Craig Martin | A | 11/15/10 | 4.0 | 999 | Research class certification 2nd Circuit. |
| 0742 | Craig Martin | A | 11/15/10 | 4.0 | 999 | Research class certification 3rd Circuit. |
| 0742 | Craig Martin | A | 11/15/10 | 4.0 | 999 | Research class certification 1st Circuit. |
| 0751 | Amy Greenbaum | I | 11/15/10 | 6.8 | 999 | Contacted potential witnesses in preparation for filing complaint. |
| 0826 | Francisco Malonzo | PL | 11/15/10 | 1.2 | 999 | Uploaded shared drive with recent filings. |
| 0742 | Craig Martin | A | 11/16/10 | 4.0 | 999 | Analysis of 1st Circuit Class Certification cases. |
| 0742 | Craig Martin | A | 11/16/10 | 4.0 | 999 | Drafting memo on 1st Circuit case law. |
| 0742 | Craig Martin | A | 11/16/10 | 2.0 | 999 | Research on 8th Circuit case law. |
| 0751 | Amy Greenbaum | I | 11/16/10 | 7.3 | 999 | Contacted potential witnesses in preparation for filing complaint. |
| 1538 | Paul  Scarlato | OC | 11/16/10 | 2.5 | 010 | Factual Investigation - Case investigation |
| 0023 | Eric Belfi | P | 11/17/10 | 2.5 | 999 | Researched and communicated with the client. |
| 0742 | Craig Martin | A | 11/17/10 | 4.0 | 999 | Research class certification 8th Circuit. |
| 0742 | Craig Martin | A | 11/17/10 | 4.0 | 999 | Drafting memo comparing class certification in 1, 2, 3, 8th Circuit. |
| 0742 | Craig Martin | A | 11/17/10 | 4.0 | 999 | Edit memo on class certification analysis. |
| 0751 | Amy Greenbaum | I | 11/17/10 | 7.9 | 999 | Contacted potential witnesses and wrote-up reports. |
| 1538 | Paul  Scarlato | OC | 11/17/10 | 2.0 | 010 | Factual Investigation - Case investigation; memo re: incentive award |
| 0023 | Eric Belfi | P | 11/18/10 | 1.5 | 999 | Communicated with clients. |
| 0479 | Jonathan Gardner | P | 11/18/10 | 0.2 | 999 | Attorney meeting to discuss status of investigation, possible clients and qui tam actions. |
| 0742 | Craig Martin | A | 11/18/10 | 2.0 | 999 | Reviewing amended complaint. |
| 0751 | Amy Greenbaum | I | 11/18/10 | 4.5 | 999 | Contacted potential Northern Trust relators. |
| 0751 | Amy Greenbaum | I | 11/18/10 | 4.5 | 999 | Pursued state street leads. |
| 0751 | Amy Greenbaum | I | 11/18/10 | 0.2 | 999 | Attorney meeting to discuss status of investigation, possible clients and qui tam actions. |
| 0826 | Francisco Malonzo | PL | 11/18/10 | 0.8 | 999 | Drafted conflict checks. Emails with attorneys. |
| 0826 | Francisco Malonzo | PL | 11/18/10 | 0.2 | 999 | Attorney meeting to discuss status of investigation, possible clients and qui tam actions. |
| 1538 | Paul  Scarlato | OC | 11/18/10 | 0.2 | 130 | Meetings of Counsel - Attorney meeting to discuss status of investigation, possible clients and qui tam actions |
| 1538 | Paul  Scarlato | OC | 11/18/10 | 2.5 | 140 | Case Management/Strategy - Reports to Belfi re: factual investigation; review and edit reports |
| 0479 | Jonathan Gardner | P | 11/19/10 | 1.2 | 999 | Research; confer with P. Scarlato. |
| 0751 | Amy Greenbaum | I | 11/19/10 | 8.3 | 999 | Contacted potential witnesses from Northern Trust and State Street. Conferred with counsel. |
| 1538 | Paul  Scarlato | OC | 11/19/10 | 5.0 | 140 | Case Management/Strategy - Pickett write up; █████ agreement; case strategy |
| 0479 | Jonathan Gardner | P | 11/22/10 | 0.9 | 999 | Conference call with co-counsel; attend to investigation. |

| 0751 | Amy Greenbaum | I | 11/22/10 | 7.7 | 999 | Contacted potential witnesses in BNY Mellon. |
|------|---------------|---|----------|-----|-----|----------------------------------------------|
| 0023 | Eric Belfi | P | 11/23/10 | 1.0 | 999 | Communicated with client. |
| 0751 | Amy Greenbaum | I | 11/23/10 | 3.2 | 999 | Contacted potential witnesses. |
| 1538 | Paul  Scarlato | OC | 11/23/10 | 2.0 | 040 | Client discovery - Client response re: investigation |
| 0023 | Eric Belfi | P | 11/24/10 | 4.0 | 999 | Researched the case and spoke with client. |
| 0751 | Amy Greenbaum | I | 11/24/10 | 2.6 | 999 | Contacted potential witnesses and corresponded with counsel. |
| 1538 | Paul  Scarlato | OC | 11/24/10 | 1.5 | 140 | Case Management/Strategy - Interviews |
| 0751 | Amy Greenbaum | I | 11/26/10 | 1.5 | 999 | Wrote-up State Street memos |
| 0751 | Amy Greenbaum | I | 11/28/10 | 1.5 | 999 | Wrote-up Northern Trust witness memo. |
| 0751 | Amy Greenbaum | I | 11/28/10 | 1.8 | 999 | Wrote-up State Street Memo. |
| 0023 | Eric Belfi | P | 11/29/10 | 1.5 | 999 | Prepared communication to the client. |
| 0751 | Amy Greenbaum | I | 11/29/10 | 6.3 | 999 | Contacted potential witnesses and wrote-up reports. |
| 0479 | Jonathan Gardner | P | 11/30/10 | 0.1 | 999 | Attorney meeting to discuss clients, status of investigation, and qui tam issues. |
| 0751 | Amy Greenbaum | I | 11/30/10 | 3.8 | 999 | Contacted potential witnesses and wrote-up reports. |
| 0751 | Amy Greenbaum | I | 11/30/10 | 0.1 | 999 | Attorney meeting to discuss clients, status of investigation, and qui tam issues. |
| 0826 | Francisco Malonzo | PL | 11/30/10 | 1.2 | 999 | Researched qui tam actions. |
| 0826 | Francisco Malonzo | PL | 11/30/10 | 0.1 | 999 | Attorney meeting to discuss clients, status of investigation, and qui tam issues. |
| 1054 | Cheryl Boria | PL | 11/30/10 | 0.1 | 999 | Attorney meeting to discuss clients, status of investigation, and qui tam issues. |
| 1538 | Paul  Scarlato | OC | 11/30/10 | 0.1 | 130 | Meetings of Counsel - Attorney meeting to discuss clients, status of investigation and qui tam issues |
| 1538 | Paul  Scarlato | OC | 11/30/10 | 1.5 | 140 | Case Management/Strategy - Telephone conference with Amy Greenbaum re: investigation |
| 0023 | Eric Belfi | P | 12/01/10 | 3.0 | 999 | Worked on the case. |
| 0751 | Amy Greenbaum | I | 12/01/10 | 3.3 | 999 | Communicated with co-counsel regarding investigative update and client meeting. |
| 1538 | Paul  Scarlato | OC | 12/01/10 | 2.5 | 140 | Case Management/Strategy - Conference with co-counsel re: update on investigation |
| 0479 | Jonathan Gardner | P | 12/02/10 | 0.9 | 999 | Meeting with co-counsel to discuss investigation and case strategy. |
| 0742 | Craig Martin | A | 12/02/10 | 2.5 | 999 | Prep for meeting with Garrett and Mike co-counsel on status of FX case. |
| 0751 | Amy Greenbaum | I | 12/02/10 | 6.3 | 999 | Met with co-counsel regarding investigation, continued to contact witnesses and write-up reports. |
| 1538 | Paul  Scarlato | OC | 12/02/10 | 7.0 | 140 | Case Management/Strategy - Travel to NY for meeting with Thornton, Bradley and Gardner; investigation and follow-up with Lieff; review and edit investigative write ups; follow up with Belfi and Lieff |
| 0023 | Eric Belfi | P | 12/03/10 | 2.0 | 999 | Worked on the case. |
| 0751 | Amy Greenbaum | I | 12/03/10 | 8.7 | 999 | Contacted potential witnesses and wrote-up reports. |
| 1538 | Paul  Scarlato | OC | 12/03/10 | 1.0 | 010 | Factual Investigation - Case development |
| 0023 | Eric Belfi | P | 12/06/10 | 2.0 | 999 | Worked on the case. |
| 0751 | Amy Greenbaum | I | 12/06/10 | 2.1 | 999 | Contacted potential witnesses and wrote-up reports. |
| 1538 | Paul  Scarlato | OC | 12/06/10 | 2.0 | 140 | Case Management/Strategy - Telephone conference with Amy Greenbaum re: investigation; telephone call with Lexi Hazan re: complaint draft |
| 0023 | Eric Belfi | P | 12/07/10 | 3.0 | 999 | Worked on the case. |
| 0751 | Amy Greenbaum | I | 12/07/10 | 8.7 | 999 | Contacted potential witnesses and wrote-up reports. |
| 0751 | Amy Greenbaum | I | 12/07/10 | 1.3 | 999 | Northern Trust-Wrote-up witness memos. |
| 1538 | Paul  Scarlato | OC | 12/07/10 | 0.5 | 140 | Case Management/Strategy - Emails to/from Garrett Bradley re: case status |
| 0023 | Eric Belfi | P | 12/08/10 | 2.0 | 999 | Worked on the case. |
| 0742 | Craig Martin | A | 12/08/10 | 1.0 | 999 | Reading Manning write-up. |
| 0742 | Craig Martin | A | 12/08/10 | 3.0 | 999 | Reserach on class act and reading witness report. |
| 0023 | Eric Belfi | P | 12/09/10 | 3.0 | 999 | Worked on the case. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0712 | Cindy Chan | PL | 12/09/10 | 0.7 | 999 | Research for California complaint, Washington settlement and Stan Shelton's statement for Javier Bleichmar. |
| 1538 | Paul  Scarlato | OC | 12/09/10 | 2.0 | 010 | Factual Investigation - Case development |
| 0023 | Eric Belfi | P | 12/10/10 | 3.0 | 999 | Worked on the case. |
| 0751 | Amy Greenbaum | I | 12/10/10 | 2.3 | 999 | Contacted potential witnesses and wrote-up reports. |
| 1538 | Paul  Scarlato | OC | 12/10/10 | 1.5 | 140 | Case Management/Strategy - Edit Shelton write-up |
| 0751 | Amy Greenbaum | I | 12/11/10 | 1.3 | 999 | Corresponded with counsel regarding investigation. |
| 1538 | Paul  Scarlato | OC | 12/11/10 | 0.5 | 140 | Case Management/Strategy - Email to /from Jonathan Gardner, Esq. re: status |
| 0023 | Eric Belfi | P | 12/13/10 | 3.0 | 999 | Worked on the case. |
| 0751 | Amy Greenbaum | I | 12/13/10 | 6.3 | 999 | Reviewed draft complaint, contacted potential witnesses and cultivated new leads. |
| 1538 | Paul  Scarlato | OC | 12/13/10 | 2.5 | 050 | Pleadings/Briefs - Draft complaint |
| 0023 | Eric Belfi | P | 12/14/10 | 3.0 | 999 | Worked on the case. |
| 0479 | Jonathan Gardner | P | 12/14/10 | 0.2 | 999 | Attorney meeting to discuss legal theories and status of investigation. |
| 0479 | Jonathan Gardner | P | 12/14/10 | 0.8 | 999 | Attend to complaint. |
| 0742 | Craig Martin | A | 12/14/10 | 2.0 | 999 | Reviewing witness summaries and complaint. |
| 0751 | Amy Greenbaum | I | 12/14/10 | 0.2 | 999 | Attorney meeting to discuss legal theories and status of investigation. |
| 0826 | Francisco Malonzo | PL | 12/14/10 | 0.2 | 999 | Attorney meeting to discuss legal theories and status of investigation. |
| 1538 | Paul  Scarlato | OC | 12/14/10 | 1.5 | 140 | Case Management/Strategy - Emails to co-counsel re: claim |
| 1538 | Paul  Scarlato | OC | 12/14/10 | 0.2 | 130 | Meetings of Counsel - Attorney meeting to discuss legal theories and status of investigation |
| 0023 | Eric Belfi | P | 12/15/10 | 3.0 | 999 | Worked on the case. |
| 0023 | Eric Belfi | P | 12/16/10 | 2.0 | 999 | Worked on the case. |
| 0742 | Craig Martin | A | 12/16/10 | 4.0 | 999 | Reading witness's interviews.  Draft of Complaint. |
| 0751 | Amy Greenbaum | I | 12/16/10 | 2.9 | 999 | Contacted potential witnesses and wrote-up reports. |
| 0023 | Eric Belfi | P | 12/17/10 | 2.5 | 999 | Worked on the case. |
| 0023 | Eric Belfi | P | 12/20/10 | 11.0 | 999 | Traveled up to Boston and back and went to meeting with State Street. |
| 0751 | Amy Greenbaum | I | 12/20/10 | 1.7 | 999 | Communicated with counsel regarding amended complaint. |
| 1538 | Paul  Scarlato | OC | 12/20/10 | 0.3 | 140 | Case Management/Strategy - Emails re: meeting |
| 0023 | Eric Belfi | P | 12/21/10 | 3.0 | 999 | Worked on the case. |
| 0751 | Amy Greenbaum | I | 12/21/10 | 2.8 | 999 | Contacted potential witnesses and wrote-up reports. |
| 1538 | Paul  Scarlato | OC | 12/21/10 | 1.5 | 140 | Case Management/Strategy - Case strategy |
| 0023 | Eric Belfi | P | 12/22/10 | 3.0 | 999 | Worked on the case. |
| 0479 | Jonathan Gardner | P | 12/22/10 | 1.0 | 999 | Meeting with M. Thornton to discuss case strategy for complaint in Massachusetts. |
| 0751 | Amy Greenbaum | I | 12/22/10 | 4.8 | 999 | Met with co-counsel and reviewed information in preparation for filing amended complaint. Contacted potential additional witnesses. |
| 1538 | Paul  Scarlato | OC | 12/22/10 | 1.0 | 130 | Meetings of Counsel - Meeting re: complaint |
| 0023 | Eric Belfi | P | 12/23/10 | 3.0 | 999 | Worked on the case. |
| 0751 | Amy Greenbaum | I | 12/23/10 | 3.5 | 999 | Contacted potential witnesses and wrote-up reports. |
| 1538 | Paul  Scarlato | OC | 12/23/10 | 1.0 | 140 | Case Management/Strategy - Case investigation; emails re: ATRS |
| 0479 | Jonathan Gardner | P | 12/25/10 | 0.6 | 999 | Review correspondence from co-counsel. |
| 0751 | Amy Greenbaum | I | 12/27/10 | 0.8 | 999 | Communicated with counsel regarding complaint. |
| 1538 | Paul  Scarlato | OC | 12/28/10 | 2.0 | 010 | Factual Investigation - Case investigation |
| 0751 | Amy Greenbaum | I | 01/02/11 | 0.7 | 999 | Communicated with counsel regarding complaint and tasks. |
| 0023 | Eric Belfi | P | 01/03/11 | 2.5 | 999 | Researched the case. |
| 0479 | Jonathan Gardner | P | 01/03/11 | 0.8 | 999 | Confer with P. Scarlato and C. Martin. |
| 0742 | Craig Martin | A | 01/03/11 | 4.0 | 999 | Analyzing memos on 93A claims under Mass. law. |
| 0742 | Craig Martin | A | 01/03/11 | 1.0 | 999 | Analyzng unfair or deceptive practices by state. |

| 0742 | Craig Martin | A | 01/03/11 | 4.0 | 999 | Analyzing 93A case law. |
|------|--------------|---|----------|-----|-----|-------------------------|
| 0751 | Amy Greenbaum | I | 01/03/11 | 1.4 | 999 | Communicated with counsel about complaint and reviewed complaint. |
| 0023 | Eric Belfi | P | 01/04/11 | 2.5 | 999 | Communicated with the client. |
| 0742 | Craig Martin | A | 01/04/11 | 4.0 | 999 | Research on Section 9 claims under 93A. |
| 0742 | Craig Martin | A | 01/04/11 | 4.0 | 999 | Research on Section 11 claims under 93A. |
| 0742 | Craig Martin | A | 01/04/11 | 2.0 | 999 | Drafting memo on Section 9 and Section 11 claims. |
| 0751 | Amy Greenbaum | I | 01/04/11 | 3.5 | 999 | Reviewed complaint and identified sources in the facts section. |
| 1538 | Paul  Scarlato | OC | 01/04/11 | 0.5 | 050 | Pleadings/Briefs - Review Angie Nguyen's analysis of the complaint |
| 0023 | Eric Belfi | P | 01/05/11 | 3.0 | 999 | Researched the case. |
| 0479 | Jonathan Gardner | P | 01/05/11 | 0.2 | 999 | Attorney meeting to discuss status of investigation and complaint. |
| 0479 | Jonathan Gardner | P | 01/05/11 | 1.1 | 999 | Conference call with co-counsel; attend to memo to Arkansas. |
| 0742 | Craig Martin | A | 01/05/11 | 1.5 | 999 | Conference call with Thorton. |
| 0751 | Amy Greenbaum | I | 01/05/11 | 0.2 | 999 | Attorney meeting to discuss status of investigation and complaint. |
| 0826 | Francisco Malonzo | PL | 01/05/11 | 0.2 | 999 | Attorney meeting to discuss status of investigation and complaint. |
| 1054 | Cheryl Boria | PL | 01/05/11 | 0.2 | 999 | Attorney meeting to discuss status of investigation and complaint. |
| 1538 | Paul  Scarlato | OC | 01/05/11 | 0.2 | 130 | Meetings of Counsel - Attorney meeting to discuss investigation and complaint |
| 1538 | Paul  Scarlato | OC | 01/05/11 | 1.0 | 140 | Case Management/Strategy - Telephone conference with plaintiffs' team; review ███████ Transparency Reports |
| 0023 | Eric Belfi | P | 01/06/11 | 2.0 | 999 | Worked on the case. |
| 0742 | Craig Martin | A | 01/06/11 | 2.0 | 999 | Drafting client memo. |
| 0023 | Eric Belfi | P | 01/06/11 | 2.0 | 999 | Worked on the case. |
| 0479 | Jonathan Gardner | P | 01/07/11 | 1.1 | 999 | Prepare memo on Massachusetts law; confer with P. Scarlato and C.  Martin. |
| 0742 | Craig Martin | A | 01/07/11 | 4.0 | 999 | Research on 93A claims under Mass. law. |
| 0742 | Craig Martin | A | 01/07/11 | 4.0 | 999 | Research on 93A claims under Mass. law. |
| 1538 | Paul  Scarlato | OC | 01/07/11 | 0.5 | 140 | Case Management/Strategy - MA memo |
| 1538 | Paul  Scarlato | OC | 01/08/11 | 1.0 | 140 | Case Management/Strategy - Emails to/from Jonathan Gardner, Esq. re: memo |
| 0023 | Eric Belfi | P | 01/10/11 | 3.0 | 999 | Worked on the case. |
| 0742 | Craig Martin | A | 01/10/11 | 1.0 | 999 | Reviewing comments on memo with J. Gardner. |
| 0742 | Craig Martin | A | 01/10/11 | 4.0 | 999 | Research in case law on 93A claim. |
| 0742 | Craig Martin | A | 01/10/11 | 4.0 | 999 | Drafting and editing memo on 93A. |
| 0742 | Craig Martin | A | 01/10/11 | 3.0 | 999 | Research on cash law for consumer and business claims. |
| 1538 | Paul  Scarlato | OC | 01/10/11 | 0.5 | 140 | Case Management/Strategy - Legal research; edit MA memo |
| 0023 | Eric Belfi | P | 01/11/11 | 3.5 | 999 | Researched the case. |
| 0479 | Jonathan Gardner | P | 01/11/11 | 2.2 | 999 | Prepare memo for client on Massachusetts law; confer with P. Scarlato and C. Martin. |
| 0742 | Craig Martin | A | 01/11/11 | 4.0 | 999 | Drafting State Street memo. |
| 0742 | Craig Martin | A | 01/11/11 | 4.0 | 999 | Editing State Street memo. |
| 0742 | Craig Martin | A | 01/11/11 | 2.0 | 999 | Editing State Street memo. |
| 1538 | Paul  Scarlato | OC | 01/11/11 | 2.0 | 140 | Case Management/Strategy - Edit MA memo |
| 0023 | Eric Belfi | P | 01/12/11 | 4.0 | 999 | Worked on the case. |
| 0742 | Craig Martin | A | 01/12/11 | 3.0 | 999 | Reading and reviewing and editing memo and case law on 93A. |
| 0742 | Craig Martin | A | 01/13/11 | 4.0 | 999 | Reviewing 93A and related case law. |
| 0742 | Craig Martin | A | 01/13/11 | 2.0 | 999 | Reviewing memo on 93A claim. |
| 0742 | Craig Martin | A | 01/14/11 | 4.0 | 999 | Reviewing 93A memo and research. |
| 0742 | Craig Martin | A | 01/14/11 | 3.0 | 999 | Reading research on 93A claims. |
| 0023 | Eric Belfi | P | 01/18/11 | 3.0 | 999 | Worked on case. |
| 0742 | Craig Martin | A | 01/18/11 | 4.0 | 999 | Reviewing and analyzing memo to cut it in length. |

| 0742 | Craig Martin | A | 01/18/11 | 4.0 | 999 | Reading and analyzing complaints against State Street. |
|------|--------------|---|----------|-----|-----|--------------------------------------------------------|
| 1538 | Paul  Scarlato | OC | 01/18/11 | 1.5 | 130 | Meetings of Counsel - Meet with co-counsel to discuss case strategy |
| 0023 | Eric Belfi | P | 01/19/11 | 3.0 | 999 | Worked on case. |
| 0479 | Jonathan Gardner | P | 01/19/11 | 1.1 | 999 | Prepare memo for client on Massachusetts consumer protection statute. |
| 0742 | Craig Martin | A | 01/19/11 | 4.0 | 999 | Drafting and editing memo on 93A claim. |
| 0742 | Craig Martin | A | 01/19/11 | 4.0 | 999 | Researching 93A claim. |
| 0742 | Craig Martin | A | 01/19/11 | 4.0 | 999 | Drafting and editing memo on 93A claim. |
| 0023 | Eric Belfi | P | 01/20/11 | 2.0 | 999 | Worked on case. |
| 0103 | Lawrence Sucharow | P | 01/20/11 | 5.5 | 020 | Review research memos in prep for revisions. |
| 0479 | Jonathan Gardner | P | 01/20/11 | 1.4 | 999 | Prepare memo for client on Massachusetts consumer protection statute. |
| 0742 | Craig Martin | A | 01/20/11 | 4.0 | 999 | Drafting and editing memo analyzing 93A claim against State Street. |
| 0742 | Craig Martin | A | 01/20/11 | 4.0 | 999 | Further research on 93A claim. |
| 0742 | Craig Martin | A | 01/20/11 | 4.0 | 999 | Drafting and editing memo on 93A claim. |
| 1538 | Paul  Scarlato | OC | 01/20/11 | 2.0 | 140 | Case Management/Strategy - Edit MA memo |
| 0023 | Eric Belfi | P | 01/21/11 | 3.0 | 999 | Worked on case. |
| 0103 | Lawrence Sucharow | P | 01/21/11 | 4.9 | 050 | Continued review of research memos. |
| 0742 | Craig Martin | A | 01/21/11 | 2.5 | 999 | Reading memo. |
| 0742 | Craig Martin | A | 01/21/11 | 2.5 | 999 | Analyzing correspondence on pleading. |
| 0712 | Cindy Chan | PL | 01/22/11 | 0.3 | 999 | Compare and edit agreement for Arkansas Teacher; PDF two versions and email to Eric J. Belfi. |
| 0742 | Craig Martin | A | 01/24/11 | 4.0 | 999 | Research on pleading on information and belief. |
| 0742 | Craig Martin | A | 01/24/11 | 4.0 | 999 | Research on disclosing confidential witnesses. |
| 0742 | Craig Martin | A | 01/24/11 | 2.0 | 999 | Research on M.G.L. Rule 11. |
| 0023 | Eric Belfi | P | 01/25/11 | 3.0 | 999 | Worked on the complaint. |
| 0742 | Craig Martin | A | 01/25/11 | 3.0 | 999 | Editing memo on claims against State Street and memo on pleading on information and belief. |
| 0023 | Eric Belfi | P | 01/26/11 | 4.0 | 999 | Worked on complaint. |
| 0023 | Eric Belfi | P | 01/27/11 | 5.0 | 999 | Communicated with the client; discussed case with co-counsel; reviewed the complaint. |
| 0023 | Eric Belfi | P | 01/28/11 | 2.0 | 999 | Reviewed complaint. |
| 0103 | Lawrence Sucharow | P | 01/28/11 | 5.8 | 020 | Revise draft complaint. |
| 0742 | Craig Martin | A | 01/28/11 | 1.0 | 999 | Discussion with J. Gardner regarding Northern Trust memo. |
| 0103 | Lawrence Sucharow | P | 01/29/11 | 3.6 | 020 | Revise draft complaint. |
| 0742 | Craig Martin | A | 01/30/11 | 2.0 | 999 | Editing and revisions to memo to Northern Trust. |
| 0742 | Craig Martin | A | 01/31/11 | 3.0 | 999 | Analysis of potential impairment to team meeting on Einborn presentation. |
| 0023 | Eric Belfi | P | 02/01/11 | 5.0 | 999 | Worked on the complaint. |
| 1538 | Paul  Scarlato | OC | 02/01/11 | 1.5 | 010 | Factual Investigation - Case development |
| 0479 | Jonathan Gardner | P | 02/02/11 | 0.4 | 999 | Confer with J. Fonti., et. al. |
| 0751 | Amy Greenbaum | I | 02/02/11 | 1.8 | 999 | Corresponded with counsel about the status of the investigation and client development. |
| 1538 | Paul  Scarlato | OC | 02/02/11 | 4.0 | 010 | Factual Investigation - Case development |
| 0023 | Eric Belfi | P | 02/03/11 | 2.5 | 999 | Worked on memorandum for client. |
| 0479 | Jonathan Gardner | P | 02/03/11 | 1.5 | 999 | Attend meeting to discuss case strategy; attend to complaint. |
| 0712 | Cindy Chan | PL | 02/03/11 | 0.8 | 999 | Attend meeting to discuss complaint filing. |
| 0751 | Amy Greenbaum | I | 02/03/11 | 2.1 | 999 | Put together an investigative update memo. |
| 1538 | Paul  Scarlato | OC | 02/03/11 | 8.0 | 010 | Factual Investigation - Case development; travel to New York for meeting; research re: same |
| 0023 | Eric Belfi | P | 02/04/11 | 4.0 | 999 | Worked on the complaint; spoke with client. |
| 0751 | Amy Greenbaum | I | 02/04/11 | 0.9 | 999 | Advised counsel of investigative progress. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0842 | Nicholas Hector | A | 02/04/11 | 1.0 | 999 | Meeting re: research assignment |
| 0842 | Nicholas Hector | A | 02/04/11 | 7.0 | 999 | Research and drafting portions of initial complaint |
| 1538 | Paul  Scarlato | OC | 02/04/11 | 8.0 | 050 | Pleadings/Briefs - Draft complaint |
| 0479 | Jonathan Gardner | P | 02/05/11 | 2.6 | 999 | Analyze and prepare comments on draft complaint; attorney conference to discuss additional causes of action. |
| 0842 | Nicholas Hector | A | 02/05/11 | 7.5 | 999 | Research in preparation to file initial complaint |
| 1538 | Paul  Scarlato | OC | 02/05/11 | 8.0 | 050 | Pleadings/Briefs - Draft complaint |
| 0479 | Jonathan Gardner | P | 02/06/11 | 1.4 | 999 | Review legal research memos on State Street; analyze revised draft complaint. |
| 0842 | Nicholas Hector | A | 02/06/11 | 5.0 | 999 | Research in preparation to file initial complaint |
| 1538 | Paul  Scarlato | OC | 02/06/11 | 6.0 | 050 | Pleadings/Briefs - Draft complaint |
| 0023 | Eric Belfi | P | 02/07/11 | 5.0 | 999 | Communicated with the client and worked on the complaint and retainer agreement. |
| 0479 | Jonathan Gardner | P | 02/07/11 | 4.9 | 999 | Review correspondence; comments on draft complaint; conference call with co-counsel to discuss strategy and complaint; finalize complaint. |
| 0712 | Cindy Chan | PL | 02/07/11 | 1.5 | 999 | Revised agreement for Arkansas Teacher; search for language regarding denial of class cert/fee negotiation (did not find); draft own language based on Eric J. Belfi's comments; conflict check and complaint filing issues. |
| 0842 | Nicholas Hector | A | 02/07/11 | 5.0 | 999 | Follow-up research in preparation to file initial complaint |
| 0842 | Nicholas Hector | A | 02/07/11 | 1.0 | 999 | Edits to the initial complaint |
| 1538 | Paul  Scarlato | OC | 02/07/11 | 13.0 | 050 | Pleadings/Briefs - Draft complaint |
| 0023 | Eric Belfi | P | 02/08/11 | 7.0 | 999 | Spoke with client; worked on the complaint. |
| 0479 | Jonathan Gardner | P | 02/08/11 | 2.6 | 999 | Finalize complaint; conference call with co-counsel. |
| 0625 | Christopher Keller | P | 02/08/11 | 3.2 | 999 | Worked on edits to complaint draft. |
| 0712 | Cindy Chan | PL | 02/08/11 | 1.5 | 999 | Attend to Arkansas Teacher agreement issues; finalize and email to Eric J. Belfi; list of ▓▓▓▓ funds and their custodians. |
| 0842 | Nicholas Hector | A | 02/08/11 | 7.8 | 999 | Follow-up research re: common law claims and class certification |
| 1538 | Paul  Scarlato | OC | 02/08/11 | 9.0 | 050 | Pleadings/Briefs - Legal research; draft complaint; discuss strategy with co-counsel |
| 0023 | Eric Belfi | P | 02/09/11 | 5.0 | 999 | Worked on the complaint. |
| 0366 | Ira Schochet | P | 02/09/11 | 1.3 | 999 | Conference with Joel H. Bernstein regarding case; reviewed complaint |
| 0479 | Jonathan Gardner | P | 02/09/11 | 2.8 | 999 | Attention to complaint and filing issues; attorney conference to discuss staffing on case. |
| 1538 | Paul  Scarlato | OC | 02/09/11 | 10.0 | 050 | Pleadings/Briefs - Motion for interim class counsel; draft complaint; redraft to remove fraud |
| 0023 | Eric Belfi | P | 02/10/11 | 4.0 | 999 | Worked on the case. |
| 0366 | Ira Schochet | P | 02/10/11 | 2.5 | 999 | Meeting with Joel H. Bernstein, Jonathan Gardner, Michael Rogers and Christopher J. Keller regarding strategy; reviewed revised complaint; reviewed demand letter draft and provided comments |
| 0446 | Joel Bernstein | P | 02/10/11 | 4.2 | 999 | Factual research; analyze complaint; met with Jonathan Gardner, Ira A. Schochet and Mike Rogers |
| 0479 | Jonathan Gardner | P | 02/10/11 | 4.2 | 999 | Finalize and file complaint; attorney meeting to discuss staffing and case strategy. |
| 0625 | Christopher Keller | P | 02/10/11 | 3.1 | 999 | Attend to complaint/ civil cover sheet issues. Conference call regarding same. |
| 0712 | Cindy Chan | PL | 02/10/11 | 2.0 | 999 | Begin State Street custodian research; pull all funds above $500 million; attend to complaint filing issues; send filed complaint to George Hopkins on Eric J. Belfi's behalf. |
| 0751 | Amy Greenbaum | I | 02/10/11 | 1.2 | 999 | Worked out issues for filing of complaint. |
| 0842 | Nicholas Hector | A | 02/10/11 | 9.5 | 999 | Follow-up research re: common law claims and class certification |
| 1179 | Michael Rogers | P | 02/10/11 | 6.0 | 999 | Meeting with J. Bernstein, C. Keller, I. Schochet, J. Gardner and P. Scarloto regarding new cases, regarding investigation, regarding legal theories; research regarding same; draft memo regarding same. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1538 | Paul  Scarlato | OC | 02/10/11 | 10.0 | 050 | Pleadings/Briefs - Complaint preparation; meeting with new litigation team; telephone conference with team; 93A demand letter |
| 0023 | Eric Belfi | P | 02/11/11 | 5.0 | 999 | Worked on the case. |
| 0366 | Ira Schochet | P | 02/11/11 | 2.3 | 999 | Reviewed memos on legal claims and news story on issues; reviewed decision in Lancers re uniform representation theory; reviewed correspondence regarding Boilermakers agreement with CIBC |
| 0446 | Joel Bernstein | P | 02/11/11 | 0.4 | 999 | Strategy discussion at team meeting |
| 0625 | Christopher Keller | P | 02/11/11 | 2.8 | 999 | Attend to Public Relations issues. |
| 0712 | Cindy Chan | PL | 02/11/11 | 0.5 | 999 | Complete list of custodians for funds above $500 million. |
| 0751 | Amy Greenbaum | I | 02/11/11 | 0.8 | 999 | Discussed investigative update. |
| 0842 | Nicholas Hector | A | 02/11/11 | 3.8 | 999 | Follow-up research re: common law claims and class certification |
| 1179 | Michael Rogers | P | 02/11/11 | 4.5 | 999 | Emails to/from J. Bernstein, C. Keller, E. Belfi, J. Gardner, C. Martin, P. Scarlato, J. Pontrelli, A. Greenbaum regarding new cases, regarding investigation, regarding legal theories; analyze memos and drafts regarding same. |
| 1225 | Stacy Auer | PL | 02/11/11 | 0.7 | 999 | Prep for and attend team mtg; update case calendar |
| 1441 | Jerome Pontrelli | I | 02/11/11 | 1.0 | 999 | Conference with attorney on case.  Meet with investigators and discuss case updates. |
| 1441 | Jerome Pontrelli | I | 02/11/11 | 0.5 | 999 | Conference call with Milberg LLP. |
| 1441 | Jerome Pontrelli | I | 02/11/11 | 2.0 | 999 | Travel to Milberg LLP for meeting on case. |
| 1538 | Paul  Scarlato | OC | 02/11/11 | 1.0 | 140 | Case Management/Strategy - Research and case strategy |
| 0023 | Eric Belfi | P | 02/14/11 | 2.0 | 999 | Worked on the case. |
| 0366 | Ira Schochet | P | 02/14/11 | 3.2 | 999 | Meeting with group regarding strategy and projects; reviewed and made comments on draft demand letter; Telephone call with D Chiplock and Michael Rogers |
| 0446 | Joel Bernstein | P | 02/14/11 | 1.0 | 999 | Meeting with investigators, Ira A. Schochet, Mike Rogers, Jonathan Gardner, Scarlato re: amending complaint and preliminary motions |
| 0751 | Amy Greenbaum | I | 02/14/11 | 0.8 | 999 | Meeting to discuss investigation. |
| 1179 | Michael Rogers | P | 02/14/11 | 6.4 | 999 | Conferences with J. Bernstein, I. Schochet, D. Goldsmith, J. Gardner, P. Scarlato regarding claims, regarding amended complaint, regarding preliminary injunction motion; research regarding same; draft same; draft demand letter. |
| 1225 | Stacy Auer | PL | 02/14/11 | 0.9 | 999 | Email re: FX meeting; email w/ Mike Rogers and IT re: access to shared drive; internet searches for General Counsel of State Street Corp; email to Mike Rogers re: same; review/maintain/update shared drive; |
| 1441 | Jerome Pontrelli | I | 02/14/11 | 1.0 | 999 | Meeting on case with attorneys. |
| 1441 | Jerome Pontrelli | I | 02/14/11 | 1.0 | 999 | Review Memos and develop leads. |
| 1538 | Paul  Scarlato | OC | 02/14/11 | 4.0 | 050 | Pleadings/Briefs - Attend team meeting; edit demand letter |
| 0023 | Eric Belfi | P | 02/15/11 | 3.5 | 999 | Worked on the case; updated the client. |
| 0366 | Ira Schochet | P | 02/15/11 | 0.8 | 999 | Reviewed edits to demand letter and e-mails regarding discussions with Defendant's counsel regarding same |
| 0479 | Jonathan Gardner | P | 02/15/11 | 0.6 | 999 | Prepare demand letter. |
| 0571 | David Goldsmith | P | 02/15/11 | 0.5 | 999 | Discussion with Michael H. Rogers regarding introduction to case, claims, procedural status, strategic issues. |
| 0625 | Christopher Keller | P | 02/15/11 | 3.1 | 999 | Attend to Demand Letter issues. |
| 0751 | Amy Greenbaum | I | 02/15/11 | 0.8 | 999 | Met with attorneys about investigation. |
| 1179 | Michael Rogers | P | 02/15/11 | 6.6 | 999 | Telephone call with P. Scarlato regarding claims; emails to/from J. Bernstein, C. Keller, E. Belfi, I. Schochet, D. Goldsmith, J. Gardner, JG, P. Scarlato, and co-counsel regarding demand letter; telephone call with E. Belfi regarding same, regarding investigation, regarding client documents; edits to demand letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1441 | Jerome Pontrelli | I | 02/15/11 | 1.5 | 999 | Reviewed draft Mellon complaint and ▮▮▮▮▮▮▮▮▮▮. |
| 1538 | Paul Scarlato | OC | 02/15/11 | 4.0 | 050 | Pleadings/Briefs - Edit demand letter; investigation update; interim motion for lead |
| 0366 | Ira Schochet | P | 02/16/11 | 0.8 | 999 | Reviewed additional edits to demand letter; reviewed Joel H. Bernstein e-mail regarding meet and confer regarding demand letter waiver |
| 0446 | Joel Bernstein | P | 02/16/11 | 1.4 | 999 | Letter to defendant re: 30 day demand |
| 0446 | Joel Bernstein | P | 02/16/11 | 0.2 | 999 | Telephone conference with Bill Kaine at Wilma Hale re: 30 day demand letter |
| 0446 | Joel Bernstein | P | 02/16/11 | 0.2 | 999 | E-mail report to co-counsel |
| 0625 | Christopher Keller | P | 02/16/11 | 1.5 | 999 | Attend to demand letter issues. |
| 1179 | Michael Rogers | P | 02/16/11 | 2.2 | 999 | Finalize edits to Demand Letter; conference with J. Bernstein regarding investigation, regarding procedural strategy; review and edit P. Scarloto's draft leadership motion. |
| 1225 | Stacy Auer | PL | 02/16/11 | 0.4 | 999 | Email IT re: email distribution groups; review email and update shared drive; |
| 1441 | Jerome Pontrelli | I | 02/16/11 | 2.5 | 999 | Reviewed Mellon complaint.  Reviewed Investigator Memos done in 2010.  Conducted Accurint checks to locate Robert Donelan.  Left messages with former employees. |
| 1538 | Paul Scarlato | OC | 02/16/11 | 3.5 | 050 | Pleadings/Briefs - Edit demand letter |
| 1538 | Paul Scarlato | OC | 02/16/11 | 1.0 | 050 | Pleadings/Briefs - Motion for Interim Class Counsel |
| 0023 | Eric Belfi | P | 02/17/11 | 5.0 | 999 | Worked on the case. |
| 0366 | Ira Schochet | P | 02/17/11 | 0.8 | 999 | Reviewed 23(g) statement draft |
| 0712 | Cindy Chan | PL | 02/17/11 | 0.2 | 999 | Check if ▮▮▮▮▮▮▮ is a Qui Tam state; email map of Qui Tam states to Eric J. Belfi. |
| 1538 | Paul Scarlato | OC | 02/17/11 | 6.0 | 050 | Pleadings/Briefs - Draft Rule 23(g) motion |
| 1179 | Michael Rogers | P | 02/18/11 | 0.6 | 999 | Analyze P. Scarloto draft of 23(g) leadership motion. |
| 1538 | Paul Scarlato | OC | 02/18/11 | 1.0 | 140 | Case Management/Strategy - Case strategy |
| 0023 | Eric Belfi | P | 02/21/11 | 3.0 | 999 | Worked on the case. |
| 0571 | David Goldsmith | P | 02/21/11 | 2.0 | 999 | Review complaint, demand letter, California AG complaint and other background materials in preparation for March 4 strategy meeting. |
| 0023 | Eric Belfi | P | 02/22/11 | 3.5 | 999 | Worked on the case. |
| 0571 | David Goldsmith | P | 02/22/11 | 0.7 | 999 | Meeting with Michael H. Rogers regarding status and strategy, investigation and research issues. |
| 1179 | Michael Rogers | P | 02/22/11 | 1.6 | 999 | Conference with D. Goldsmith regarding investigation, claims, research questions, client; emails to/from E. Belfi and P. Scarloto regarding same. |
| 1538 | Paul Scarlato | OC | 02/22/11 | 1.5 | 140 | Case Management/Strategy - Emails to Rogers re: amended complaint; emails to/from Amy re: investigation |
| 0023 | Eric Belfi | P | 02/23/11 | 5.0 | 999 | Worked on the case. |
| 1179 | Michael Rogers | P | 02/23/11 | 7.7 | 999 | Research regarding Massachusetts law, regarding declaratory relief law, |
| 0023 | Eric Belfi | P | 02/24/11 | 6.0 | 999 | Worekd on the case. |
| 0366 | Ira Schochet | P | 02/24/11 | 0.9 | 999 | Reviewed draft Interrogatories and RFPs and Michael Rogers comments and edits of same |
| 0625 | Christopher Keller | P | 02/24/11 | 3.2 | 999 | Attend to case issues. |
| 0751 | Amy Greenbaum | I | 02/24/11 | 2.3 | 999 | Communicated with counsel regarding investigation and contacted potential witnesses. |
| 1179 | Michael Rogers | P | 02/24/11 | 5.8 | 999 | Conference with A. Greenbaum regarding investigation; telephone calls with P. Scarlato regarding research and legal issues; research regarding Massachusetts law; draft memo regarding same; analyze Lieff Cabraser draft discovery requests; comments regarding same; emails to/from J. Bernstein, C. Keller, E. Belfi, I. Schochet, D. Goldsmith, J. Gardner, P. Scarlato regarding same. |
| 1439 | Rian Wroblewski | I | 02/24/11 | 6.0 | 999 | Identified former employees in the Forex/FX division. |
| 1538 | Paul Scarlato | OC | 02/24/11 | 2.5 | 050 | Pleadings/Briefs - Research re: amended complaint; review ▮▮▮▮ document requests and interrogatories |
| 0023 | Eric Belfi | P | 02/25/11 | 5.0 | 999 | Communicated with the client; worked on the case. |

| 0366 | Ira Schochet | P | 02/25/11 | 0.6 | 999 | E-mail with P Scarlato; Joel H. Bernstein and Christopher J. Keller regarding complaint issues |
|------|--------------|---|----------|-----|-----|------------------------------------------------------------------------------------------------|
| 0479 | Jonathan Gardner | P | 02/25/11 | 0.5 | 999 | Confer with P. Scarlato. |
| 1225 | Stacy Auer | PL | 02/25/11 | 1.7 | 999 | Review emails and update shared drive with work product and correspondence; review same; update case tracker; |
| 1538 | Paul  Scarlato | OC | 02/25/11 | 1.5 | 010 | Factual Investigation - Research possible claims; emails to team re: strategy |
| 0366 | Ira Schochet | P | 02/26/11 | 0.4 | 999 | E-mail with Joel H. Bernstein regarding complaint issues |
| 1538 | Paul  Scarlato | OC | 02/26/11 | 0.5 | 070 | Experts - Emails with team re: expert |
| 0366 | Ira Schochet | P | 02/27/11 | 0.5 | 999 | Reviewed David J. Goldsmith comments on discovery request drafts |
| 0571 | David Goldsmith | P | 02/27/11 | 1.0 | 999 | Review/mark-up draft document requests and interrogatories; e-mail to Michael H. Rogers and others regarding same. |
| 1538 | Paul  Scarlato | OC | 02/27/11 | 0.5 | 030 | Discovery requests - Review Goldsmith's edits to discovery |
| 0571 | David Goldsmith | P | 02/28/11 | 0.5 | 999 | Meeting with Michael H. Rogers regarding status, discovery, strategic issues. |
| 0625 | Christopher Keller | P | 02/28/11 | 4.5 | 999 | Attend to public relations issues. |
| 0751 | Amy Greenbaum | I | 02/28/11 | 0.6 | 999 | Communicated with co-investigator and counsel regarding the status of the investigation. |
| 1179 | Michael Rogers | P | 02/28/11 | 1.2 | 999 | Conference with D. Goldsmith regarding investigation, regarding legal issues; telephone call with P. Scarlato regarding same. |
| 1439 | Rian Wroblewski | I | 02/28/11 | 7.5 | 999 | Located former employees. |
| 1441 | Jerome Pontrelli | I | 02/28/11 | 3.0 | 999 | Vetted leads.  Conference with attorney on case.  Left messages with former State Street employees. |
| 1538 | Paul  Scarlato | OC | 02/28/11 | 2.0 | 070 | Experts- Telephone call with Peter Gulia re: possible expert report to team; research legal claims |
| 0023 | Eric Belfi | P | 03/01/11 | 8.0 | 999 | Worked on the case. |
| 0751 | Amy Greenbaum | I | 03/01/11 | 1.8 | 999 | Met with counsel about the investigation. |
| 1115 | Eunice Ahn | RA | 03/01/11 | 0.1 | 999 | Pull complaint, per R. Avan. |
| 1179 | Michael Rogers | P | 03/01/11 | 3.7 | 999 | Conference with J. Pontrelli and A. Greenbaum regarding investigation; analyze news article regarding FX trading; emails to/from J. Bernstein, D. Goldsmith, P. Scarlato, J. Pontrelli and A. Greenbaum regarding same. |
| 1225 | Stacy Auer | PL | 03/01/11 | 0.5 | 999 | Email to team re: FX Transparency; pull and distribute WSJ article; |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 0.5 | 999 | Meeting with attorney on case (witness review). |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 0.5 | 999 | Accurint checks to locate Aashish Saxena. |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 1.0 | 999 | Interviewed former State Bank (SSB) business analyst Aashish Saxena. |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 1.0 | 999 | Research on ▇▇▇▇▇▇▇▇ F/X trading platform. |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 1.0 | 999 | Interviewed formed SSB Managing Director Andre Severi. |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 1.0 | 999 | Meeting on case with Mike Rogers. |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 0.5 | 999 | Accurint checks to locate former SSB AVP Andrew Freed;  left messages with same. |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 0.5 | 999 | Sent email to former SSB Managing Director Atif Bashir (in Singapore). |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 1.0 | 999 | Left messages with several former SSB employees. |
| 1441 | Jerome Pontrelli | I | 03/01/11 | 0.5 | 999 | Contacted by Atif Bashir. |
| 1538 | Paul  Scarlato | OC | 03/01/11 | 3.0 | 010 | Factual Investigation - Case investigation; review FX Futures reports; legal research |
| 0023 | Eric Belfi | P | 03/02/11 | 2.0 | 999 | Communicated with the client. |
| 0446 | Joel Bernstein | P | 03/02/11 | 0.7 | 999 | Conference with David J. Goldsmith, Mike Rogers and Paul Scarlato |
| 0446 | Joel Bernstein | P | 03/02/11 | 1.6 | 999 | Analyze consulting expert witness report of FX transparency |
| 0446 | Joel Bernstein | P | 03/02/11 | 0.5 | 999 | Strategy meeting |
| 0571 | David Goldsmith | P | 03/02/11 | 3.0 | 999 | Meeting with Joel H. Bernstein, Michael H. Rogers, Paul Scarlato regarding status and strategy issues; e-mails with team regarding same; e-mails to M. Lesser regarding setting up call; begin review FX Transparency analyses and client-specific data and information. |

| 1179 | Michael Rogers | P | 03/02/11 | 4.3 | 999 | Conference/conference call with J. Bernstein, D. Goldsmith, P. Scarlato regarding claims, investigation, consultants, clients. |
| 1225 | Stacy Auer | PL | 03/02/11 | 1.1 | 999 | Review email and email to Joel Bernstein and David Goldsmith re: deadline to file the Amended Complaint; prep for 3/3 team meeting; review emails from Mike Rogers and update shared drive w/ same; update case calendar; prep for team mtg on 3/16; |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 0.5 | 999 | Contacted Atif Bashir in Singapore. |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 0.5 | 999 | Conference with attorney. |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 1.0 | 999 | Accurint checks to locate former SSB employees. |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 0.5 | 999 | Contacted former SSB employee Tom Woodhand in New Zealand. |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 0.3 | 999 | Sent email to former SSB employee Nathaniel Benchmoun in France. |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 1.0 | 999 | Pulled fresh resumes and developed leads. |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 1.0 | 999 | Interviewed former SSB F/X Back Office Specialist Jacqueline Tressler. |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 0.5 | 999 | Accurint checks to locate Jennifer Chubb. |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 1.0 | 999 | Interviewed former SSB AVP Jennifer Chubb. |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 1.3 | 999 | Lengthy interview of former SSB Managing Director Atif Bashir (located in Singapore). |
| 1441 | Jerome Pontrelli | I | 03/02/11 | 0.5 | 999 | Communicated via email with Atif Bashir regarding additional witness leads. |
| 1538 | Paul Scarlato | OC | 03/02/11 | 1.5 | 140 | Case Management/Strategy - Conference call with team re: FX Futures & strategy; arrange meeting with co-counsel |
| 0023 | Eric Belfi | P | 03/03/11 | 5.0 | 999 | Worked on the case. |
| 0366 | Ira Schochet | P | 03/03/11 | 0.6 | 999 | Conference with Joel H. Bernstein, Michael Rogers, David J. Goldsmith regarding strategy |
| 0446 | Joel Bernstein | P | 03/03/11 | 1.2 | 999 | Analyze State Street client communication re: FX |
| 0571 | David Goldsmith | P | 03/03/11 | 3.5 | 999 | Team meeting regarding status and strategy; address conference call with M. Lesser; review FX Transparency analyses and client data; prepare for meeting with Lieff Cabraser; discussions with Joel H. Bernstein and Michael H. Rogers regarding same. |
| 1179 | Michael Rogers | P | 03/03/11 | 1.4 | 999 | Research regarding Mass Consimer act law; analyze trading data and FX Transparency analysis regarding same. |
| 1225 | Stacy Auer | PL | 03/03/11 | 1.7 | 999 | Update shared drive with various materials including trading records from State Street; emails to IT re: attorney access to shared drive; |
| 1439 | Rian Wroblewski | I | 03/03/11 | 5.5 | 999 | Located Former Employees. |
| 1441 | Jerome Pontrelli | I | 03/03/11 | 3.0 | 999 | Drafted Investigative memo highlighting the results of interview and contacts with former SSB Managing Director Atif Bashir. |
| 1441 | Jerome Pontrelli | I | 03/03/11 | 1.0 | 999 | Drafted Interview Memo highlighting the results of interview with former SSB AVP Jennifer Chubb. |
| 1441 | Jerome Pontrelli | I | 03/03/11 | 1.5 | 999 | Developed lead. Contacted by Co-Co-cousel regarding witness contacts. |
| 1441 | Jerome Pontrelli | I | 03/03/11 | 1.0 | 999 | Left messages with former SSB employees. |
| 1538 | Paul Scarlato | OC | 03/03/11 | 3.0 | 140 | Case Management/Strategy - Research; strategy; review FX Transparency analysis |
| 0023 | Eric Belfi | P | 03/04/11 | 4.0 | 999 | Client communication. |
| 0103 | Lawrence Sucharow | P | 03/04/11 | 1.8 | 130 | Confer co-counsel. |
| 0446 | Joel Bernstein | P | 03/04/11 | 1.6 | 999 | Meeting with team, Fineman and Chiplock to discuss strategy |
| 0446 | Joel Bernstein | P | 03/04/11 | 0.8 | 999 | Telephone conference with Petere Giulio re: trust law |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 03/04/11 | 4.5 | 999 | Meeting with Joel H. Bernstein, J. Fineman, D. Chiplock, Michael H. Rogers, Paul Scarlato regarding status and strategy issues; prepare for same; telephone conference with M. Lesser, Michael H. Rogers, Paul Scarlato regarding same and FX Transparency meeting; telephone conference with Joel H. Bernstein, P. Gulia, Michael H. Rogers, Paul Scarlato regarding potential ERISA claims and co-counsel; multiple discussions with Joel H. Bernstein, Michael H. Rogers, Paul Scarlato regarding all and same; review ERISA memorandum regarding potential claims. |
| 1179 | Michael Rogers | P | 03/04/11 | 6.7 | 999 | Conferences, conference calls, telephone calls, and emails to/from/with J. Bernstein, D. Goldsmith, P. Scarlato, S. Fineman, D. Chiplock, M. Lesser, P. Gulia regarding claims, regarding research issues, regarding facts and investigation; analysis regarding memoranda regarding same. |
| 1439 | Rian Wroblewski | I | 03/04/11 | 1.0 | 999 | Located Former Employees. |
| 1441 | Jerome Pontrelli | I | 03/04/11 | 8.0 | 999 | Completed lengthy interview Memo of Atif Bashir.  Completed interview memo of Jennifer Chubb.  Conference call with attorneys on case.  Left messages with former State Street employees. Interviewed former State Street financial analyst Youssef Girgis.  Sent follow-up email to Girgis. |
| 1538 | Paul  Scarlato | OC | 03/04/11 | 6.0 | 130 | Meetings of Counsel - Travel to NY for meeting of counsel; meet with co-counsel; telephone call with Gulia |
| 1538 | Paul  Scarlato | OC | 03/04/11 | 0.7 | 140 | Case Management/Strategy - Review and analyze ERISA memo |
| 1538 | Paul  Scarlato | OC | 03/05/11 | 0.5 | 070 | Experts - Email from Peter Gulia re: possible legal claims |
| 0023 | Eric Belfi | P | 03/07/11 | 5.0 | 999 | Client communication and research on the case. |
| 0571 | David Goldsmith | P | 03/07/11 | 0.3 | 999 | E-mails with M. Lesser regarding meeting with FX Transparency. |
| 1225 | Stacy Auer | PL | 03/07/11 | 0.4 | 999 | Review/maintain emails; update shared drive; |
| 1439 | Rian Wroblewski | I | 03/07/11 | 2.0 | 999 | Located Former Employees. |
| 1441 | Jerome Pontrelli | I | 03/07/11 | 7.5 | 999 | Accurint checks to locate Elena Theodorou in London (left message with same).  Contacted former software performance analyst Lewis Rich-Shea.  Interviewed former senior associate Bora Lim. Accurint check to locate Paul Briggs (sent email to same).  Accurint checks to locate Carlos Morales (left message with same).  Accurint checks to locate Tim Mazanec.  Interviewed former VP Tim Mazanec.  Left messages with former employees. Accurint checks to locate Yury Bubnov (sent email to same). |
| 1538 | Paul  Scarlato | OC | 03/07/11 | 4.0 | 050 | Legal Research - Legal research for amended complaint |
| 0023 | Eric Belfi | P | 03/08/11 | 3.0 | 999 | Client communication. |
| 0571 | David Goldsmith | P | 03/08/11 | 1.2 | 999 | E-mails with team and co-counsel regarding Friday meeting with FX Transparency; discussions with Michael H. Rogers regarding status, strategy, amended complaint, meeting with FX Transparency, meeting with client in Little Rock; arrangements for FX Transparency meeting. |
| 0751 | Amy Greenbaum | I | 03/08/11 | 2.2 | 999 | Contacted potential witnesses and conferred with co-counsel. |
| 1179 | Michael Rogers | P | 03/08/11 | 7.5 | 999 | Telephone call with A. Greenbaum regarding investigation; conference with J. Pontrelli and R. Wroblewski regarding same; conferences with J. Bernstein and D. Goldsmith regarding theories, law, strategies, investigations; conference with M. Thornton, J. Pontrelli, A. Greenbaum regarding investigation; emails to/from J. Bernstein, C. Keller, E. Belfi, D. Goldsmith, P. Scarlato, G. Bradley, M. Lesser and J. Pontrelli regarding DOJ investigation. |
| 1439 | Rian Wroblewski | I | 03/08/11 | 2.0 | 999 | Located Former Employees. |

| ID | Name | Code | Date | Hours | No. | Description |
|---|---|---|---|---|---|---|
| 1441 | Jerome Pontrelli | I | 03/08/11 | 8.5 | 999 | Meeting with Mike Thorton, from Thorton and Noumes, on matter.  Accurint checks to locate John Ellard. Lengthy interview of former VP John Ellard.  Sent follow-up email to Ellard.  Meeting with attorney on case.  Left messages with former employees.  Uploaded leads into Access.  Developed fresh leads. Research on possible Department of Justice involvement in case. |
| 1538 | Paul Scarlato | OC | 03/08/11 | 1.5 | 050 | Legal Research - Search public records re: Department of Justice investigation |
| 0571 | David Goldsmith | P | 03/09/11 | 1.5 | 999 | Review new SEPTA v. BNY Mellon complaint; address issues regarding FX Transparency meeting; e-mails with team regarding gameplan for amended complaint, other issues; discussions with Joel H. Bernstein and Michael H. Rogers regarding same. |
| 1179 | Michael Rogers | P | 03/09/11 | 1.1 | 999 | Research regarding DOJ investigation; conferences, telephone calls, emails to/from J. Bernstein, D. Goldsmith, P. Scarlato regarding possible claims, investigation, strategy. |
| 1225 | Stacy Auer | PL | 03/09/11 | 0.6 | 999 | Review emails re: mtg on 3/11; review emails from Mike Rogers and update shared drive w/ same; ; |
| 1439 | Rian Wroblewski | I | 03/09/11 | 3.0 | 999 | Identified internal trading systems. |
| 1441 | Jerome Pontrelli | I | 03/09/11 | 6.0 | 999 | Conference call with Bob Demaria, investigator at LCHB on matter.  Meet with attorneys on case.  Draft Interview Memo.  Contacted by former VP John Ellard with additional information. |
| 1538 | Paul Scarlato | OC | 03/09/11 | 2.0 | 050 | Pleadings/Briefs - Legal research for amended complaint |
| 0023 | Eric Belfi | P | 03/10/11 | 3.0 | 999 | Worked on the case. |
| 0446 | Joel Bernstein | P | 03/10/11 | 1.0 | 999 | Confer with Eric Belfi: causes of action in Complaint |
| 0571 | David Goldsmith | P | 03/10/11 | 0.6 | 999 | Prepare for meeting with FX Transparency. |
| 0712 | Cindy Chan | PL | 03/10/11 | 0.5 | 999 | Attend to ▓▓▓▓ FX data issues. |
| 1179 | Michael Rogers | P | 03/10/11 | 0.7 | 999 | Emails to/from J. Bernstein, D. Goldsmith, P. Scarlato, J. Pontrelli regarding claims, strategy, investigation. |
| 1225 | Stacy Auer | PL | 03/10/11 | 1.6 | 999 | Review various emails and attachments from Mike Rogers and update shared drive w/ same; emails to Mike Rogers re: same; assist in prep for 3/11/11 mtg; |
| 1441 | Jerome Pontrelli | I | 03/10/11 | 6.0 | 999 | Draft Interview Memo.  Contacted by John Ellard; amended Memo to include additional information. Meeting with attorneys on case.  Received and vetted additional leads.  Left messages with former employees.  Sent updated contact list to Bob Demaria, investigator at LCHB.  Interviewed former senior accountant Karen Persad.  Interviewed former Global Trading associate Timothy  Smith. |
| 1538 | Paul Scarlato | OC | 03/10/11 | 2.0 | 050 | Pleadings/Briefs - Research re: amended complaint; emails re: investigation |
| 0023 | Eric Belfi | P | 03/11/11 | 5.0 | 999 | Met with the expert. |
| 0446 | Joel Bernstein | P | 03/11/11 | 2.5 | 999 | Meeting with FX transparency |
| 0571 | David Goldsmith | P | 03/11/11 | 5.7 | 999 | Meeting with Joel H. Bernstein, Eric J. Belfi, Michael H. Rogers, Paul Scarlato, Garrett Bradley, D. Chiplock, J. McGeehan (FX Transparency) regarding FX market issues and FX Transparency analyses, strategy on Amended Complaint; prepare for same; post-meetings discussions with Joel H. Bernstein, Eric J. Belfi, Michael H. Rogers, Garrett Bradley, Paul Scarlato regarding same; prepare for client meetings in Little Rock, discussions with Eric J. Belfi and Michael H. Rogers regarding same; review recent ARTRS-State Street correspondence; review ARTRS custodial agreement and State Street RFP for custodial services; research ARTRS/Hopkins. |
| 0625 | Christopher Keller | P | 03/11/11 | 3.0 | 999 | FX transparency meeting regarding Arkansas Teachers. Attend to case issues. |
| 0712 | Cindy Chan | PL | 03/11/11 | 0.2 | 999 | Attend to ▓▓▓▓ FX issues. |
| 1179 | Michael Rogers | P | 03/11/11 | 6.0 | 999 | Conferences with J. Bernstein, C. Keller, E. Belfi, D. Goldsmith, P. Scarlato, G. Bradley, D. Chiplock, and J. McGahee regarding factual analysis of State Street trading, ATRS trading; regarding claims regarding complaint. |

| 1225 | Stacy Auer | PL | 03/11/11 | 0.3 | 999 | Review email and update shared drive with same; |
|------|------------|-----|----------|------|------|----------------------------------------------------|
| 1441 | Jerome Pontrelli | I | 03/11/11 | 7.5 | 999 | Updated case status report.  Conference call with attorney on case.  lengthy interview if former trade operations specialist Martin Cacal.  Sent follow-up email to Cacaj. Interviewed former account manager Anthony Jones.  Left messages with former employees. |
| 1538 | Paul Scarlato | OC | 03/11/11 | 2.0 | 050 | Pleadings/Briefs - Legal research re: amended complaint |
| 1538 | Paul Scarlato | OC | 03/11/11 | 4.5 | 130 | Meetings of Counsel - Travel to/from NY for meeting with FX Transparency |
| 1538 | Paul Scarlato | OC | 03/12/11 | 0.5 | 140 | Case Management/Strategy - Emails to/from C. Martin re: continuing fraud theory |
| 1538 | Paul Scarlato | OC | 03/12/11 | 2.0 | 050 | Legal Research - Legal research for amended complaint |
| 1179 | Michael Rogers | P | 03/13/11 | 2.3 | 999 | Draft outline and talking points regarding meeting with ATRS; emails with D. Goldsmith regarding same. |
| 0023 | Eric Belfi | P | 03/14/11 | 10.0 | 999 | Traveled to and met with client on State Street. |
| 0446 | Joel Bernstein | P | 03/14/11 | 0.3 | 999 | Update from Mike Rogers re: client meetings |
| 0571 | David Goldsmith | P | 03/14/11 | 11.4 | 999 | Travel New York to Little Rock; meetings with G. Hopkins, W. Greathouse, D. Bumgardner, R. Graves at ARTRS regarding facts and claims for amended complaint, various status and strategic issues, review client documents; discussions with Eric J. Belfi and Michael H. Rogers regarding same. |
| 1179 | Michael Rogers | P | 03/14/11 | 15.0 | 999 | Travel to Little Rock; meeting with E. Belfi, D. Goldsmith, G. Hopkins, and members of ATRS staff regarding complaint, investigation, trading practices with State Street; analyze documents. |
| 1439 | Rian Wroblewski | I | 03/14/11 | 7.5 | 999 | Located Former Employees. |
| 1441 | Jerome Pontrelli | I | 03/14/11 | 1.0 | 999 | Left messages with former employees. |
| 1538 | Paul Scarlato | OC | 03/14/11 | 2.3 | 050 | Legal Research - Legal research re: negative misrepresentations & omissions; strategy re: service |
| 0023 | Eric Belfi | P | 03/15/11 | 10.0 | 999 | Met with client and traveled home. |
| 0446 | Joel Bernstein | P | 03/15/11 | 0.4 | 999 | Telephone conference with Scarlato re: research for complaint |
| 0446 | Joel Bernstein | P | 03/15/11 | 0.2 | 999 | Schedule call with co-counsel |
| 0446 | Joel Bernstein | P | 03/15/11 | 0.8 | 999 | Analyze State Street |
| 0446 | Joel Bernstein | P | 03/15/11 | 1.0 | 999 | Work on lead plaintiff motion |
| 0446 | Joel Bernstein | P | 03/15/11 | 1.0 | 999 | Work on discovery requests |
| 0571 | David Goldsmith | P | 03/15/11 | 10.8 | 999 | Meetings with G. Hopkins, W. Greathouse, D. Bumgardner, R. Graves at ARTRS regarding facts and claims for amended complaint, various status and strategic issues, review client documents; discussions with Eric J. Belfi and Michael H. Rogers regarding same; e-mails with team regarding strategic issues; travel Little Rock to New York. |
| 1115 | Eunice Ahn | RA | 03/15/11 | 1.0 | 999 | LP memo: calls/emails w/P. Scarlato; pull past LP and class certification pleadings by Thornton and from DMA per P. Scarlato. |
| 1179 | Michael Rogers | P | 03/15/11 | 12.5 | 999 | Emails to/from J. Bernstein, C. Keller, D. Goldsmith, P. Scartato regarding complaint, motion for lead, case strategy; conference with E. Belfi, D. Goldsmith, clients regarding complaint, investigation, trading practices with State Street; analyze documents; travel to New York. |
| 1225 | Stacy Auer | PL | 03/15/11 | 0.8 | 999 | Review email and update shared drive; update case calendar; prep for team meeting; |
| 1441 | Jerome Pontrelli | I | 03/15/11 | 4.0 | 999 | Conference call with Bob Demaria. Draft Investigator memo.  Conference call with attorney. |
| 1538 | Paul Scarlato | OC | 03/15/11 | 2.0 | 140 | Case Management/Strategy - Strategy re: service and amended complaint |
| 1538 | Paul Scarlato | OC | 03/15/11 | 3.0 | 050 | Pleadings/Briefs - Update lead counsel motion; research re: legal claims; review and edit document requests; draft Thornton blurb |
| 0103 | Lawrence Sucharow | P | 03/16/11 | 2.5 | 130 | Confer co-counsel re litigation strategy. |
| 0366 | Ira Schochet | P | 03/16/11 | 0.4 | 999 | Conference regarding strategy |
| 0446 | Joel Bernstein | P | 03/16/11 | 0.7 | 999 | Telephone conference with co-counsel re: conflict and lead plaintiff motion |

| 0446 | Joel Bernstein | P | 03/16/11 | 0.2 | 999 | Telephone conference with Bill Pane re: scheduling |
|---|---|---|---|---|---|---|
| 0446 | Joel Bernstein | P | 03/16/11 | 0.5 | 999 | Strategy meeting |
| 0571 | David Goldsmith | P | 03/16/11 | 2.6 | 999 | Address various complaint and other issues post-client meetings; conference T/C with co-counsel regarding meetings with ARTRS and overall status and strategy issues; mark-up motion for appointment of interim co-lead counsel; team meeting regarding status and strategy. |
| 0625 | Christopher Keller | P | 03/16/11 | 3.7 | 999 | Attend to leadership issues and case status. |
| 1115 | Eunice Ahn | RA | 03/16/11 | 3.0 | 999 | Citecheck, quotecheck, shepardize LP memo; emails/calls w/attorneys, S. Auer, and J. Bliss re: same. |
| 1179 | Michael Rogers | P | 03/16/11 | 8.0 | 999 | Conferences with J. Bernstein, D. Goldsmith regarding complaint, investigation, trading practices with State Street; analyze consultant's report, client data, contracts. |
| 1225 | Stacy Auer | PL | 03/16/11 | 1.8 | 999 | Prep for and attend team mtg; |
| 1441 | Jerome Pontrelli | I | 03/16/11 | 5.0 | 999 | Interview former integration specialist Adasa Fraiser.  Sent follow-up email to Fraiser.  Accurint checks to locate Karen Pandlebury in London.  Lengthy interview of former operations specialist Alex Matteucci.  Sent follow-up email to Matteucci.  Conference call with attorney.  Left messages with former employees. |
| 1538 | Paul  Scarlato | OC | 03/16/11 | 5.0 | 140 | Case Management/Strategy - Team call; review Arkansas contract for Garrett Bradley; motion for interim lead counsel; review contracts and fee schedules; draft Thornton resume; email from FX Transparency |
| 0023 | Eric Belfi | P | 03/17/11 | 4.0 | 999 | Researched the case. |
| 0446 | Joel Bernstein | P | 03/17/11 | 1.0 | 999 | Meeting with David J. Goldsmith, Paul Scarlato and Mike Rogers re: assignments |
| 0446 | Joel Bernstein | P | 03/17/11 | 0.2 | 999 | E-mail Pane |
| 0446 | Joel Bernstein | P | 03/17/11 | 0.2 | 999 | Telephone conference with Pane |
| 0571 | David Goldsmith | P | 03/17/11 | 4.8 | 999 | Multiple meetings with Joel H. Bernstein, Eric J. Belfi, Michael H. Rogers, Paul Scarlato regarding complaint strategy and theories, document preservation issues, client document issues, outstanding tasks and motions; e-mails with co-counsel regarding same; telephone conference with Joel H. Bernstein and W. Paine regarding amending complaint, discovery, motion to dismiss briefing issues; review J. McGeehan and M. Lesser e-mails regarding ARTRS custodial fee schedules; start revising lead counsel brief, e-mails with team regarding same. |
| 0712 | Cindy Chan | PL | 03/17/11 | 0.5 | 999 | Prepare culled custodian chart for public pension funds above $1 billiion. |
| 1115 | Eunice Ahn | RA | 03/17/11 | 0.1 | 999 | Emails w/S. Auer re: coverage for LP memo filing. |
| 1179 | Michael Rogers | P | 03/17/11 | 9.5 | 999 | Conferences with J. Bernstein, E. Belfi, D. Goldsmith, P. Scarlato regarding claims, client, theories, investigation, facts; conference with J. Pontrelli and R. Wroblewski regarding investigation. |
| 1441 | Jerome Pontrelli | I | 03/17/11 | 6.0 | 999 | Meeting with attorney on case.  Drafted Investigator Memo.  Contacted former operations specialist Salk Leotard.  Interviewed former client service representative Henry Volkarts.  Left messages with former employees.  Additional meeting with attorney. |
| 1538 | Paul  Scarlato | OC | 03/17/11 | 2.5 | 050 | Pleadings/Briefs - Motion for Interim Lead Counsel; legal research re: amended complaint |
| 0446 | Joel Bernstein | P | 03/18/11 | 1.3 | 999 | Analyze letter from Pane |
| 0446 | Joel Bernstein | P | 03/18/11 | 0.7 | 999 | Work on letter to Pane |
| 0446 | Joel Bernstein | P | 03/18/11 | 0.8 | 999 | Letter to client re: litigation hold |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 03/18/11 | 5.1 | 999 | Draft/revise interim lead counsel motion papers and further revise per client-mandated leadership structure, discussions and e-mails Joel H. Bernstein and team regarding same; review/mark-up Michael H. Rogers reply letter to W. Paine letter in response to settlement demand; discussions with Michael H. Rogers regarding general status, strategy issues; recent McGeehan and M. Lesser e-mails regarding ARTRS contract fee schedules; read Matteucci interview memo, e-mails regarding same. |
| 1179 | Michael Rogers | P | 03/18/11 | 7.7 | 999 | Conferences with D. Goldsmith, J. Pontrelli, and S. Auer regarding investigation, client documents, facts; analyze letter from defense counsel; draft reply to same; draft and amend litigation hold letters; analyze client documents; emails to/from J. Bernstein, C. Keller, E. Belfi, D. Goldsmith, P. Scarlato, G. Bradley, D. Chiplock, J. Pontrelli, S. Auer, C. Cappuozzo, D. Graves, and J. McGeehan regarding facts, client documents, litigation hold letters, legal issues, response to defendant's letter. |
| 1225 | Stacy Auer | PL | 03/18/11 | 7.0 | 999 | Review various emails and attachments and update shared drive accordingly; emails w/ managing clerk re: D. Mass. ECF rules; review local rules; email to David Goldsmith and Francisco Malonzo re: form of briefs; update calendar; assist in prep of Lit Hold Letters; assist in prep of Interim Counsel papers; update/organize/maintain client data |
| 1441 | Jerome Pontrelli | I | 03/18/11 | 3.5 | 999 | Completed Interview Memo.  Left messages with former employees.  Discuss case updates with attorney on case.  Updated Access Database. |
| 1538 | Paul  Scarlato | OC | 03/18/11 | 2.5 | 050 | Pleadings/Briefs - Motion for Interim Lead Counsel; review letter from defendant's counsel |
| 1538 | Paul  Scarlato | OC | 03/19/11 | 4.0 | 050 | Legal Research - Legal research re: amended complaint |
| 1179 | Michael Rogers | P | 03/20/11 | 3.1 | 999 | Draft letter to IMs on behalf of ATRS; draft memo to client regarding visit to ATRS and documents received and requested; draft memo regarding new cases. |
| 1538 | Paul  Scarlato | OC | 03/20/11 | 1.0 | 050 | Legal Research - Legal research re: amended complaint |
| 0023 | Eric Belfi | P | 03/21/11 | 3.0 | 999 | Reviewed lead plaintiff motion and letters to the client. |
| 0571 | David Goldsmith | P | 03/21/11 | 4.3 | 999 | Review Michael H. Rogers draft preservation letters and draft client letter to investment managers; review W. Paine response letter to settlement demand letter; discussion with Michael H. Rogers regarding same and task Michael H. Rogers with sending to FX Transparency; follow-up with Eric J. Belfi regarding potential client issues on interim lead counsel motion; telephone conference with Paul Scarlato regarding leadership structure issues. |
| 0625 | Christopher Keller | P | 03/21/11 | 1.4 | 999 | Attend to case status and other issues. |
| 1179 | Michael Rogers | P | 03/21/11 | 4.7 | 999 | Conferences with D. Goldsmith regarding claims; claims; emails to/from J. Bernstein, E. Belfi, D. Goldsmith, Scarlato regarding claims, regarding investigation; draft and amend Lit Hold letters, memo to client regarding documents and investigation; memo regarding FX claims. |
| 1225 | Stacy Auer | PL | 03/21/11 | 1.0 | 999 | Convos and emails w/ Lisette Cevallos re: trading records received from the clients; emails re: the co-counsel distro list; |
| 1441 | Jerome Pontrelli | I | 03/21/11 | 1.0 | 999 | Interviewed former Operations Specialist Sal Leotta.  Developed leads. |
| 1538 | Paul  Scarlato | OC | 03/21/11 | 1.5 | 050 | Legal Research - Research re: legal claims; case strategy |
| 0023 | Eric Belfi | P | 03/22/11 | 1.5 | 999 | Reviewed motions, researched the case. |
| 0446 | Joel Bernstein | P | 03/22/11 | 0.4 | 999 | Conference with David J. Goldsmith re: LP motion |
| 0446 | Joel Bernstein | P | 03/22/11 | 0.4 | 999 | Work on LP motion |
| 0571 | David Goldsmith | P | 03/22/11 | 1.8 | 999 | Finish drafting proposed Order for interim lead counsel motion; check leadership structure issues with Eric J. Belfi; send motion papers to Joel H. Bernstein to circulate to co-counsel; discussions with Joel H. Bernstein and Michael H. Rogers regarding same. |
| 0625 | Christopher Keller | P | 03/22/11 | 1.9 | 999 | Attend to lead plaintiff motion issues. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 03/22/11 | 6.3 | 999 | Telephone call with D. Bumgardner regarding contracts, regarding trade data; draft letters and memoranda to clients regarding documents, litigation hold, investigation; draft memo regarding FX claims; telephone call with J. McGeehan regarding factual assertions in W. Paine's letter. |
| 1225 | Stacy Auer | PL | 03/22/11 | 1.2 | 999 | Email to IT re: access to shared drive for David Goldsmith; email to Joel Bernstein re: various distro lists; email to IT revising State Street Co-Counsel group distro list; review, update and email index of trade records received from clients; update case calendar; emails w/ Steve Krasner re: correspondence; t/c and emails w/ Lisette Cavellos re: uploading and indexing trade reports received from clients; |
| 1538 | Paul Scarlato | OC | 03/22/11 | 1.8 | 050 | Pleadings/Briefs - Draft Thornton resume |
| 0023 | Eric Belfi | P | 03/23/11 | 3.0 | 999 | Researched the case. |
| 0103 | Lawrence Sucharow | P | 03/23/11 | 2.8 | 050 | Att to lead plff/lead counsel motion. |
| 0446 | Joel Bernstein | P | 03/23/11 | 0.6 | 999 | Telephone conference with co-counsel |
| 0446 | Joel Bernstein | P | 03/23/11 | 0.7 | 999 | Conference with David J. Goldsmith and Mike Rogers re: expert analysis |
| 0571 | David Goldsmith | P | 03/23/11 | 2.0 | 999 | Discussions with Joel H. Bernstein regarding status, strategy, ERISA/Taft-Hartley Fund issues; address issues of organization of counsel; e-mails with team regarding same; revise interim lead counsel motion regarding same and circulate to co-counsel. |
| 0625 | Christopher Keller | P | 03/23/11 | 3.2 | 999 | Attend to case status. Attend to interim lead counsel motion issues. Conference call regarding case. |
| 1179 | Michael Rogers | P | 03/23/11 | 1.2 | 999 | Telephone call with D. Bumgardner regarding documents; draft memo regarding telephone call with J. McGeehan. |
| 1225 | Stacy Auer | PL | 03/23/11 | 0.7 | 999 | Report associate assignments to Joel Bernstein; update client files; email to Steve Krasner re: correspondence; |
| 1441 | Jerome Pontrelli | I | 03/23/11 | 1.0 | 999 | Confer with attorney on case.  Draft witness highlight fact sheet. |
| 1538 | Paul Scarlato | OC | 03/23/11 | 1.5 | 140 | Case Management/Strategy - Telephone conference with co-counsel re: leadership |
| 1538 | Paul Scarlato | OC | 03/23/11 | 2.5 | 050 | Legal Research - Research re: mass claims; strategy re: phone call with FX Transparency |
| 0446 | Joel Bernstein | P | 03/24/11 | 0.3 | 999 | Telephone conference re: scheduling |
| 0571 | David Goldsmith | P | 03/24/11 | 1.5 | 999 | Revise interim lead counsel motion papers per Lieff Cabraser comments; transmit to W. Paine per required meet-and-confer; e-mails with team regarding same; review Michael H. Rogers memo regarding J. McGeehan analysis of W. Paine settlement response letter. |
| 0712 | Cindy Chan | PL | 03/24/11 | 2.7 | 999 | Research on custodian contract date for ▮▮▮▮ and ▮▮▮▮▮ look into main custodian issue for selective funds; prepare FX outreach chart; discuss same with Eric J. Belfi. |
| 1179 | Michael Rogers | P | 03/24/11 | 0.8 | 999 | Emails to/from D. Bumgardner regarding documents; emails to/from J. McGeehan regarding analysis of same; conference with J. Pontrelli and R. Wroblewski regarding investigation. |
| 1225 | Stacy Auer | PL | 03/24/11 | 1.6 | 999 | Update shared drive w/ trade reports received from clients; update index of same; emails w/ Steve Krasner re: correspondence; update shared drive w/ State Street Custodian Invoices; emails w/ local counsel re: phv papers; convos w/ David Goldsmith re; same; |
| 1441 | Jerome Pontrelli | I | 03/24/11 | 1.5 | 999 | Contacted former Currenex/State employee Alessandro Matteucci.  Contacted former employee Martin Cacaj.  Sent follow-up email to Cacaj.  Meeting with attorney on case. |
| 1538 | Paul Scarlato | OC | 03/24/11 | 4.5 | 050 | Legal Research - Legal research for amended complaint |
| 0023 | Eric Belfi | P | 03/25/11 | 4.0 | 999 | Worked on the case. |
| 0103 | Lawrence Sucharow | P | 03/25/11 | 0.5 | 130 | Conf JHB |
| 0446 | Joel Bernstein | P | 03/25/11 | 0.2 | 999 | Telephone conference with Paine |
| 0446 | Joel Bernstein | P | 03/25/11 | 0.3 | 999 | Conference with Lawrence A. Sucharow |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 03/25/11 | 2.6 | 999 | Confer T/C Joel H. Bernstein and W. Paine regarding proposal for discovery stay, continued meet-and-confer on interim lead counsel motion, briefing schedule; revise Proposed Order regarding same; e-mail to D. Chiplock regarding discovery in CalPERS action and with team regarding potential discovery stay issues; e-mail to Stacy Auer with instructions for filing counsel motion; discussions with Stacy Auer regarding filing pro hac motions and revise draft pro hac motion; respond to G. Bradley e-mail soliciting thoughts on McGeehan rebuttal to W. Paine letter responding to Joel H. Bernstein settlement demand. |
| 1225 | Stacy Auer | PL | 03/25/11 | 2.3 | 999 | Assist in prep of phv papers; convos w/ Steve Krasner and Loly Chan re: same; emails w/ David Goldsmith re: Interim Lead Counsel papers; review/maintain emails; emails w/ local counsel re: phv papers; Fed Ex to local counsel w/ phv checks; |
| 1442 | Stephen Krasner | PL | 03/25/11 | 3.0 | 999 | Preparing of Pro Hac Vice motion papers for J. Bernstein, D. goldsmith, M. Rogers and P. Scarlato. |
| 1442 | Stephen Krasner | PL | 03/25/11 | 3.0 | 999 | Preparing of Pro Hac Vice motion papers for J. Bernstein, D. Goldsmith, M. Rogers and P. Scarlato, correspondence with the courts clerk office and ECF hotline.. |
| 1442 | Stephen Krasner | PL | 03/25/11 | 1.0 | 999 | Preparing of Pro Hac Vice motion papers for J. Bernstein, D. Goldsmith, M. Rogers and P. Scarlato, updating files in the shared drive. |
| 1538 | Paul Scarlato | OC | 03/25/11 | 4.0 | 050 | Pleadings/Briefs - Legal research; draft amended complaint |
| 0103 | Lawrence Sucharow | P | 03/26/11 | 3.5 | 999 | Prepare for conference call with defendants counsel; review file. |
| 1538 | Paul Scarlato | OC | 03/26/11 | 2.0 | 050 | Pleadings/Briefs - Draft amended complaint |
| 0103 | Lawrence Sucharow | P | 03/27/11 | 1.5 | 030 | Prepare for call with defts counsel re open discovery and litigation issues. |
| 1179 | Michael Rogers | P | 03/27/11 | 2.0 | 999 | Research regarding Judge Wolf decisions regarding stay of discovery; draft memo regarding same; emails to/from J. Bernstein regarding same. |
| 1538 | Paul Scarlato | OC | 03/27/11 | 3.0 | 050 | Pleadings/Briefs - Draft amended complaint |
| 0023 | Eric Belfi | P | 03/28/11 | 4.0 | 999 | Worked on the case. |
| 0103 | Lawrence Sucharow | P | 03/28/11 | 2.5 | 999 | Conference call with defendants counsel regarding discovery and litigation issues; prepare for call; confer with Joel H. Bernstein. |
| 0446 | Joel Bernstein | P | 03/28/11 | 0.4 | 999 | Read analysis of decisions re: staying discovery pending motion to dismiss |
| 0446 | Joel Bernstein | P | 03/28/11 | 0.1 | 999 | E-mail to co-counsel re: same |
| 0446 | Joel Bernstein | P | 03/28/11 | 0.4 | 999 | Telephone conference with Lawrence A. Sucharow and Eric Belfi re: discovery issues |
| 0446 | Joel Bernstein | P | 03/28/11 | 0.6 | 999 | Telephone conference with defense counsel about discovery issues and lead counsel motion |
| 0446 | Joel Bernstein | P | 03/28/11 | 0.1 | 999 | E-mail to co-counsel re: call with defense counsel |
| 1115 | Eunice Ahn | RA | 03/28/11 | 0.1 | 999 | Emails w/S. Krasner re: PHV and court admission info for P. Scarlato. |
| 1179 | Michael Rogers | P | 03/28/11 | 0.9 | 999 | Emails to/from J. Bernstein and co-counsel regarding Judge Wolf cases regarding stay of discovery; research regarding same; draft memo regarding same. |
| 1225 | Stacy Auer | PL | 03/28/11 | 1.3 | 999 | Emails w/ Steve Krasner re: PHV papers; review emails and update shared drive w/ same; update State Street co-counsel email distro list; assist in prep of Interim Lead Counsel papers |
| 1442 | Stephen Krasner | PL | 03/28/11 | 1.6 | 999 | Prepare and review Pro Hac Vice papers. |
| 1538 | Paul Scarlato | OC | 03/28/11 | 1.0 | 140 | Case Management/Strategy - Reply to Paine letter; review CA PERS and CA STRS' response to interrogatories and requests for production; pro hac vice motion |
| 0023 | Eric Belfi | P | 03/29/11 | 4.0 | 999 | Worked on the case. |
| 0446 | Joel Bernstein | P | 03/29/11 | 1.0 | 999 | Meeting with co-counsel |
| 0446 | Joel Bernstein | P | 03/29/11 | 0.7 | 999 | Analyze memorandum from Rogers re: expert analysis |
| 1179 | Michael Rogers | P | | 03/29/11 | 4.3 | 999 | Conference with J. Bernstein, E. Belfi, M. Thornton, and G. Bradley regarding claims, regarding complaint, regarding clients, regarding investigation and consultants; telephone call with J. McGeehan regarding analysis of State Street invoices to ARTRS; email to J. Bernstein, D. Goldsmith, P. Scarlato, M. Thornton, G. Bradley, D. Chiplock regarding same. |

| 1225 | Stacy Auer | PL | 03/29/11 | 0.8 | 999 | Emails and convos w/ Evan Hoffman, Joyce Murphy, Steve Krasner, and Jean Bliss re: certs of service and filing phv papers; |
| 1442 | Stephen Krasner | PL | 03/29/11 | 1.2 | 999 | Prepare certificates of service and edit PHV papers for filing. |
| 1538 | Paul Scarlato | OC | 03/29/11 | 1.0 | 140 | Case Management/Strategy - Analyze fee schedules; emails re: same |
| 0023 | Eric Belfi | P | 03/30/11 | 3.0 | 999 | Worked on the case; met with the client. |
| 0366 | Ira Schochet | P | 03/30/11 | 0.4 | 999 | Conference regarding strategy |
| 0446 | Joel Bernstein | P | 03/30/11 | 0.3 | 999 | Telephone conference with defense counsel Rudman and Payne re: LP motion |
| 0446 | Joel Bernstein | P | 03/30/11 | 0.4 | 999 | Team meeting re: strategy |
| 0712 | Cindy Chan | PL | 03/30/11 | 3.3 | 999 | Research on ▮▮▮▮▮▮ non-U.S. equity allocation and duration of contract with BNY as custodian; edit memo to ▮▮▮ |
| 1179 | Michael Rogers | P | 03/30/11 | 1.4 | 999 | Conference with J. Bernstein regarding interrum leadership motion; emails to/from J. Bernstein, D. Goldsmith, P. Scarlato regarding same. |
| 1225 | Stacy Auer | PL | 03/30/11 | 1.5 | 999 | Prep for and attend team mtg; convos re: ongoing projects, assignments, para coverage; coordinate and assist in prep of interim team lead counsel papers; |
| 1441 | Jerome Pontrelli | I | 03/30/11 | 0.5 | 999 | Contacted former employee Alessandro Matteucci. |
| 0103 | Lawrence Sucharow | P | 03/31/11 | 0.7 | 130 | Att to scheduling issues. |
| 0446 | Joel Bernstein | P | 03/31/11 | 0.6 | 999 | Review draft agreement from defense counsel and forward to co-counsel for comment |
| 1179 | Michael Rogers | P | 03/31/11 | 3.3 | 999 | Emails to/from L. Sucharow, J. Bernstein, D. Goldsmith, P. Scarlato, and D. Chiplock regarding correspondence with B. Paine regarding scheduling; conference J. Bernstein regarding same; conference with J. Pontrelli and R. Wroblewski regarding investigation; emails to/from E. Belfi and L. Gottlieb regarding litigation hold and document preservation policies; conference with L. Gottlieb regarding same. |
| 1441 | Jerome Pontrelli | I | 03/31/11 | 1.0 | 999 | Meeting with attorney on case.  Contacted by Alex Matteucci.  Re-contacted by Matteucci. |
| 1442 | Stephen Krasner | PL | 03/31/11 | 0.8 | 999 | Updating of shared drive, editing of folder names. |
| 1538 | Paul Scarlato | OC | 03/31/11 | 1.0 | 050 | Pleadings/Briefs - Amended complaint; research re: declaratory relief |
| 0023 | Eric Belfi | P | 04/01/11 | 1.5 | 999 | Discussed the case with co-counsel. |
| 0625 | Christopher Keller | P | 04/01/11 | 3.0 | 999 | Attend to fee agreement issues. Worked on same with Rachel Avan. Attend to other case issues. |
| 0712 | Cindy Chan | PL | 04/01/11 | 1.0 | 999 | Research on when State Street was hired as ▮▮▮▮▮ custodian. |
| 1179 | Michael Rogers | P | 04/01/11 | 2.3 | 999 | Emails to/from J. Bernstein, D. Goldsmith, and P. Scarlato regarding complaint, investigation, consultants causes of action. |
| 1538 | Paul Scarlato | OC | 04/01/11 | 3.0 | 050 | Pleadings/Briefs - Draft amended complaint |
| 0571 | David Goldsmith | P | 04/02/11 | 0.3 | 999 | Telephone conference with Joel H. Bernstein regarding status and Amended Complaint issues; e-mails with Michael H. Rogers regarding status of amended complaint. |
| 1538 | Paul Scarlato | OC | 04/03/11 | 4.0 | 050 | Pleadings/Briefs - Research and draft breach of a claim; research interrogatory misrepresentation |
| 0023 | Eric Belfi | P | 04/04/11 | 0.5 | 999 | Worked on the amended complaint. |
| 0103 | Lawrence Sucharow | P | 04/04/11 | 2.8 | 999 | Attend to draft agreement regarding discovery; revise draft; confer with Joel H. Bernstein and David J. Goldsmith |
| 0571 | David Goldsmith | P | 04/04/11 | 0.7 | 999 | Meetings with Michael H. Rogers regarding amended complaint issues. |
| 1179 | Michael Rogers | P | 04/04/11 | 8.4 | 999 | Conferences with D. Goldsmith regarding investigation, regarding complaint; draft same; conference with J. Pontrelli, potential CW regarding facts of case; conferences with D. Goldsmith, J. Pontrelli, and R. Wroblewski regarding amended complaint. |
| 1439 | Rian Wroblewski | I | 04/04/11 | 4.5 | 999 | Located former employees. |
| 1441 | Jerome Pontrelli | I | 04/04/11 | 4.0 | 999 | Meeting with martin Cacaj at our office.  Reviewed documents provided by Cacaj.  Follow-up meeting with attorney. |

| 1538 | Paul  Scarlato | OC | 04/04/11 | 5.0 | 050 | Pleadings/Briefs - Draft amended complaint |
|------|----------------|----|----------|-----|-----|--------------------------------------------|
| 0446 | Joel Bernstein | P | 04/05/11 | 0.8 | 999 | Team meeting re: complaint |
| 0571 | David Goldsmith | P | 04/05/11 | 3.0 | 999 | Multiple meetings with Joel H. Bernstein, Michael H. Rogers, Paul Scarlato regarding Amended Complaint and litigation strategy issues; discussion with Joel H. Bernstein regarding agreement on briefing schedule/discovery with W. Paine; circulate W. Paine proposals to co-counsel; e-mails with W. Paine regarding finalizing agreement and lead counsel motion. |
| 0625 | Christopher Keller | P | 04/05/11 | 4.9 | 999 | Attend to motion issues. Attend to case strategy and analysis. |
| 1179 | Michael Rogers | P | 04/05/11 | 8.4 | 999 | Conferences with J. Bernstein D. Goldsmith, and & P. Scarlato regarding case strategy, regarding amended complaint; draft same; conference call with P. Scarlato and J. McGeehan regarding contractual provisions. |
| 1225 | Stacy Auer | PL | 04/05/11 | 1.9 | 999 | Prep CW docs per Mike Rogers for consultants review; |
| 1538 | Paul  Scarlato | OC | 04/05/11 | 6.0 | 050 | Pleadings/Briefs - Amended complaint; strategy meeting in NY |
| 0571 | David Goldsmith | P | 04/06/11 | 2.0 | 999 | E-mail revised |
| 0625 | Christopher Keller | P | 04/06/11 | 2.1 | 999 | Teleconference with reporter. Analyze case issues. |
| 1179 | Michael Rogers | P | 04/06/11 | 7.5 | 999 | Draft amended complaint;  telephone call with P. Scarlato regarding same. |
| 1225 | Stacy Auer | PL | 04/06/11 | 2.3 | 999 | Assist in prep of Interim Lead Counsel docs for filing; review/maintain emails; update shared drive; maintain/organize CW docs; t/c w/ Joyce Murphy (Local counsel's assistant) re: electronic filing of Interim Lead Counsel docs; t/c w/ managing clerk re: same; |
| 1439 | Rian Wroblewski | I | 04/06/11 | 7.5 | 999 | Located Former Employees. |
| 1441 | Jerome Pontrelli | I | 04/06/11 | 1.0 | 999 | Contacted by Alex Matteucci.  Confer with attorney. |
| 1538 | Paul  Scarlato | OC | 04/06/11 | 4.5 | 050 | Pleadings/Briefs - Amended complaint |
| 0571 | David Goldsmith | P | 04/07/11 | 1.5 | 999 | Discussions with Michael H. Rogers regarding Amended Complaint issues and strategy; e-mail with Michael H. Rogers and Paul Scarlato regarding same. |
| 1179 | Michael Rogers | P | 04/07/11 | 10.5 | 999 | Conferences and telephone calls with D. Goldsmith and P. Scarlato regarding complaint; email to J. McGeehan regarding questions regarding same; draft same; analyze and amend Counts, contract allegations. fiduciary duty allegations. |
| 1225 | Stacy Auer | PL | 04/07/11 | 1.6 | 999 | Prep Interim Lead Counsel docs for filing; email to local counsel re: same; download same from pacer, update pleadings file and circulate to team; review/maintain emails; |
| 1538 | Paul  Scarlato | OC | 04/07/11 | 8.0 | 050 | Pleadings/Briefs - Draft complaint |
| 0023 | Eric Belfi | P | 04/08/11 | 3.0 | 999 | Prepared for and communicated with client. |
| 0571 | David Goldsmith | P | 04/08/11 | 0.4 | 999 | Discussions with Michael H. Rogers regarding Amended Complaint issues. |
| 1179 | Michael Rogers | P | 04/08/11 | 8.0 | 999 | Telephone calls with P. Scarlato and J. McGeehan regarding complaint; conference with D. Goldsmith regarding same; draft, amend, and edit same. |
| 1538 | Paul  Scarlato | OC | 04/08/11 | 8.0 | 050 | Pleadings/Briefs - Draft amended complaint |
| 1179 | Michael Rogers | P | 04/09/11 | 0.7 | 999 | Emails to/from D. Goldsmith and P. Scarlato regarding complaint. |
| 1538 | Paul  Scarlato | OC | 04/09/11 | 0.5 | 140 | Case Management/Strategy - Telephone conferences with co-counsel re: complaint strategy |
| 0571 | David Goldsmith | P | 04/10/11 | 4.4 | 999 | Review/mark-up draft Amended Complaint, e-mails Michael H. Rogers and Joel H. Bernstein regarding same and telephone conference Michael H. Rogers regarding same. |
| 1179 | Michael Rogers | P | 04/10/11 | 5.6 | 999 | Telephone calls with D. Goldsmith and P. Scarlato regarding complaint; amend same; draft same; emails to D. Goldsmith, P. Scarlato, and J. McGeehan regarding same. |
| 1538 | Paul  Scarlato | OC | 04/10/11 | 1.5 | 050 | Pleadings/Briefs - Edit and revise complaint |
| 0023 | Eric Belfi | P | 04/11/11 | 1.0 | 999 | Worked on the case. |
| 0103 | Lawrence Sucharow | P | 04/11/11 | 2.8 | 020 | Revise draft amended complaint. |
| 0446 | Joel Bernstein | P | 04/11/11 | 3.0 | 999 | Work on complaint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 04/11/11 | 5.5 | 999 | Discussions and e-mails with Michael H. Rogers and Paul Scarlato regarding Amended Complaint issues; review/mark-up revised draft; e-mails with Michael H. Rogers, Paul Scarlato, Joel H. Bernstein regarding same; telephone conference with Michael H. Rogers regarding reconciling my and Joel H. Bernstein's comments. |
| 1179 | Michael Rogers | P | 04/11/11 | 12.0 | 999 | Conferences, telephone calls, and emails to/from D. Goldsmith regarding complaint; conference call with P. Scarlato and J. McGeehan regarding same; conference call with D. Goldsmith and P. Scarlato regarding same; draft, amend, and edit same; analyze and integrate comments and edits of J. Bernstein and D. Goldsmith. |
| 1225 | Stacy Auer | PL | 04/11/11 | 0.6 | 999 | Review/maintain email and update shared drive; |
| 1441 | Jerome Pontrelli | I | 04/11/11 | 2.0 | 999 | Confer with attorney.  Contacted by Alessandro Matteucci.  Re-contacted Matteucci.  Reviewed documents. |
| 1538 | Paul Scarlato | OC | 04/11/11 | 11.0 | 050 | Pleadings/Briefs - Draft amended complaint; conference with J. McGeehan; research re: jurisdiction; request to attach contract |
| 0103 | Lawrence Sucharow | P | 04/12/11 | 2.5 | 020 | Revise draft amended complaint. |
| 0571 | David Goldsmith | P | 04/12/11 | 5.5 | 999 | Review/revise draft Amended Complaint; discussions with Michael H. Rogers and Paul Scarlato regarding same; e-mails with team and co-counsel regarding  various Amended Complaint issues; telephone conference with D. Chiplock regarding same. |
| 1179 | Michael Rogers | P | 04/12/11 | 9.7 | 999 | Conferences, telephone calls, and emails to/from J. Bernstein, D. Goldsmith, P. Scarlato, and co-counsel regarding complaint; draft, amend, and edit same; research regarding same. |
| 1225 | Stacy Auer | PL | 04/12/11 | 0.6 | 999 | Prep for team meeting; review/maintain emails; |
| 1439 | Rian Wroblewski | I | 04/12/11 | 4.0 | 999 | Located former employees. |
| 1538 | Paul Scarlato | OC | 04/12/11 | 9.0 | 050 | Pleadings/Briefs - Draft amended complaint |
| 0571 | David Goldsmith | P | 04/13/11 | 6.0 | 999 | Address various issues on Amended Complaint/general supervision; discussions and e-mails with Michael H. Rogers and team regarding same; telephone conferences with D. Chiplock regarding same; review/revise drafts; review Paul Scarlato edits and e-mails with team and J. McGeehan. |
| 0751 | Amy Greenbaum | I | 04/13/11 | 0.6 | 999 | Communicated with counsel and reached out to potential confidential witness. |
| 1179 | Michael Rogers | P | 04/13/11 | 11.2 | 999 | Conferences, telephone calls, emails to/from J. Bernstein, D. Goldsmith, P. Scarlato, D. Chiplock, E. Hoffman regarding amended complaint; draft, amend, and edit same. |
| 1538 | Paul  Scarlato | OC | 04/13/11 | 9.0 | 050 | Pleadings/Briefs - Draft amended complaint |
| 0023 | Eric Belfi | P | 04/14/11 | 2.0 | 999 | Reviewed the complaint. |
| 0446 | Joel Bernstein | P | 04/14/11 | 1.0 | 999 | Meeting with Mike Rogers and David J. Goldsmith about complaint |
| 0446 | Joel Bernstein | P | 04/14/11 | 0.7 | 999 | Call with co-counsel re: complaint |
| 0446 | Joel Bernstein | P | 04/14/11 | 3.1 | 999 | Work on amended complaint |
| 0571 | David Goldsmith | P | 04/14/11 | 11.1 | 999 | Work on Amended Complaint; revise multiple drafts; discussions, telephone conferences and e-mails with Joel H. Bernstein, Michael H. Rogers, Paul Scarlato, Stacy Auer, co-counsel; conf T/C Michael H. Rogers and J. McGeehan regarding complaint issues and follow-up e-mails regarding same; conference call with team, D. Chiplock, M. Lesser regarding complaint issues and follow-up regarding same; general oversight. |
| 1179 | Michael Rogers | P | 04/14/11 | 12.1 | 999 | Conferences, telephone calls, emails to/from J. Bernstein, D. Goldsmith, P. Scarlato, S. Auer, G. Bradley, M. Lesser, D. Chiplock, E. Hoffman, J. McGeehan, J. Galanek regarding amended complaint; draft, amend, and edit same; analyze contracts and guidelines regarding same. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1225 | Stacy Auer | PL | 04/14/11 | 9.2 | 999 | Fact check/proofread/prep Amended Complaint for filing; convos w/ David Goldsmith and Mike Rogers re: same; assist Mike Rogers w/ email attaching draft Amended Complaint and redline; emails w/ Evan Hoffman re: Investment Manager Guides and filing Amended Complaint on 4/15; emails w/ IT re: FTP site; update case tracker and prep for team meeting; review/maintain emails and update shared drive w/ same; emails w/ accounting re: State Street pro hac vice fees; email to managing clerks re: filing of State Street Amended Complaint; |
| 1538 | Paul Scarlato | OC | 04/14/11 | 9.0 | 050 | Pleadings/Briefs - Draft amended complaint |
| 0023 | Eric Belfi | P | 04/15/11 | 2.0 | 999 | Reviewed the complaint and sent it to the client. |
| 0446 | Joel Bernstein | P | 04/15/11 | 3.6 | 999 | Work on complaint |
| 0571 | David Goldsmith | P | 04/15/11 | 7.2 | 999 | Review/revise/finalize Amended Complaint; discussions and e-mails with Joel H. Bernstein, Michael H. Rogers, Paul Scarlato, Stacy Auer, co-counsel regarding same. |
| 1179 | Michael Rogers | P | 04/15/11 | 8.0 | 999 | Conferences with J. Bernstein and D. Goldsmith regarding complaint; telephone calls and emails with J. Bernstein, D. Goldsmith, P. Scarlato, D. Chiplock, E. Hoffmann regarding same; edit and amend same. |
| 1225 | Stacy Auer | PL | 04/15/11 | 1.8 | 999 | Assist w/ finalization and prep of Amended Complaint for filing; emails w/ local counsel contacts re: same; |
| 1538 | Paul Scarlato | OC | 04/15/11 | 7.0 | 050 | Pleadings/Briefs - Draft amended complaint |
| 1225 | Stacy Auer | PL | 04/18/11 | 0.7 | 999 | Update shared drive w/ Investment Manager Guides; organize same; email to team re: same; |
| 0023 | Eric Belfi | P | 04/20/11 | 3.0 | 999 | Reviewed materials sent from client. |
| 1179 | Michael Rogers | P | 04/20/11 | 0.8 | 999 | Emails to/from J. Bernstein, E. Belfi, D. Goldsmith, P. Scarlato regarding ARTRS contracts. |
| 1538 | Paul Scarlato | OC | 04/20/11 | 1.0 | 140 | Case Management/Strategy - Emails with co-counsel |
| 0023 | Eric Belfi | P | 04/21/11 | 2.0 | 999 | Worked with client on SEC inquiry. |
| 0446 | Joel Bernstein | P | 04/21/11 | 0.4 | 999 | Telephone conference with K. Currie of SEC |
| 1225 | Stacy Auer | PL | 04/21/11 | 0.4 | 999 | Emails w/ Managing Clerk re: PHV order and ECF registration; prep for team meeting; review/maintain emails and update shared drive w/ same; |
| 1538 | Paul Scarlato | OC | 04/21/11 | 0.7 | 140 | Case Management/Strategy - Emails to co-counsel re: SEC investigation |
| 0446 | Joel Bernstein | P | 04/22/11 | 0.4 | 999 | Telephone conference with Garrett Bradley re: SEC |
| 0446 | Joel Bernstein | P | 04/22/11 | 0.3 | 999 | Team strategy discussion |
| 0446 | Joel Bernstein | P | 04/22/11 | 0.5 | 999 | Communicate with George Hopkins re: SEC inquiry. |
| 0571 | David Goldsmith | P | 04/22/11 | 0.4 | 999 | Bernstein Team meeting regarding status/strategy. |
| 1225 | Stacy Auer | PL | 04/22/11 | 0.8 | 999 | Prep for and attend team meeting; review/maintain email and update shared drive; emails w/ managing clerk re: PHV orders and ECF registrations; update case calendar; |
| 1538 | Paul Scarlato | OC | 04/22/11 | 0.7 | 140 | Case Management/Strategy - Case strategy re: SEC |
| 0023 | Eric Belfi | P | 04/25/11 | 3.0 | 999 | Prepared for and participated in call with client. |
| 0446 | Joel Bernstein | P | 04/25/11 | 0.4 | 999 | Telephone conference with Kevin Currid SEC |
| 0446 | Joel Bernstein | P | 04/25/11 | 0.7 | 999 | Telephone conference with McGehan |
| 0446 | Joel Bernstein | P | 04/25/11 | 0.4 | 999 | Telephone conference with client |
| 0571 | David Goldsmith | P | 04/25/11 | 0.6 | 999 | Telephone conference with J. McGeehan, JHB, EJB, MHR, P. Scarlato re strategy/advice on amendment to ARTRS custodial contract; conference with Joel H. Bernstein re same |
| 1179 | Michael Rogers | P | 04/25/11 | 1.4 | 999 | Conference call with J. Bernstein, E. Belfi, D. Goldsmith, P. Scarlato, and J. McGeehan regarding ARTRS contracts; emails and telephone call with S. Auer regarding documents to be produced to the SEC. |
| 1225 | Stacy Auer | PL | 04/25/11 | 2.4 | 999 | T/c w/ Mike Rogers re: doc production to the SEC; review/maintain emails re: same; review SEC Data Delivery Standards; prep doc production to SEC; update case calendar and t/c w/ David Goldsmith re: same; |

| 1538 | Paul Scarlato | OC | 04/25/11 | 1.0 | 130 | Meetings of Counsel - Telephone conference with team |
|------|---------------|----|----------|-----|-----|-----|
| 0625 | Christopher Keller | P | 04/26/11 | 1.5 | 999 | Attend to press issues. |
| 1225 | Stacy Auer | PL | 04/26/11 | 0.8 | 999 | Login to SEC Secure email; review same and save to correspondence; circulate same to team; begin reviewing SEC doc production specs; |
| 1538 | Paul Scarlato | OC | 04/26/11 | 1.0 | 140 | Case Management/Strategy - Consult with R. Avan re: Mass law question |
| 1225 | Stacy Auer | PL | 04/28/11 | 0.5 | 999 | Emails w/ Mike Rogers and Howie Goldberg re: lit control; review/maintain email and update shared drive re: same; prep for team meeting; |
| 1441 | Jerome Pontrelli | I | 04/28/11 | 0.4 | 999 | Confer with attorney. |
| 0366 | Ira Schochet | P | 04/29/11 | 0.5 | 999 | Conference with team regarding strategy |
| 0446 | Joel Bernstein | P | 04/29/11 | 0.3 | 999 | Strategy discussion at team meeting |
| 0571 | David Goldsmith | P | 04/29/11 | 0.3 | 999 | Team conference re status and strategy. |
| 0625 | Christopher Keller | P | 04/29/11 | 2.3 | 999 | Attend to press issues. |
| 1225 | Stacy Auer | PL | 04/29/11 | 2.8 | 999 | Prep for and attend team meeting; prep production to SEC; convo w/ IT re same; review/maintain emails and update shared drive w/ same; convos w/ Mike Rogers and David Goldsmith re SEC production; call w/ D. Mass Court Clerk re: alternative email address for David Goldsmith; convo w/ David Goldsmith re same; update case calendar; |
| 1441 | Jerome Pontrelli | I | 04/30/11 | 1.4 | 999 | Interviewed former Fuji Bank F/X trader. |
| 1225 | Stacy Auer | PL | 05/02/11 | 0.6 | 999 | Review/maintain emails and update shared drive; convo w/ Reka Viczian re: case background; update calendar; email to IT re: email group and shared drive access for Reka Viczian; |
| 1441 | Jerome Pontrelli | I | 05/02/11 | 0.4 | 999 | Confer with attorney. |
| 1179 | Michael Rogers | P | 05/03/11 | 0.5 | 999 | Draft Lit. Control form. |
| 1225 | Stacy Auer | PL | 05/03/11 | 0.8 | 999 | Review/maintain emails; review/maintain emails and maintain shared drive; email to Howie Goldberg re: lit control submission; email to team re: same; |
| 1441 | Jerome Pontrelli | I | 05/03/11 | 0.5 | 999 | Meeting on case with attorney. |
| 0625 | Christopher Keller | P | 05/04/11 | 2.9 | 999 | Attend to case status. |
| 0712 | Cindy Chan | PL | 05/04/11 | 0.3 | 999 | Attend to co-counsel letter agreement issues. |
| 1179 | Michael Rogers | P | 05/04/11 | 0.6 | 999 | Telephone calls and emails to/from R. Graves and S. Auer regarding client documents. |
| 1225 | Stacy Auer | PL | 05/04/11 | 0.8 | 999 | Emails w/ Mike Rogers re: FTP site; review/maintain emails and maintain shared drive; |
| 1538 | Paul Scarlato | OC | 05/04/11 | 1.0 | 140 | Case Management/Strategy - Telephone conference with co-counsel; review motion to dismiss in ▮ case |
| 0571 | David Goldsmith | P | 05/05/11 | 0.3 | 999 | Disc with S. Auer re production to SEC. |
| 1179 | Michael Rogers | P | 05/05/11 | 0.3 | 999 | Emails to/from R. Graves and S. Auer regarding client documents. |
| 1225 | Stacy Auer | PL | 05/05/11 | 5.6 | 999 | Email to clients re: instructions for FTP site; prep production to the SEC; review Complaint for docs we relied upon; |
| 0571 | David Goldsmith | P | 05/06/11 | 2.6 | 999 | Supervise document production to SEC, review documents, discs and e-mails with S. Auer re same; draft transmittal letter and send to K. Currid. |
| 1225 | Stacy Auer | PL | 05/06/11 | 3.5 | 999 | Prep production to the SEC and Fex Ex same; review Complaint for docs we relied upon; |
| 1538 | Paul Scarlato | OC | 05/06/11 | 0.3 | 140 | Case Management/Strategy - Letter to SEC |
| 1225 | Stacy Auer | PL | 05/09/11 | 0.4 | 999 | Email to IT re: access to distro lists; review/maintain emails and update shared drive; |
| 0712 | Cindy Chan | PL | 05/11/11 | 0.3 | 999 | Attend to FX client file issues; coordinate with WP. |
| 1538 | Paul Scarlato | OC | 05/11/11 | 0.5 | 140 | Case Management/Strategy - Emails from D. Chiplock re: SEC investigation |
| 0366 | Ira Schochet | P | 05/12/11 | 0.5 | 999 | Conference regarding strategy |
| 0446 | Joel Bernstein | P | 05/12/11 | 0.4 | 999 | Strategy discussion at team meeting |
| 0712 | Cindy Chan | PL | 05/23/11 | 0.5 | 999 | Attend to custodian FX issues. |
| 1225 | Stacy Auer | PL | 05/25/11 | 0.2 | 999 | Emails w/ managing clerk re: registering attys for electronic filing; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0366 | Ira Schochet | P | 05/26/11 | 0.5 | 999 | Conference regarding strategy. |
| 0571 | David Goldsmith | P | 05/26/11 | 1.0 | 999 | T/C D., Halston re ████████ e-mails with co-counsel and disc with JHB re same; e-mail to D. Halston with position; team conference re status and strategy. |
| 1225 | Stacy Auer | PL | 05/26/11 | 0.4 | 999 | Emails w/ team and managing clerk re: page limits for briefs; review local rule re: same; review/maintain emails; prep for and attend team meeting; |
| 0571 | David Goldsmith | P | 05/27/11 | 0.6 | 999 | E-mails with defendants re ████████ review/ mark-up proposed joint motion. |
| 0625 | Christopher Keller | P | 05/27/11 | 2.7 | 999 | Teleconference with Garrett Bradley regarding case status. Attend to case strategy. |
| 0023 | Eric Belfi | P | 05/31/11 | 0.5 | 999 | Updated client on the case. |
| 1225 | Stacy Auer | PL | 05/31/11 | 0.8 | 999 | Fwd ECF registration email re: Mike Rogers to Steve Wattenberg; review/maintain emails and update shared drive accordingly; review and update files w/ Joint Motion for Leave to File Memo in Excess of 20 Pages; update case calendar; |
| 0023 | Eric Belfi | P | 06/01/11 | 1.5 | 999 | Provided update to client. |
| 0446 | Joel Bernstein | P | 06/01/11 | 1.0 | 999 | Respond to reporter inquiry |
| 0712 | Cindy Chan | PL | 06/01/11 | 0.5 | 999 | Prepare FX cases info for PowerPoint. |
| 1441 | Jerome Pontrelli | I | 06/01/11 | 1.0 | 999 | Contacted by former Managing Director Atif Bashir. Sent follow-up e-mail to Bashir. |
| 0571 | David Goldsmith | P | 06/02/11 | 0.4 | 999 | E-mail to team re meet-and-confer with D. Halston regarding motion to dismiss; discs with MHR re same. |
| 1179 | Michael Rogers | P | 06/02/11 | 3.6 | 999 | Emails to/from J. Bernstein, C. Keller, E. Belfi, D. Goldsmith, J. Bankston regarding press questions regarding complaint; analyze complaint regarding same; draft talking points regarding same. |
| 1225 | Stacy Auer | PL | 06/02/11 | 0.3 | 999 | Attend meeting and prep email re: assignments for summer associates; |
| 0023 | Eric Belfi | P | 06/03/11 | 4.0 | 999 | Reviewed defendants motion to dismiss; communicated with the client. |
| 0103 | Lawrence Sucharow | P | 06/03/11 | 3.3 | 050 | Revise and analyze M/T/D |
| 0446 | Joel Bernstein | P | 06/03/11 | 4.2 | 999 | Analyze motion to dismiss. |
| 0571 | David Goldsmith | P | 06/03/11 | 0.4 | 999 | Discs with MHR re motion to dismiss opposition issues; e-mails with team re same. |
| 1179 | Michael Rogers | P | 06/03/11 | 3.5 | 999 | Analyze motion to dismiss; conferences with I. Schochet and D. Goldsmith regarding same. |
| 1225 | Stacy Auer | PL | 06/03/11 | 0.3 | 999 | Emails to Reka Vizian re: MTD papers filed today; |
| 1538 | Paul Scarlato | OC | 06/03/11 | 0.7 | 140 | Case Management/Strategy - Emails to co-counsel re: motion to dismiss |
| 0103 | Lawrence Sucharow | P | 06/04/11 | 3.8 | 050 | Review and analyze M/T/D; confer co-counsel. |
| 1538 | Paul Scarlato | OC | 06/04/11 | 1.0 | 050 | Pleadings/Briefs - Motion to dismiss |
| 0571 | David Goldsmith | P | 06/06/11 | 0.5 | 999 | Set-up conference call to discuss motion to dismiss issues and arguments; e-mails with team re same, discs with MHR re same. |
| 1179 | Michael Rogers | P | 06/06/11 | 0.5 | 999 | Discs with MHR re motion to dismiss opposition issues; e-mails with team re same. |
| 1538 | Paul Scarlato | OC | 06/06/11 | 1.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss; emails with co-counsel |
| 0446 | Joel Bernstein | P | 06/07/11 | 1.6 | 999 | Analyze motion to dismiss response. |
| 1179 | Michael Rogers | P | 06/07/11 | 0.4 | 999 | Conference with K. Zhang regarding legal research. |
| 0023 | Eric Belfi | P | 06/08/11 | 2.5 | 999 | Prepared for and provided client update. |
| 0446 | Joel Bernstein | P | 06/08/11 | 0.7 | 999 | Conference with David Goldsmith and Michael Rogers re: complaint. |
| 0446 | Joel Bernstein | P | 06/08/11 | 1.7 | 999 | Legal research re: Arkansas Procurement Law. |
| 0446 | Joel Bernstein | P | 06/08/11 | 0.5 | 999 | Conference call with co-counsel re: motion to dismiss. |
| 0446 | Joel Bernstein | P | 06/08/11 | 1.0 | 999 | Client meeting to discuss motion to dismiss. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 06/08/11 | 5.0 | 999 | motion to dismiss and complaint, factual and legal research re same; meeting with JHB and MHR re same; conference T/C with co-counsel re same, issues and arguments, strategy; meeting with G. Hopkins, JHB, MHR re status, motion to dismiss, strategy; meeting with MHR and M. Appenfeller re introduction to case, research assignments; discs with MHR re all and same. |
| 1179 | Michael Rogers | P | 06/08/11 | 3.3 | 999 | Conference with J. Bernstein, and D. Goldsmith regarding motion to dismiss opposition; conference call with J. Bernstein, D. Goldsmith, P. Scarlato, and co-counsel regarding same; conference with D. Goldsmith and M. Appelbaum regarding same; conference with K. Zhang regarding same; conference with J. Bernstein, E. Belfi, D. Goldsmith, and G. Hopkins regarding same. |
| 1225 | Stacy Auer | PL | 06/08/11 | 1.1 | 999 | Review emails and update shared drive w/ same; convo w/ David Goldsmith and email to summer associate, Matthew Appenfeller, with background materials; prep for team meeting and update project tracker; |
| 1538 | Paul Scarlato | OC | 06/08/11 | 1.5 | 050 | Pleadings/Briefs - Opposition to motion to dismiss; talking points for client |
| 0446 | Joel Bernstein | P | 06/09/11 | 0.5 | 999 | Strategy to discuss at team meeting. |
| 0446 | Joel Bernstein | P | 06/09/11 | 0.2 | 999 | Phone call with Bill Brown potential expert. |
| 0571 | David Goldsmith | P | 06/09/11 | 0.5 | 999 | T/C D. Chiplock re SEPTA v. BNY case, California motion to dismiss briefing; team meeting re status and strategy. |
| 1153 | Felicia Mann | A | 06/09/11 | 0.6 | 999 | Discussed case with Michael Rogers and researched whether a fiduciary duty can be waived via contract. |
| 0023 | Eric Belfi | P | 06/10/11 | 4.0 | 999 | Reviewed motion to dismiss. |
| 1153 | Felicia Mann | A | 06/10/11 | 4.2 | 999 | Read complaint and motion to dismiss; discussed fiduciary research with Matthew Appenfeller and Michael Rogers. |
| 1225 | Stacy Auer | PL | 06/10/11 | 0.4 | 999 | Pull and distribute Order Overruling Defendants' Demurrer in California Action; review/maintain email and update shared drive; |
| 1450 | Reka Viczian | PL | 06/10/11 | 0.4 | 999 | Multiple communications re: case pulled and for arranging share drive access for new team members. |
| 1538 | Paul Scarlato | OC | 06/12/11 | 1.0 | 050 | Pleadings/Briefs - Review demurrer and response |
| 1153 | Felicia Mann | A | 06/13/11 | 1.4 | 999 | Read motion to dismiss and took notes; read Demurrer decision in California FX case. |
| 1225 | Stacy Auer | PL | 06/13/11 | 0.8 | 999 | Review and save email correspondence re: ftp site; download clients docs from FTP site and organize same on shared drive; convo w/ Matt Giles re: case list; |
| 0625 | Christopher Keller | P | 06/14/11 | 2.7 | 999 | Attend to case strategy. |
| 1153 | Felicia Mann | A | 06/14/11 | 0.2 | 999 | Reviewed pleadings and other case material. |
| 1225 | Stacy Auer | PL | 06/14/11 | 0.4 | 999 | Review/maintain emails and update shared drive w/ same; review State Street Lit Fund memo; emails w/ Danielle Garcia re: FX Transparency bill;  emails/convo re: case chart; |
| 0625 | Christopher Keller | P | 06/15/11 | 1.9 | 999 | Attend to case strategy and case management. |
| 1153 | Felicia Mann | A | 06/15/11 | 4.1 | 999 | Researched whether a fiduciary duty can be waived by contract in Arkansas and Massachusetts and forwarded findings to Michael Rogers; discussed contract section of opposition brief and cases cited with Michael Rogers and Matthew Appenfeller; reviewed State Street custodian agreements and Investment Manager Guides; read investigation memos. |
| 1153 | Felicia Mann | A | 06/16/11 | 0.8 | 999 | Researched continuing harm/violation doctrine under Massachusetts and Arkansas law. |
| 0023 | Eric Belfi | P | 06/17/11 | 2.0 | 999 | Worked on issues in responding to motion to dismiss. |
| 1153 | Felicia Mann | A | 06/17/11 | 0.4 | 999 | Read Matthew Appenfeller's research on the implied duty of good faith. |
| 0446 | Joel Bernstein | P | 06/20/11 | 1.0 | 999 | Meeting with David J. Goldsmith, Mike Rogers, Stefanie Sundel and Paul Scarlato to discuss opposition to MTD |

| 0571 | David Goldsmith | P | 06/20/11 | 2.8 | 999 | Work on planning issues for opposition to motion to dismiss; review brief in opposition to demurrer in CalPERS case; meeting with JHB, MHR, SJS, P. Scarlato re briefing assignments and issues; discs with SJS re same. |
| 0849 | Stefanie Sundel | A | 06/20/11 | 2.0 | 999 | Read complaint ; meeting in Joel Bernstein's office with team. |
| 1179 | Michael Rogers | P | 06/20/11 | 0.7 | 999 | Conferences with J. Bernstein, D. Goldsmith, P. Scarlato, S. Sundel regarding motion to dismiss and Opp thereto. |
| 1225 | Stacy Auer | PL | 06/20/11 | 0.8 | 999 | Pull and organize docs in Cal. Superior Court Case No. 34-2008-00008457; email to David Goldsmith and Stefanie Sundel re: same; |
| 1538 | Paul  Scarlato | OC | 06/20/11 | 1.5 | 140 | Case Management/Strategy - Meeting re: opposition to motion to dismiss |
| 0366 | Ira Schochet | P | 06/21/11 | 2.9 | 999 | State Streetconf with DG e assistance on brief; reviewed complaint and MTD brief; confs with SS re approach on fiduciary duty issue; reviewed case on fiduciary duty elements and e-mail with SS re same |
| 0446 | Joel Bernstein | P | 06/21/11 | 2.2 | 999 | Work on opposition to motion to dismiss |
| 0571 | David Goldsmith | P | 06/21/11 | 5.2 | 999 | Address motion to dismiss opposition issues and arguments; research re same; review answer in California case; discs with IAS and SJS re fiduciary duty issues and arguments. |
| 0849 | Stefanie Sundel | A | 06/21/11 | 3.5 | 999 | Read motion to dismiss; meetings with David Goldsmith and Ira Schochet. |
| 1179 | Michael Rogers | P | 06/21/11 | 1.0 | 999 | Conferences with S. Sundel regarding legal theories, regarding facts; analyze same. |
| 0366 | Ira Schochet | P | 06/22/11 | 0.5 | 999 | conf re strategy |
| 0366 | Ira Schochet | P | 06/22/11 | 0.7 | 999 | State Streetconf with SS re fiduciary duty issues |
| 0446 | Joel Bernstein | P | 06/22/11 | 0.2 | 999 | Telephone conference with Hopkins |
| 0446 | Joel Bernstein | P | 06/22/11 | 0.5 | 999 | Discussion at team meeting |
| 0571 | David Goldsmith | P | 06/22/11 | 2.5 | 999 | Address various motion to dismiss opposition issues; disc with JHB re R. Pierce (Arkansas procurement office); discs with MHR and SJS re briefing issues; team meeting re status and strategy. |
| 0849 | Stefanie Sundel | A | 06/22/11 | 0.5 | 999 | Bernstein Team Meeting; market manipulation notes to Ira Schochet. |
| 0849 | Stefanie Sundel | A | 06/22/11 | 3.5 | 999 | Research re Fiduciary duties under Mass law. |
| 1179 | Michael Rogers | P | 06/22/11 | 5.9 | 999 | Conferences with J. Bernstein, I. Schochet, D. Goldsmith, P. Scarlato, S. Sundel, and M. Appenfeller regarding research and legal issues regarding opp to motion to dismiss; analysis of case law regarding same. |
| 1225 | Stacy Auer | PL | 06/22/11 | 0.5 | 999 | Prep for and attend team meeting; review/maintain emails and update shared drive; |
| 1538 | Paul  Scarlato | OC | 06/22/11 | 1.0 | 010 | Factual Investigation - Research re: fiduciary duty |
| 0366 | Ira Schochet | P | 06/23/11 | 0.7 | 999 | Conf with MR re fiduciary duty research |
| 0446 | Joel Bernstein | P | 06/23/11 | 0.6 | 999 | Telephone conference with Ray Pierce, Arkansas Procurement Attorney re: MTD |
| 0571 | David Goldsmith | P | 06/23/11 | 2.5 | 999 | Address motion to dismiss opposition issues; e-mail to R. Pierce re developing Arkansas Procurement Statute argument; discs with JHB and MHR re same and other briefing issues; disc with S. Auer re planning |
| 1179 | Michael Rogers | P | 06/23/11 | 9.0 | 999 | Conferences, telephone calls, and to/from J. Bernstein, I. Schochet, D. Goldsmith, P. Scarlato, S. Sundel regarding research and legal theories regarding opp to motion to dismiss ; draft statement of facts regarding same. |
| 1225 | Stacy Auer | PL | 06/23/11 | 0.6 | 999 | Review/maintain emails and update shared drive; emails to Paul Scarlato re: contracts and fee schedules; convos w/ David Goldsmith re: Opposition to the MTD; |
| 1538 | Paul  Scarlato | OC | 06/23/11 | 5.0 | 050 | Legal Research - Research re: Arkansas contract law |
| 1179 | Michael Rogers | P | 06/24/11 | 6.5 | 999 | Conferences, telephone calls, and emails to/from J. Bernstein, I. Schochet, D. Goldsmith, P. Scarlato, S. Sundel regarding research and legal theories regarding opp to motion to dismiss; draft statement of facts regarding same; conference call with P. Scarlato, D. Chiplock, and J. McGeehan regarding factual refutations to defendants' argument. |

| 0366 | Ira Schochet | P | 06/26/11 | 1.0 | 999 | review memo re breach of fiduciary duty in Massachussetts |
|---|---|---|---|---|---|---|
| 0446 | Joel Bernstein | P | 06/27/11 | 0.6 | 999 | Conference with David J. Goldsmith, Stefanie Sundel and PS to discuss MTD |
| 0446 | Joel Bernstein | P | 06/27/11 | 0.8 | 999 | Telephone conference with co-counsel to discuss MTD |
| 0571 | David Goldsmith | P | 06/27/11 | 3.3 | 999 | Conferences with Ira A. Schochet, Stefanie Sundel, Paul Scarlato re fiduciary duty issues and arguments; telephone conference with Joel H. Bernstein, Mike Rogers, Stefanie Sundel, Paul Scarlato, D. Chiplock, D. Miarmi, E. Hoffman re status of motion to dismiss opposition brief issues and arguments; post-call discussion re same; address various issues re same |
| 1179 | Michael Rogers | P | 06/27/11 | 7.1 | 999 | Conferences with J. Bernstein, D. Goldsmith, P. Scarlato, and S. Sundel regarding opposition to motion to dismiss, and to research and theories re same; draft statement of facts for opposition; conference call with J. Bernstein, D. Goldsmith, P. Scarlato, S. Sundel,  D. Chiplock, M. Miarmi, and E. Hoffman regarding opposition. |
| 1225 | Stacy Auer | PL | 06/27/11 | 0.4 | 999 | Internet searches and email w/ Mike Rogers re: State Street's General Counsel; review emails; |
| 1538 | Paul  Scarlato | OC | 06/27/11 | 1.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 0571 | David Goldsmith | P | 06/28/11 | 6.5 | 999 | Discs with Ira A. Schochet, Mike Rogers, Stefanie Sundel re various motion to dismiss opposition issues and arguments; review/mark-up Stefanie Sundel draft breach of fiduciary duty section (after IAS mark-up), discs with Ira A. Schochet re same; review relevant case law. |
| 0849 | Stefanie Sundel | A | 06/28/11 | 9.0 | 999 | Fiduciary Duty Section of Opposition brief. |
| 1179 | Michael Rogers | P | 06/28/11 | 9.0 | 999 | Conference with D. Goldsmith regarding statement of facts; draft same. |
| 0446 | Joel Bernstein | P | 06/29/11 | 1.3 | 999 | Work on opposition to MTD |
| 0446 | Joel Bernstein | P | 06/29/11 | 0.6 | 999 | Conference with David J. Goldsmith, Ira A. Schochet, Stefanie Sundel re: opposition to MTD |
| 0571 | David Goldsmith | P | 06/29/11 | 2.5 | 999 | Meeting with Joel H. Bernstein and Ira A. Schochet re planning/staffing issues on opposition to motion to dismiss; review mark-up of Stefanie Sundel draft; meeting with Ira A. Schochet and Stefanie Sundel re issues and arguments and draft fiduciary duty argument mark-up; discs with Mike Rogers re issues and arguments on statement of facts. |
| 0849 | Stefanie Sundel | A | 06/29/11 | 2.5 | 999 | Meeting with Ira Schochet & David Goldsmith on STT Opposition draft; reviewed mark-up; started to address comments. |
| 1179 | Michael Rogers | P | 06/29/11 | 8.9 | 999 | Draft statement of facts; conferences with D. Goldsmith and S. Sundel regarding same, |
| 0446 | Joel Bernstein | P | 06/30/11 | 2.6 | 999 | Work on opposition to MTD |
| 0571 | David Goldsmith | P | 06/30/11 | 1.0 | 999 | Telephone conference with Joel H. Bernstein and R. Pierce re Arkansas Procurement Law issues; e-mail Custodian Contracts and related materials to R. Pierce; disc with JHB re same; discs with MHR re Statement of Facts issues and arguments. |
| 0849 | Stefanie Sundel | A | 06/30/11 | 7.0 | 999 | Second draft of Fiduciary Duty Section of Opposition brief. |
| 1179 | Michael Rogers | P | 06/30/11 | 3.5 | 999 | Conferences with D. Goldsmith and S. Sundel regarding statement of facts; draft same. |
| 1225 | Stacy Auer | PL | 06/30/11 | 2.7 | 999 | Various emails w/ Paul Scarlato w/ and re: Investment manager Guides; organize same on shared drive; convo w/ Matt Giles re: same; prep and send CD of same to Paul Scarlato; emails to David Goldsmith w/ Custodian Contracts, Fee Schedules & RFP; |
| 1538 | Paul  Scarlato | OC | 06/30/11 | 2.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 0571 | David Goldsmith | P | 07/01/11 | 2.0 | 999 | Review mark-up on SJS breach of fiduciary duty section; discs with IAS and SJS re same; planning. |
| 0849 | Stefanie Sundel | A | 07/01/11 | 5.0 | 999 | Addressed Comments to Second draft of Fiduciary Duty Section of Opposition brief; discussion with David Goldsmith. |
| 1538 | Paul  Scarlato | OC | 07/01/11 | 9.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 1179 | Michael Rogers | P | 07/03/11 | 2.5 | 999 | Draft statement of facts; edit same. |
| 0446 | Joel Bernstein | P | 07/05/11 | 2.4 | 999 | Work on opposition to MTD |

| 0571 | David Goldsmith | P | 07/05/11 | 10.1 | 999 | Work on opposition to motion to dismiss; review P. Scarlato breach of contract brief section, e-mails with P. Scarlato and MHR re same; review/mark-up Stefanie Sundel breach of fiduciary duty section, discs with Joel H. Bernstein re same; meeting with Joel H. Bernstein, Stefanie Sundel, Mike Rogers, P. Scarlato re same; e-mails and discs with Mike Rogers re status of Statement of Facts section; start preparing full brief document; address argument on suing wrong defendants, factual and legal research re same. |
| 0849 | Stefanie Sundel | A | 07/05/11 | 3.5 | 999 | Revised fiduciary duty section; other David Goldsmith questions. |
| 1179 | Michael Rogers | P | 07/05/11 | 10.4 | 999 | Draft, edit, and amend statement of facts; conferences with J. Bernstein, D. Goldsmith, S. Sundel regarding same; telephone calls with P. Scarlato regarding same. |
| 1225 | Stacy Auer | PL | 07/05/11 | 0.6 | 999 | Emails w/ Paul Scarlato re: Amended Complaint; review/maintain emails and shared drive; |
| 1538 | Paul  Scarlato | OC | 07/05/11 | 5.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 0446 | Joel Bernstein | P | 07/06/11 | 2.8 | 999 | Work on opposition to motion to dismiss |
| 0571 | David Goldsmith | P | 07/06/11 | 8.0 | 999 | Work on opposition to motion to dismiss; research/draft argument on extraneous defendants' claims (State Street Corp and State Street Global Markets), conference with Joel H. Bernstein re same; discs with Stefanie Sundel re fiduciary duty argument issues and declaration/request for judicial notice; review/revise Stefanie Sundel draft fiduciary duty section re same; conference with Mike Rogers re Statement of Facts; e-mails with P. Scarlato and Mike Rogers re breach of contract argument issues; e-mails and T/C D. Chiplock re timing on receiving Chapter 93A and SOL brief sections; follow-up with R. Pierce re Arkansas procurement argument issues. |
| 0849 | Stefanie Sundel | A | 07/06/11 | 3.0 | 999 | Research; drafted Bernstein Declaration. |
| 1179 | Michael Rogers | P | 07/06/11 | 9.2 | 999 | Conferences with D. Goldsmith and S. Sundel regarding opposition brief; draft, edit, and amend statement of facts. |
| 1225 | Stacy Auer | PL | 07/06/11 | 0.4 | 999 | Emails w/ team re: internal deadlines of draft MTD Opp; update case calendar; |
| 1538 | Paul  Scarlato | OC | 07/06/11 | 5.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 0446 | Joel Bernstein | P | 07/07/11 | 2.1 | 999 | Work on opposition to motion to dismiss |
| 0571 | David Goldsmith | P | 07/07/11 | 7.3 | 999 | Work on opposition to motion to dismiss; revise extraneous defendants arguments; start marking-up P. Scarlato draft breach of contract section; e-mails and telephone conference with P. Scarlato re same; mark-up Mike Rogers draft Statement of Facts; e-mail re same; telephone conferences with R. Pierce re Arkansas procurement law issues; revise Stefanie Sundel draft Joel H. Bernstein declaration; conferences with Joel H. Bernstein re all same. |
| 1179 | Michael Rogers | P | 07/07/11 | 7.1 | 999 | Edit and amend statement of facts as per D. Goldsmith's edits and comments. |
| 1225 | Stacy Auer | PL | 07/07/11 | 1.7 | 050 | Prep binder of Exhibits to the Hornstine Declaration in support of Defendant's Motion to Dismiss for David Goldsmith's review; |
| 1538 | Paul  Scarlato | OC | 07/07/11 | 2.5 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 1225 | Stacy Auer | PL | 07/07/11 | 0.6 | 140 | Save client's upload to FTP site; |
| 0446 | Joel Bernstein | P | 07/08/11 | 2.6 | 999 | Work on opposition to motion to dismiss |
| 0571 | David Goldsmith | P | 07/08/11 | 5.4 | 999 | Work on opposition to motion to dismiss; review mark-ups of Statement of Facts, e-mails with Joel H. Bernstein and telephone conference with Mike Rogers re open issues; review/revise negligent misrepresentation section, e-mails and T/C JHB re problem areas; e-mail revised draft to M. Lesser and E. Hoffman re same. |
| 1225 | Stacy Auer | PL | 07/08/11 | 0.4 | 999 | Review Bluebook for rules re: citation of state court cases; convos w/ David Goldsmith re: same; |
| 1538 | Paul  Scarlato | OC | 07/08/11 | 4.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 0446 | Joel Bernstein | P | 07/09/11 | 1.4 | 999 | Work on opposition to motion to dismiss |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 07/09/11 | 6.0 | 999 | Work on opposition to motion to dismiss; mark-up/rewrite P. Scarlato breach of contract section; e-mails with P. Scarlato and Joel H. Bernstein re negligent misrepresentation section issues; forward P. Scarlato e-mail to M. Lesser and E. Hoffman. |
| 1538 | Paul Scarlato | OC | 07/09/11 | 6.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 0446 | Joel Bernstein | P | 07/10/11 | 3.1 | 999 | Work on opposition to motion to dismiss |
| 0571 | David Goldsmith | P | 07/10/11 | 3.3 | 999 | Work on opposition to motion to dismiss; mark-up/rewrite P. Scarlato breach of contract section; e-mail to Joel H. Bernstein, P. Scarlato, Mike Rogers re same; mark-up Statement of Facts; e-mail to Joel H. Bernstein, Mike Rogers, P. Scarlato |
| 1538 | Paul Scarlato | OC | 07/10/11 | 8.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 0446 | Joel Bernstein | P | 07/11/11 | 3.6 | 999 | Work on opposition to motion to dismiss |
| 0571 | David Goldsmith | P | 07/11/11 | 12.5 | 999 | Work on opposition to motion to dismiss; assess status of breach of contract section and statement of facts; assess changes to co-counsel negligent misrepresentation section, begin researching/redrafting same; insert/revise Chapter 93A and statute of limitations sections from co-counsel, e-mails with D. Chiplock re same; review/revise fiduciary duty and SSBT/SSGM brief sections; revise fiduciary duty section per excessive mark-up cases; assess defendants' exhibits and reply brief in California Action; discs with Stefanie Sundel re drafting/research assignments; conferences with Joel H. Bernstein re various drafting and status issues. |
| 0849 | Stefanie Sundel | A | 07/11/11 | 6.0 | 999 | Good faith and fair dealing research; read contract section of brief; MTD sections on breach of contract. |
| 1179 | Michael Rogers | P | 07/11/11 | 1.8 | 999 | Emails to/from Joel H. Bernstein, David J. Goldsmith, P. Scarlato, M. Appenfeller, & M. Lesser re brief; edit and comments to draft negligent misrepresentation section of brief |
| 1225 | Stacy Auer | PL | 07/11/11 | 0.3 | 050 | Emails w/ managing clerk re: filing MTD Opp; |
| 1538 | Paul Scarlato | OC | 07/11/11 | 4.5 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 0366 | Ira Schochet | P | 07/12/11 | 0.4 | 130 | Conference regarding strategy |
| 0446 | Joel Bernstein | P | 07/12/11 | 0.5 | 999 | Discuss strategy with team |
| 0571 | David Goldsmith | P | 07/12/11 | 10.1 | 999 | Work on opposition to motion to dismiss; team meeting re status and strategy; insert/review/revise Lieff Cabraser brief sections; rewrite negligent misrepresentation brief section; start revising statement of facts; discs with SJS re breach of contract argument research and issues; telephone conference with R. Pierce re Arkansas procurement law issues and follow-up e-mail re same. |
| 0849 | Stefanie Sundel | A | 07/12/11 | 5.0 | 999 | Good faith and fair dealing and breach of contract law in Arkansas . |
| 1179 | Michael Rogers | P | 07/12/11 | 6.8 | 999 | Analyze draft sections of opposition; amendments re same; confs w/ Joel H. Bernstein, David J. Goldsmith, Stefanie Sundel re same; telephone conference with P. Scarlato re same |
| 1450 | Reka Viczian | PL | 07/12/11 | 4.1 | 999 | Attend team meeting; review brief and conform citations of Mass. cases; correct WestLaw cites; cite check brief. |
| 1538 | Paul Scarlato | OC | 07/12/11 | 3.0 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 0479 | Jonathan Gardner | P | 07/13/11 | 0.1 | 999 | Litigation control meeting. |
| 0571 | David Goldsmith | P | 07/13/11 | 13.7 | 999 | Work on opposition to motion to dismiss; address/incorporate Joel H. Bernstein comments on draft, discs with Joel H. Bernstein re same; incorporate R. Viczian case citation edits and discs with R. Viczian re same; insert/revise supplemental Chapter 93 arguments from D. Chiplock; revise/redraft Statement of Facts; draft Preliminary Statement and circulate both internally; discs with SJS re breach of contract argument issues and research/drafting assignments; address various potential loose-ends, factual issues for brief |
| 0712 | Cindy Chan | PL | 07/13/11 | 0.1 | 999 | Discuss case at Litigation Control Meeting. |
| 0849 | Stefanie Sundel | A | 07/13/11 | 7.0 | 999 | Breach of contract section and Arkansas research. |

| 1179 | Michael Rogers | P | 07/13/11 | 6.5 | 999 | Analyze draft opposition brief; edits and comments re: same; conference with David J. Goldsmith re: same |
|------|----------------|---|----------|-----|-----|------|
| 1450 | Reka Viczian | PL | 07/13/11 | 8.8 | 999 | Cite check brief; conform Mass. court cites; correct Westlaw cites. |
| 0446 | Joel Bernstein | P | 07/13/11 | 1.0 | 020 | Work on opposition to motion to dismiss |
| 0446 | Joel Bernstein | P | 07/13/11 | 2.6 | 040 | Work on opp to mtd |
| 0849 | Stefanie Sundel | A | 07/14/11 | 6.0 | 050 | Opposition research re based on/equal to |
| 0446 | Joel Bernstein | P | 07/14/11 | 2.1 | 020 | Work on opposition to motion to dismiss |
| 0446 | Joel Bernstein | P | 07/14/11 | 0.6 | 140 | Conference with David Goldsmith and Mike Rogers re: motion to dismiss |
| 1450 | Reka Viczian | PL | 07/14/11 | 8.7 | 050 | Cite check brief |
| 0571 | David Goldsmith | P | 07/14/11 | 13.3 | 050 | Work on opposition to motion to dismiss; e-mails and T/C D. Chiplock re overlength and shortening issues; revise preliminary statement and statement of facts per JHB comments; e-mail current draft to D. Chiplock; rewrite breach of contract section, discs with SJS re same; meetings with JHB and MHR re various strategy and argument issues; incorporate citation edits from R. Viczian. |
| 1225 | Stacy Auer | PL | 07/14/11 | 0.4 | 140 | Review/maintain email and update shared drive; |
| 1179 | Michael Rogers | P | 07/14/11 | 8.0 | 050 | Work re: opposition |
| 1450 | Reka Viczian | PL | 07/15/11 | 7.0 | 050 | Cite check brief |
| 0571 | David Goldsmith | P | 07/15/11 | 6.3 | 050 | Work on opposition to motion to dismiss; revise/insert breach of contract section; mark-up/shorten draft overall; review and incorporate D. Chiplock and M. Miarmi edits on Chapter 93A and SOL issues, e-mails re same; review/incorporate MHR comments; incorporate R. Viczian citation edits; disc with S. Auer and R. Viczian re brief finalization planning; e-mail current draft brief to E. Belfi for forwarding to client for review; e-mail current draft brief to co-counsel for comments. |
| 1179 | Michael Rogers | P | 07/15/11 | 7.0 | 050 | Work re: opposition |
| 1450 | Reka Viczian | PL | 07/16/11 | 7.3 | 050 | Cite check brief; fact check brief |
| 0571 | David Goldsmith | P | 07/16/11 | 4.0 | 050 | Review/mark-up draft brief; notes areas for follow-up; e-mails with R. Viczian re same |
| 1450 | Reka Viczian | PL | 07/17/11 | 7.3 | 050 | Fact check brief. |
| 0571 | David Goldsmith | P | 07/17/11 | 3.0 | 050 | Review/mark-up draft brief; notes areas for follow-up. |
| 0103 | Lawrence Sucharow | P | 07/18/11 | 3.0 | 050 | Revise draft opp. To M/T/D. |
| 0849 | Stefanie Sundel | A | 07/18/11 | 4.0 | 050 | Breach of contract section and research re use of Affiliated Ute |
| 1538 | Paul Scarlato | OC | 07/18/11 | 2.5 | 050 | Pleadings/Briefs - Opposition to motion to dismiss |
| 1450 | Reka Viczian | PL | 07/18/11 | 4.0 | 050 | Generate and clean up Table of Authorities. |
| 0571 | David Goldsmith | P | 07/18/11 | 9.5 | 050 | Work on opposition to motion to dismiss brief; review/mark-up drafts and enter changes; substantive follow-up items; ensure brief within page limitation; address comments from D. Chiplock, M. Miarmi, MHR, P. Scarlato; discs and e-mails with JHB, MHR, SJS re same; address R. Viczian citation edits; turnaround revised drafts and redlines to D. Chiplock and all co-counsel; review/revise JHB declaration. |
| 1225 | Stacy Auer | PL | 07/18/11 | 0.8 | 050 | Review MTD Opp brief; emails re: same; |
| 0103 | Lawrence Sucharow | P | 07/19/11 | 3.2 | 050 | Revise draft opp. To M/T/D. |
| 1450 | Reka Viczian | PL | 07/19/11 | 6.6 | 050 | Proof brief; check toa; make additions to same. |
| 0446 | Joel Bernstein | P | 07/19/11 | 2.1 | 050 | Work on memo in opposition to motion to dismiss |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 07/19/11 | 9.0 | 050 | Work on opposition to motion to dismiss brief; review/mark-up drafts and enter changes; address comments from Joel H. Bernstein, D. Chiplock, M. Miarmi, R. Viczian; discs with Stefanie Sundel re 12(b)(6) standards research and draft footnote re same; draft footnote re Arkansas procurement law issue and e-mails with Joel H. Bernstein re same; review/mark-up draft table of authorities; review/correct complaint citations; turnaround revised brief and redline to co-counsel |
| 1225 | Stacy Auer | PL | 07/19/11 | 0.9 | 050 | Review MTD Opp brief; review emails re: same; |
| 1225 | Stacy Auer | PL | 07/20/11 | 4.2 | 050 | Finalize/prep/review/proofread Opposition to the MTD and efile same; circulate same and update shared drive; |
| 1450 | Reka Viczian | PL | 07/20/11 | 4.6 | 050 | Finalize toa; proof brief. |
| 0571 | David Goldsmith | P | 07/20/11 | 6.2 | 050 | Revise/finalize motion to dismiss opposition brief and submissions; review table of contents; address comments from D. Chiplock and M. Miarmi; discs with Mike Rogers, Stefanie Sundel, S. Auer, R. Viczian re same; transmit to E. Belfi for forwarding to client. |
| 1450 | Reka Viczian | PL | 07/26/11 | 2.2 | 140 | Review emails and update correspondence and lit files on share drive |
| 1450 | Reka Viczian | PL | 08/03/11 | 2.0 | 140 | Add documents to client docs folder on share drive; review for duplicates. |
| 1225 | Stacy Auer | PL | 08/03/11 | 1.1 | 140 | Save and organize client's upload to FTP site on shared drive; prep for 8/4 team meeting; |
| 0366 | Ira Schochet | P | 08/04/11 | 1.3 | 130 | Reviewed decision in 10b case; conference regarding strategy |
| 0446 | Joel Bernstein | P | 08/04/11 | 1.1 | 050 | Read decision in ERISA case: supplemental authority |
| 1450 | Reka Viczian | PL | 08/04/11 | 0.8 | 140 | Attend team meeting; update correspondence folder on share drive. |
| 0571 | David Goldsmith | P | 08/04/11 | 1.4 | 050 | Review decision denying motions to dismiss in Rule 10b-5 class action (Hill); check factual assertions against complaint and brief; conference with Joel H. Bernstein re: submitting as supplemental authority |
| 0571 | David Goldsmith | P | 08/04/11 | 0.3 | 130 | Team conference re: status and strategy |
| 1225 | Stacy Auer | PL | 08/04/11 | 0.8 | 140 | Prep for and attend team meeting; download clients docs from FTP site; emails w/ Reka Viczian re: organizing/indexing client docs from FTP site; |
| 0849 | Stefanie Sundel | A | 08/05/11 | 1.0 | 050 | Read Hill decision and notice of supplemental authority |
| 1538 | Paul Scarlato | OC | 08/05/11 | 0.5 | 140 | Case Management/Strategy - Email from Christopher Keller, Esq. re: Hill decision |
| 0571 | David Goldsmith | P | 08/05/11 | 3.2 | 050 | Draft notice of supplemental authority; transmit to co-counsel; e-mails with co-counsel re: same and Judge Gertner retirement |
| 0571 | David Goldsmith | P | 08/08/11 | 3.0 | 050 | Revise/finalize Notice of Supplemental Authority; review D. Chiplock comments and edits; conference with S. Auer re: same |
| 1225 | Stacy Auer | PL | 08/08/11 | 1.1 | 050 | Quote check/proofread/prep Plaintiffs' Notice of Supplemental Authority, exhibit A and Cert. of Service; efile same; |
| 0571 | David Goldsmith | P | 08/10/11 | 0.5 | 140 | Review/revise case abstract for Firm website; conference with Mike Rogers re: Notice of Supplemental Authority and other case issues |
| 0571 | David Goldsmith | P | 08/11/11 | 0.8 | 130 | Conference with Joel H. Bernstein re: Prof. Bill Brown (potential expert) and FX Transparency issues; other strategic and factual issues |
| 0571 | David Goldsmith | P | 08/15/11 | 0.2 | 050 | Telephone conference with A. Hornstein re: formal consent to State Street's motion to file reply |
| 0446 | Joel Bernstein | P | 08/16/11 | 0.8 | 130 | Set up meeting with co-counsel |
| 0446 | Joel Bernstein | P | 08/17/11 | 0.8 | 130 | Meeting with Thornton |
| 0023 | Eric Belfi | P | 08/19/11 | 1.5 | 050 | Reviewed Reply to Motion to Dismiss |
| 0446 | Joel Bernstein | P | 08/19/11 | 2.6 | 050 | Analyze reply on motion to dismiss |
| 0023 | Eric Belfi | P | 08/22/11 | 3.0 | 050 | Reviewed reply Motion to Dismiss and provided update to client. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 08/22/11 | 2.0 | 050 | Review/analyze defendants' reply brief on motion to dismiss; consider potential surreply arguments; conferences with Joel H. Bernstein and Mike Rogers re same. |
| 0366 | Ira Schochet | P | 08/24/11 | 0.6 | 130 | Conference regarding strategy |
| 1450 | Reka Viczian | PL | 08/24/11 | 0.6 | 140 | Team meeting |
| 0571 | David Goldsmith | P | 08/24/11 | 0.6 | 140 | Team meeting re status and strategy; e-mails with S. Dee and team re Chambers and Partners submission. |
| 0366 | Ira Schochet | P | 09/13/11 | 0.5 | 130 | Conference regarding strategy |
| 0446 | Joel Bernstein | P | 09/13/11 | 0.5 | 130 | Strategy discussion at team meeting |
| 0023 | Eric Belfi | P | 09/19/11 | 4.0 | 140 | Prepared for and met with co-counsel. |
| 0446 | Joel Bernstein | P | 09/19/11 | 1.5 | 130 | Meeting with co-counsel |
| 1179 | Michael Rogers | P | 09/19/11 | 1.2 | 130 | Conference with Joel H. Bernstein, Chris Keller, Eric Belfi, M. Thornton, G. Bradley, M. Lesser, S. Fineman and D. Chiplock re: case strategy |
| 1225 | Stacy Auer | PL | 09/30/11 | 0.3 | 140 | Pull/review/save article to shared drive per Mike Rogers; |
| 0023 | Eric Belfi | P | 10/05/11 | 1.5 | 050 | Prepared and sent communication to client. |
| 0446 | Joel Bernstein | P | 10/05/11 | 0.4 | 130 | Strategy discussion at team meeting |
| 1225 | Stacy Auer | PL | 10/14/11 | 0.6 | 140 | Review/maintain emails and update Joel Bernstein's Outlook calendar; update case calendar; update shared drive; |
| 1538 | Paul  Scarlato | OC | 10/14/11 | 1.0 | 140 | Case Management/Strategy - Review complaint filed in Maryland; emails re: same |
| 0571 | David Goldsmith | P | 10/14/11 | 0.5 | 130 | E-mails among team re new ERISA case in E.D. Va., strategy re transfer/MDL. |
| 1538 | Paul  Scarlato | OC | 10/17/11 | 1.0 | 140 | Case Management/Strategy - Conference call re: Maryland action; emails re: same |
| 0446 | Joel Bernstein | P | 10/17/11 | 0.5 | 130 | Call with co-counsel |
| 0446 | Joel Bernstein | P | 10/17/11 | 0.4 | 050 | Conference call with Rudman |
| 0571 | David Goldsmith | P | 10/17/11 | 1.7 | 030 | Call with Lawrence Sucharow, Joel Bernstein and co-counsel re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ prepare for same; observe Lawrence Sucharow/Joel Bernstein call with J. Rudman (State Street) re same; pre-call meeting with Lawrence Sucharow and post-call meeting with Lawrence Sucharow and Joel Bernstein re status and strategy; e-mail report on call to co-counsel; discs w S. Auer re follow-up tasks. |
| 1450 | Reka Viczian | PL | 10/18/11 | 1.0 | 140 | Compare Henriquez complaint to State Street complaint for any copying. |
| 0571 | David Goldsmith | P | 10/19/11 | 0.5 | 130 | E-mail to Lawrence Sucharow re items from Monday meeting: breadth of proposed consolidation order; McTigue and Waste Management; similarity of complaint to ERISA complaint |
| 1225 | Stacy Auer | PL | 10/27/11 | 1.1 | 140 | Maintain hard copy files; emails w/ local counsel and accounting re: phv fees; prep letter to Joyce Murphy enclosing check for phv fees; review/maintain emails; |
| 0446 | Joel Bernstein | P | 11/08/11 | 0.5 | 130 | Strategy discussion at team meeting |
| 0571 | David Goldsmith | P | 11/14/11 | 0.2 | 140 | Forward e-mail from Wall Street Journal to Joel Bernstein and Jennifer Bankston; follow-up e-mails re same. |
| 0446 | Joel Bernstein | P | 12/02/11 | 2.4 | 050 | Read draft opinion from W. Rubenstein to Thornton |
| 0571 | David Goldsmith | P | 12/02/11 | 1.0 | 130 | Review Thornton and Naumes ethics opinion re: separate qui tam case |
| 0571 | David Goldsmith | P | 12/05/11 | 1.5 | 130 | Review Rubenstein ethics opinion; discussion with Joel Bernstein re.: Thornton qui tam case and Rubenstein ethics opinion; views on potentially representing relator |
| 0023 | Eric Belfi | P | 12/12/11 | 2.0 | 130 | Met with co-counsel on strategy. |
| 0446 | Joel Bernstein | P | 12/13/11 | 0.6 | 130 | Telephone conference with Thornton re: status |
| 1225 | Stacy Auer | PL | 12/13/11 | 0.6 | 140 | Review docket for Mass. ERISA case; emails re: same; update shared drive re: same; prep for and attend team meeting; |

| 1225 | Stacy Auer | PL | 12/14/11 | 0.6 | 140 | Review docket for Mass. ERISA case; emails re: same; update shared drive re: same; prep for and attend team meeting; |
| 0571 | David Goldsmith | P | 12/14/11 | 0.5 | 130 | Team conference re: status and strategy |
| 1225 | Stacy Auer | PL | 12/15/11 | 0.5 | 140 | Review docket for ERISA action; email to David Goldsmith re: same; coordinate same with Rodney Fulton; |
| 0023 | Eric Belfi | P | 01/10/12 | 1.5 | 010 | Communicated with potential client. |
| 0023 | Eric Belfi | P | 01/12/12 | 2.5 | 130 | Reviewed order, participated in conference call about strategy and communicated with the client. |
| 0103 | Lawrence Sucharow | P | 01/12/12 | 3.8 | 060 | Review lead counsel order; strategize M/T/D argument. |
| 0571 | David Goldsmith | P | 01/12/12 | 2.0 | 130 | Review interim lead counsel appointment order; address order re: motion to dismiss hearing set for February 24; discussion with Joel Bernstein re: same and staffing/scheduling issues; review motion to dismiss opposition brief; telephone conference with co-counsel re: same and strategy |
| 1179 | Michael Rogers | P | 01/12/12 | 1.0 | 060 | Conferences and conference call with Joel Bernstein, Eric Belfi, David Goldsmith, G. Bradley, D. Chiplock and E. Hoffman re: hearing on motion to dismiss |
| 0446 | Joel Bernstein | P | 01/12/12 | 0.8 | 050 | Analyze order appointing interim Lead Counsel |
| 0446 | Joel Bernstein | P | 01/12/12 | 0.3 | 140 | Conference with David Goldsmith re: motion to dismiss |
| 0446 | Joel Bernstein | P | 01/12/12 | 0.5 | 130 | Conference call with plaintiffs' counsel |
| 0571 | David Goldsmith | P | 01/18/12 | 2.5 | 060 | Prepare for motion to dismiss hearing; meeting with Mike Rogers re: same and VQT facts |
| 0446 | Joel Bernstein | P | 01/20/12 | 1.1 | 050 | Prepare for argument on MTD |
| 0571 | David Goldsmith | P | 01/20/12 | 1.5 | 060 | Discussion with Joel Bernstein re:meeting next week on MTD hearing on VQT FX facts; e-mails with Mike Rogers re: same; prepare for hearing |
| 1179 | Michael Rogers | P | 01/23/12 | 3.5 | 060 | Analyze pleadings; memorandum re: same; conference with Joel Bernstein and David Goldsmith re: prepare for oral argument on Motion to Dismiss |
| 0446 | Joel Bernstein | P | 01/23/12 | 1.4 | 050 | Meeting with Mike Rogers and David Goldsmith to prepare for argument |
| 0571 | David Goldsmith | P | 01/23/12 | 6.0 | 060 | Prepare for motion to dismiss hearing; meeting with Joel Bernstein and Mike Rogers re same and VQT FX intelligence; prepare for same |
| 1225 | Stacy Auer | PL | 01/23/12 | 1.3 | 140 | Coordinate w/ paras: re: doc pull from SEPTA docket in prep for David Goldsmith's Oral Argument; review docket; emails to team re: same; prep for team meeting on 1/27; |
| 0571 | David Goldsmith | P | 01/24/12 | 6.5 | 060 | Prepare for motion to dismiss hearing; review materials |
| 0446 | Joel Bernstein | P | 01/25/12 | 1.7 | 050 | Work on prepare for argument with David Goldsmith |
| 0571 | David Goldsmith | P | 01/25/12 | 4.5 | 060 | Prepare for motion to dismiss hearing; discussions with Joel Bernstein and Mike Rogers re: same and 11/20/09 IM Guide disclosures |
| 0571 | David Goldsmith | P | 01/26/12 | 3.8 | 060 | Prepare for motion to dismiss hearing |
| 0571 | David Goldsmith | P | 01/27/12 | 2.0 | 060 | Prepare for motion to dismiss hearing |
| 0571 | David Goldsmith | P | 02/02/12 | 0.4 | 060 | Telephone conference with Jessica Scott of Trial Graphix re: motion to dismiss hearing and conflict checks; e-mails re: same |
| 0571 | David Goldsmith | P | 02/13/12 | 3.0 | 060 | Prepare for motion to dismiss hearing; develop arguments |
| 1450 | Reka Viczian | PL | 02/14/12 | 0.4 | 140 | Review California case docket and pull recent decision. |
| 0571 | David Goldsmith | P | 02/14/12 | 8.4 | 060 | Prepare for motion to dismiss hearing; discussions with S. Auer and R. Viczian re various tasks; review motion to dismiss argument transcripts in VQT; research re CalPERS v. State Street action; review Local 39 v. BNY motion to dismiss decision and draft Notice of Supplemental Authority; discussions and e-mails with Joel Bernstein and D. Chiplock re same. |
| 1225 | Stacy Auer | PL | 02/14/12 | 0.2 | 140 | Coordinate status update of various dockets with David Goldsmith and Reka Viczian; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0103 | Lawrence Sucharow | P | 02/15/12 | 4.5 | 060 | Assist in prep of DG for M/T/D hearing; Strategize arguemtns on M/T/D hearing. |
| 1450 | Reka Viczian | PL | 02/15/12 | 0.5 | 140 | Print and organize documents into hearing binder for DJG. |
| 0571 | David Goldsmith | P | 02/15/12 | 6.4 | 060 | Prepare for motion to dismiss hearing; circulate/revise/finalize Notice of Supplemental Authority; analyze/distinguish key cases; analysis re expert study and buy-side market; discussions with S. Auer and R. Viczian re various tasks. |
| 0366 | Ira Schochet | P | 02/16/12 | 0.5 | 050 | E-mail with David Goldsmith regarding hearing cancellation |
| 1450 | Reka Viczian | PL | 02/16/12 | 5.8 | 140 | Pull all briefs and orders from California case and organize into share drive. |
| 0571 | David Goldsmith | P | 02/16/12 | 3.2 | 060 | Prepare for motion to dismiss hearing; address order cancelling hearing; e-mails with Joel Bernstein and co-counsel re: same; telephone conference with G. Bradley re: same; discussion with Reka Viczian re: pulling California case materials |
| 1450 | Reka Viczian | PL | 02/17/12 | 3.9 | 140 | Pull and organize orders and pleadings from California docket. |
| 1225 | Stacy Auer | PL | 02/28/12 | 0.3 | 140 | Review/maintain email and shared drive; review articles; |
| 1450 | Reka Viczian | PL | 03/01/12 | 0.4 | 140 | Download new court document from PACER, circulate to team and put on share drive. |
| 0571 | David Goldsmith | P | 03/16/12 | 0.8 | 050 | Review defendants' response to Notice of Supplemental Authority |
| 0023 | Eric Belfi | P | 03/22/12 | 1.0 | 130 | Provided update to client. |
| 0571 | David Goldsmith | P | 03/22/12 | 0.9 | 130 | Meeting with G. Hopkins and E. Belfi re: update on litigation, status and strategy; prepare for same |
| 1225 | Stacy Auer | PL | 03/30/12 | 0.3 | 140 | Email w/ Eunice Jo re: status of case; review Order on lead counsel; |
| 0571 | David Goldsmith | P | 04/09/12 | 0.4 | 140 | E-mails with Joel Bernstein re: T. Shapiro request for IM Guides; e-mail to T. Shapiro with same |
| 0571 | David Goldsmith | P | 04/13/12 | 0.2 | 010 | Address order scheduling motion to dismiss hearing; forward to Eric Belfi; discussion with Mike Rogers re: same |
| 0571 | David Goldsmith | P | 04/17/12 | 0.3 | 130 | Discussion with Joel Bernstein re: motion to dismiss hearing |
| 0571 | David Goldsmith | P | 04/18/12 | 5.2 | 060 | Prepare for motion to dismiss hearing; discussion with Joel Bernstein re: same |
| 0571 | David Goldsmith | P | 04/19/12 | 2.1 | 060 | Prepare for motion to dismiss hearing; discussion with Mike Rogers re: expert issues |
| 0571 | David Goldsmith | P | 04/20/12 | 3.8 | 060 | Prepare for motion to dismiss hearing |
| 0103 | Lawrence Sucharow | P | 04/22/12 | 4.0 | 060 | Continued assistance to DG re arguments on M/T/D hearing. |
| 0571 | David Goldsmith | P | 04/22/12 | 3.7 | 060 | Prepare for motion to dismiss hearing; research re: same |
| 0571 | David Goldsmith | P | 04/23/12 | 2.8 | 060 | Prepare for motion to dismiss hearing; e-mails with E. Belfi and Mike Rogers re reaching out to G. Hopkins and telephone conferences with G. Hopkins and J. McGeehan re various facts/arguments/issues. |
| 0571 | David Goldsmith | P | 04/24/12 | 2.7 | 060 | Prepare for motion to dismiss hearing |
| 0571 | David Goldsmith | P | 04/27/12 | 1.5 | 060 | Prepare for motion to dismiss hearing; disc with Mike Rogers re same and e-mail from client; research re Chapter 93A cases and Attorney General regulations. |
| 0571 | David Goldsmith | P | 04/29/12 | 3.5 | 060 | Prepare for motion to dismiss hearing |
| 0571 | David Goldsmith | P | 04/30/12 | 4.1 | 060 | Prepare for motion to dismiss hearing; telephone conferences with Mike Rogers re: various issues; e-mail to J. McGeehan re: ARTRS analyses |
| 0023 | Eric Belfi | P | 05/01/12 | 2.5 | 130 | Communicated with client on hearing. |
| 0571 | David Goldsmith | P | 05/01/12 | 8.8 | 060 | Prepare for motion to dismiss hearing; conference call with M. Thornton, G. Bradley, E. Hoffman, D. Chiplock re hearing issues and arguments; prepare for same; discussions with Joel Bernstein re issues and arguments; Telephone conference with R. Graves (ARTRS) re internal/external portfolio management; address new decision in VQT matter and related False Claims Act decisions, research re same; e-mails with co-counsel re same; address new derivative complaint. |
| 0571 | David Goldsmith | P | 05/02/12 | 4.8 | 060 | Prepare for hearing; review reply brief arguments; research re: client documents, investment manager agreements; discussion with G. Bradley; e-mails with Eric Belfi |

| 0366 | Ira Schochet | P | 05/03/12 | 0.9 | 060 | Conference with David Goldsmith regarding issues for oral argument |
|------|-------------|---|----------|-----|-----|--------------------------------------------------------------------|
| 0571 | David Goldsmith | P | 05/03/12 | 3.9 | 060 | Prepare for motion to dismiss hearing; discussions with Ira Schochet re: same |
| 0103 | Lawrence Sucharow | P | 05/04/12 | 2.5 | 060 | Continued assistance to DG re arguments on M/T/D hearing. |
| 0366 | Ira Schochet | P | 05/04/12 | 1.3 | 060 | Conferences with David Goldsmith regarding arguments |
| 0571 | David Goldsmith | P | 05/04/12 | 8.2 | 060 | Prepare for motion to dismiss hearing; review key case law; research re: same; telephone conference with Eric Belfi re: logistics and client issues; discussion with Ira Schochet re: various issues |
| 0571 | David Goldsmith | P | 05/04/12 | 7.7 | 060 | Prepare for motion to dismiss hearing |
| 0571 | David Goldsmith | P | 05/07/12 | 11.9 | 060 | Travel New York to Boston; prepare for motion to dismiss hearing; e-mails with E. Hoffman and Eric Belfi re: same |
| 0023 | Eric Belfi | P | 05/08/12 | 14.0 | 060 | Traveled to; prepared for and met with client and attended hearing on Motion to Dismiss. |
| 0366 | Ira Schochet | P | 05/08/12 | 0.4 | 060 | E-mail  with David Goldsmith regarding result of hearing |
| 0479 | Jonathan Gardner | P | 05/08/12 | 0.6 | 140 | Meeting with J. Bernstein; attend to staffing issues. |
| 1153 | Felicia Mann | A | 05/08/12 | 1.0 | 140 | Read complaint and discussed w/M. Rogers |
| 0571 | David Goldsmith | P | 05/08/12 | 13.3 | 060 | Attend/argue motion to dismiss hearing and post-hearing conference before Chief Judge Wolf; prepare for hearing; pre and post-appearance discs with co-counsel and G. Hopkins; discussions with J. Rudman and W. Paine; travel Boston to New York; multiple e-mails internally re post-hearing conference, settlement issues, related strategy. |
| 0446 | Joel Bernstein | P | 05/08/12 | 1.4 | 140 | Come up with strategy in view of denial of Motion to Dismiss. DIscussion with Jonathan Gardner. |
| 1225 | Stacy Auer | PL | 05/08/12 | 0.1 | 140 | Review email re: MTD hearing; |
| 0023 | Eric Belfi | P | 05/09/12 | 1.5 | 130 | Communicated with the client. |
| 0103 | Lawrence Sucharow | P | 05/09/12 | 2.5 | 060 | Strategize balance of case following Judge Wolf's denial of deft's M/T/D. |
| 0366 | Ira Schochet | P | 05/09/12 | 0.7 | 060 | Conference with David Goldsmith regarding MTD result |
| 0479 | Jonathan Gardner | P | 05/09/12 | 2.2 | 130 | Review complaint and motion papers; confer with J. Bernstein. |
| 1153 | Felicia Mann | A | 05/09/12 | 7.7 | 140 | Discussed settlement research with M. Rogers and J. Bernstein; researched case law on the propriety of a class representative settling individual claims and notice requirements |
| 1179 | Michael Rogers | P | 05/09/12 | 1.3 | 130 | Conferences with and e-mails to/from Larry Sucharow, Joel Bernstein, Chris Keller, Eric Belfi, David Goldsmith and Felicia Mann re: case strategy re: Judge Wolf's decision re: MTD |
| 1538 | Paul  Scarlato | OC | 05/09/12 | 0.7 | 130 | Case Management/Strategy - Discussion with Gardner re: motion to dismiss decision; discuss with Goldman and Penny |
| 0571 | David Goldsmith | P | 05/09/12 | 1.0 | 130 | E-mails re: Hearing/conference/calls to discuss strategy; telephone conferences and e-mails Joel Bernstein and Eric Belfi re: same |
| 0446 | Joel Bernstein | P | 05/09/12 | 0.6 | 140 | Phone call with Larry Sucharow. |
| 0446 | Joel Bernstein | P | 05/09/12 | 0.4 | 140 | Phone call with Eric Belfi. |
| 0446 | Joel Bernstein | P | 05/09/12 | 0.3 | 140 | Phone call with David Goldsmith. |
| 0446 | Joel Bernstein | P | 05/09/12 | 0.8 | 050 | Conference with Michael Rogers & Francisco Malonzo regarding memo for client on responsibility |
| 1225 | Stacy Auer | PL | 05/09/12 | 0.2 | 140 | Review/maintain emails and shared drive; |
| 0103 | Lawrence Sucharow | P | 05/10/12 | 2.0 | 130 | Continued litigation strategy sessions within firm. |
| 0366 | Ira Schochet | P | 05/10/12 | 0.9 | 130 | Conferences with Joel H Bernstein and Michael Rogers regarding potential non-class resolution of action |
| 0446 | Joel Bernstein | P | 05/10/12 | 1.0 | 130 | Internal strategy meeting. |
| 1153 | Felicia Mann | A | 05/10/12 | 8.3 | 140 | Researched case law on the propriety of a class representative settling individual claims and notice requirements and drafted memo |

| 1179 | Michael Rogers | P | 05/10/12 | 2.1 | 130 | Conferences and conference calls with Larry Sucharow, Joel Bernstein, Chris Keller, Eric Belfi, David Goldsmith re: case strategy |
|------|----------------|---|----------|-----|-----|---|
| 0571 | David Goldsmith | P | 05/10/12 | 2.2 | 130 | Telephone conference with Larry Sucharow, Joel Bernstein, Eric Belfi, Chris Keller, Mike Rogers re: settlement/class certification strategy issues following May 8 proceedings; discussions with Joel Bernstein and Mike Rogers re: hearing and conference and same; address court orders and send to Eric Belfi for client; e-mail co-counsel re: set up conference call |
| 0446 | Joel Bernstein | P | 05/10/12 | 1.0 | 050 | Research on LP duty to class |
| 1225 | Stacy Auer | PL | 05/10/12 | 0.3 | 140 | Review/maintain emails and update shared drive; pull recent orders and circulate; |
| 0103 | Lawrence Sucharow | P | 05/11/12 | 1.8 | 100 | Continued internal discussions of strength of MA statutory claims and class certification. |
| 1179 | Michael Rogers | P | 05/11/12 | 6.1 | 130 | Research and analysis re: 93A class definition; draft memorandum re: same; conference with David Goldsmith re: same; e-mails to/from Larry Sucharow, Joel Bernstein, David Goldsmith re: same |
| 1153 | Felicia Mann | A | 05/14/12 | 9.4 | 140 | Edited memo on the propriety of a class representative settling individual claims and notice requirements and conducted additional related research; discussed case posture with M. Rogers |
| 1179 | Michael Rogers | P | 05/14/12 | 3.0 | 130 | Analyze Felicia Mann memo re: class representatives; conferences with Joel Bernstein and David Goldsmith re: same, re: case strategy |
| 0571 | David Goldsmith | P | 05/14/12 | 2.5 | 130 | E-mails to client responding to inquiry re future AMBAC insurance claims on Chevy Chase and other bonds; inquiry re impact of total trustee write-downs on rescission claims; research and discussions with Joel Bernstein and Martis Alex re same; review materials. |
| 0571 | David Goldsmith | P | 05/14/12 | 1.0 | 130 | Review F. Mann research memo re: individual settlements/class fiduciary duties and revised drafts; e-mails with Felicia Mann re: same |
| 0023 | Eric Belfi | P | 05/15/12 | 2.5 | 130 | Reviewed and sent memo to client. |
| 0103 | Lawrence Sucharow | P | 05/15/12 | 2.5 | 100 | Internal litigation strategy re class reps; MA claims; class certification. |
| 0446 | Joel Bernstein | P | 05/15/12 | 1.0 | 140 | Conference call with co-counsel |
| 0479 | Jonathan Gardner | P | 05/15/12 | 1.0 | 130 | Conference call with co-counsel to discuss case strategy; analyze claims. |
| 1153 | Felicia Mann | A | 05/15/12 | 0.3 | 140 | Discussed case updates with M. Rogers |
| 1179 | Michael Rogers | P | 05/15/12 | 3.5 | 130 | Conference call with Larry Sucharow, Joel Bernstein, Chris Keller, Eric Belfi, David Goldsmith, Jonathan Gardner and co-counsel re: case strategy; analysis of Felicia Mann memo re: class representatives; conferences with Joel Bernstein and David Goldsmith re: same |
| 0571 | David Goldsmith | P | 05/15/12 | 1.6 | 130 | Telephone conference with all co-counsel re May 8 hearing and conference and settlement issues; post-call discussion re same; discussions with Mike Rogers re same; Telephone conference with Lawrence Sucharow re: telephone conference with J. Rudman and B. Paine re settlement issues; e-mail report internally. |
| 0571 | David Goldsmith | P | 05/15/12 | 0.4 | 140 | E-mails internally and with D. Halston and A. Hornstine re defendants' request for extension to file answer to complaint; review draft motion and approve. |
| 1179 | Michael Rogers | P | 05/16/12 | 2.0 | 130 | Analysis of law and factual materials re: case strategy |
| 0023 | Eric Belfi | P | 05/18/12 | 2.5 | 130 | Prepared and sent materials to client. |
| 0023 | Eric Belfi | P | 05/24/12 | 3.5 | 130 | Prepared for sent materials to clients. |
| 0103 | Lawrence Sucharow | P | 05/24/12 | 1.8 | 130 | Continued internal strategy discussions. |
| 0571 | David Goldsmith | P | 05/24/12 | 0.4 | 130 | Telephone conference with Lawrence Sucharow re telephone conference with defendants' counsel; review e-mail summary re same; provide L. Sucharow with names of co-counsel to e-mail. |
| 0103 | Lawrence Sucharow | P | 05/28/12 | 3.8 | 090 | Analysis of settlement issue in preparation for settlement/ mediation meeting in Boston. |
| 0571 | David Goldsmith | P | 05/28/12 | 0.8 | 090 | Read motion to dismiss hearing transcript; L. Sucharow e-mails re: settlement issues |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0103 | Lawrence Sucharow | P | 05/29/12 | 1.7 | 090 | Conf call w/ deft's counsel re upcoming settlement mtg. |
| 0571 | David Goldsmith | P | 05/29/12 | 0.3 | 090 | Telephone conference with Larry Sucharow re: call with defendants' counsel re: settlement issues; e-mail co-counsel group re: client availability for meetings |
| 1179 | Michael Rogers | P | 05/29/12 | 6.0 | 130 | Conference with David Goldsmith re: meetings with State Street re: damages; re: class settlement issues; analysis of case law and factual record re: same; analyze pleadings re: same |
| 0103 | Lawrence Sucharow | P | 05/30/12 | 3.3 | 090 | Prep for settlement mtg. |
| 1179 | Michael Rogers | P | 05/30/12 | 7.5 | 130 | Conference with David Goldsmith re: meetings with State Street re: damages; re: class settlement issues; analysis of case law and factual record re: same; analyze pleadings re: same |
| 0571 | David Goldsmith | P | 05/30/12 | 1.0 | 090 | Discussions with Larry Sucharow re: June 21-22 settlement meetings in Boston; discussion with Mike Rogers re: same; planning and strategy |
| 0571 | David Goldsmith | P | 05/31/12 | 0.4 | 090 | Meeting with Mike Rogers re: settlement strategy; preparation for meeting with Larry Sucharow; finalize meeting with Larry Sucharow |
| 1179 | Michael Rogers | P | 06/01/12 | 7.0 | 130 | Analyze motion to dismiss hearing transcript; conference with David Goldsmith re: same; prepare for meeting with State Street; analysis of case law and factual record re: same; analyze pleadings re: same; |
| 1450 | Reka Viczian | PL | 06/01/12 | 0.2 | 140 | Update share drive with MTD transcript. |
| 1225 | Stacy Auer | PL | 06/01/12 | 0.1 | 140 | Email to Mike Rogers re: MTD Transcript; |
| 0103 | Lawrence Sucharow | P | 06/04/12 | 5.7 | 130 | Prepare for Strategy meeting (internal) |
| 0446 | Joel Bernstein | P | 06/04/12 | 0.3 | 130 | conference with Larry Sucharow re: settlement strategy |
| 0571 | David Goldsmith | P | 06/04/12 | 0.2 | 130 | E-mails with Mike Rogers re: preparation for Tuesday meeting with Larry Sucharow |
| 1179 | Michael Rogers | P | 06/04/12 | 8.0 | 130 | Analyze FX Transparency report for ARTRS revised trading losses; emails to/from David Goldsmith re: same; prepare for meeting with Larry Sucharow re: same; draft memo re: same; prepare materials re: same |
| 1450 | Reka Viczian | PL | 06/04/12 | 1.0 | 140 | Print, index and organize pleadings for M. Rogers binder. |
| 0103 | Lawrence Sucharow | P | 06/05/12 | 3.7 | 130 | Internal strategy meeting (David Goldsmith, Michael Rogers, Javier Bleichmar) |
| 0446 | Joel Bernstein | P | 06/05/12 | 1.0 | 130 | Meeting with Larry Sucharow, David Goldsmith and Mike Rogers |
| 0571 | David Goldsmith | P | 06/05/12 | 3.1 | 130 | Meeting with Lawrence Sucharow, Mike Rogers, Joel Bernstein re case, strategic and settlement issues; prepare for same; pre-meeting with MHR re same; initial review of BNY Mellon consent decree and new post-settlement FX procedures for analogy with potential SST settlement. |
| 1179 | Michael Rogers | P | 06/05/12 | 4.7 | 130 | E-mails to/from David Goldsmith re: damages; conferences with Larry Sucharow, Joel Bernstein and David Goldsmith re: meetings with SST; analysis of BNYM Consent Decree with US Attorney |
| 0366 | Ira Schochet | P | 06/06/12 | 2.6 | 130 | Reviewed transcript of hearing and conference with David Goldsmith regarding same |
| 0571 | David Goldsmith | P | 06/06/12 | 1.2 | 090 | Review BNY consent decree and new FX procedures; discussion with Mike Rogers re: same and strategy; discussion with Ira Schochet re: hearing issues; e-mails internally and with co-counsel re: Reuters article |
| 1179 | Michael Rogers | P | 06/06/12 | 5.7 | 130 | Draft proposed settlement agreement; conference with David Goldsmith re: same; analyze State Street November 2009 Investment Manager Guide re: same |
| 0103 | Lawrence Sucharow | P | 06/07/12 | 3.5 | 090 | Continued strategizing regarding possible settlement scenarios |
| 0571 | David Goldsmith | P | 06/07/12 | 0.2 | 090 | E-mails internally re: planning for June 21 and 22 settlement meetings; travel arrangements |
| 1179 | Michael Rogers | P | 06/07/12 | 4.2 | 130 | Draft proposed settlement agreement; analyze State Street November 2009 Investment Manager Guide re: same |

| 0571 | David Goldsmith | P | 06/08/12 | 0.6 | 090 | Address M. Lesser e-mail re: rough damages analysis; e-mails internally re: same and June 21-22 meetings |
| 1179 | Michael Rogers | P | 06/08/12 | 7.0 | 130 | Draft proposed settlement agreement; prepare for meeting with State Street |
| 1179 | Michael Rogers | P | 06/11/12 | 3.8 | 130 | Draft proposed settlement agreement; prepare for meeting with State Street |
| 1179 | Michael Rogers | P | 06/12/12 | 6.2 | 130 | Draft proposed settlement agreement; prepare for meeting with State Street |
| 0023 | Eric Belfi | P | 06/13/12 | 1.0 | 130 | Communicated with client. |
| 0103 | Lawrence Sucharow | P | 06/13/12 | 3.2 | 090 | Prepare for and conduct settlement strategy meeting with plaintiffs' counsel. |
| 0571 | David Goldsmith | P | 06/13/12 | 4.4 | 130 | Meeting with Larry Sucharow and Mike Rogers re: settlement issues and strategy; meeting with Larry Sucharow, Mike Rogers, Mike Thornton, M. Lesser, B. Lieff re: same; prepare for same; e-mails internally re: same |
| 1153 | Felicia Mann | A | 06/13/12 | 0.5 | 130 | Discussed case updates and research with M. Rogers; researched whether a the definition for a settlement class can be limited to certain claims |
| 1179 | Michael Rogers | P | 06/13/12 | 8.3 | 130 | Conferences with and e-mails to/from Larry Sucharow, Joel Bernstein, Eric Belfi, David Goldsmith, M. Thornton, M. Lesser, B. Lieff and D. Chiplock re: meeting with State Street; analysis of factual materials re: same; conference with Felicia Mann re: research re: same |
| 0023 | Eric Belfi | P | 06/14/12 | 2.5 | 130 | Prepared for and met client. |
| 0103 | Lawrence Sucharow | P | 06/14/12 | 2.5 | 090 | Internal settlement strategy mtg. |
| 0479 | Jonathan Gardner | P | 06/14/12 | 0.8 | 140 | Conference call with co-counsel re: ▓▓▓▓▓▓ analyze material. |
| 0571 | David Goldsmith | P | 06/14/12 | 0.2 | 130 | Address e-mail from M. Lesser re: new third-party FX provider (Molten Markets) and request for draft of settlement terms |
| 1153 | Felicia Mann | A | 06/14/12 | 4.6 | 130 | Researched whether a the definition for a settlement class can be limited to certain claims |
| 1179 | Michael Rogers | P | 06/14/12 | 0.6 | 130 | Conference call with Eric Belfi, Joel Bernstein, Jonathan Gardner, D. Chiplock re: possible class representatives |
| 0103 | Lawrence Sucharow | P | 06/15/12 | 3.0 | 090 | Prepare for settlement mtg; Review memos on MA law; class cert; etc. |
| 1153 | Felicia Mann | A | 06/15/12 | 3.6 | 090 | Researched parties ability/control to narrow a class definition for settlement purposes and whether a class definition used can differ from what is alleged in a complaint; discussed research with M. Rogers |
| 0103 | Lawrence Sucharow | P | 06/17/12 | 2.8 | 090 | Prepare for settlement mtg. |
| 1153 | Felicia Mann | A | 06/17/12 | 2.2 | 090 | Researched whether a party can create subclasses not alleged in complaint and settle just one of the subclasses and whether a settlement class can be narrower than the class in the complaint |
| 1179 | Michael Rogers | P | 06/17/12 | 1.1 | 130 | Draft memo to Larry Sucharow re: settlement class re: 93A; e-mails to/from Felicia Mann re: same; analyze Felicia Mann research memo re: same |
| 0103 | Lawrence Sucharow | P | 06/18/12 | 2.7 | 090 | Continued internal settlement strategy discussions |
| 1153 | Felicia Mann | A | 06/18/12 | 4.1 | 090 | Researched whether a party can create subclasses not alleged in complaint and settle just one of the subclasses and whether a settlement class can be narrower than the class in the complaint |
| 0103 | Lawrence Sucharow | P | 06/19/12 | 4.8 | 090 | Prepare for settlement meeting with defendants counsel and clients. |
| 0571 | David Goldsmith | P | 06/19/12 | 0.5 | 090 | Speak with Mike Rogers re: settlement meetings and draft injunctive relief provisions; review documents for settlement meetings |
| 1179 | Michael Rogers | P | 06/19/12 | 0.8 | 090 | Conference with David Goldsmith re: draft settlement language; analyze State Street Investment Manager Guide re: same; e-mails to/from M. Lesser re: same; draft and amend draft settlement agreement |
| 0103 | Lawrence Sucharow | P | 06/20/12 | 3.5 | 090 | Prepare for settlement meeting with defendants counsel and clients. |
| 0446 | Joel Bernstein | P | 06/20/12 | 1.1 | 130 | Analysis re: strategy for settlement meetings |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 06/20/12 | 4.5 | 090 | Prepare for settlement meetings; discussions and e-mails with Larry Sucharow and Mike Rogers re: same; review materials; research re: status of Hill class action |
| 1153 | Felicia Mann | A | 06/20/12 | 0.1 | 140 | Discussed case updates with M. Rogers |
| 1179 | Michael Rogers | P | 06/20/12 | 7.1 | 130 | Conferences with, telephone calls with and emails to/from Larry Sucharow, Joel Bernstein, Eric Belfi, David Goldsmith, Felicia Mann, M. Thornton, G. Bradley, M. Lesser, E. Hoffman, B. Lieff, & D. Chiplock re draft settlement language, re mediators, re case strategy; analyze State Street Investment Manager Guide re same; emails to/from M. Lesser re same; draft and amend draft settlement agreement; draft memos to LAS re and in prep for meetings with G. Hopkins & Defendants |
| 0023 | Eric Belfi | P | 06/21/12 | 4.0 | 140 | Prepared for rand met about meeting with defendants. |
| 0103 | Lawrence Sucharow | P | 06/21/12 | 6.8 | 090 | Travel to Boston for settlement meeting with defendants; attend strategy session with plaintiffs counsel |
| 0571 | David Goldsmith | P | 06/21/12 | 9.5 | 090 | Travel from New York to Boston; meetings and working lunch with Larry Sucharow, Eric Belfi, Mike Rogers re: settlement issues; meeting with Larry Sucharow, Eric Belfi, Mike Rogers, G. Hopkins, M. Thornton, G. Bradley, M. Lesser, R. Lieff, D. Chiplock re: settlement issues and strategy; prepare for same |
| 1179 | Michael Rogers | P | 06/21/12 | 9.5 | 080 | Travel to Boston; conferences and conference calls with G. Hopkins, Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, G. Bradley, M. Lesser, R. Lieff and D. Chiplock re: meeting with State Street |
| 0023 | Eric Belfi | P | 06/22/12 | 6.0 | 140 | Prepared for and met defendants. |
| 0103 | Lawrence Sucharow | P | 06/22/12 | 7.5 | 090 | Prepare for and attend settlement meeting with defendants counsel; report to plaintiffs counsel |
| 0571 | David Goldsmith | P | 06/22/12 | 11.6 | 090 | Settlement meeting with Larry Sucharow, Eric Belfi, Mike Rogers, G. Hopkins, J. Rudman, B. Paine, D. Halston, A. Hornstine, State Street representatives, prepare for same; post-meeting debriefing with Larry Sucharow, Eric Belfi, Mike Rogers, G. Hopkins, M. Thornton, G. Bradley, M. Lesser, R. Lieff, D. Chiplock; prepare questions for FX Transparency for further analysis, e-mails with M. Lesser re same; travel Boston to New York (delayed). |
| 1179 | Michael Rogers | P | 06/22/12 | 11.1 | 080 | Meeting with G. Hopkins, Larry Sucharow, Eric Belfi, David Goldsmith, State Street & State Street counsel re settlement; conference and conference call with G. Hopkins, Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, G. Bradley, M. Lesser, R. Lieff, & D. Chiplock re settlement proposals, re mediation, re discussions with FX Transparency; travel to New York |
| 0103 | Lawrence Sucharow | P | 06/23/12 | 3.8 | 090 | Travel home from Boston settlement meeting. |
| 1179 | Michael Rogers | P | 06/23/12 | 1.3 | 080 | Emails to/from David Goldsmith, M Thornton, M. Lesser, D. Chiplock, & J. McGeehan re conference call with FX Transparency & exchange of questions re same |
| 0103 | Lawrence Sucharow | P | 06/24/12 | 2.5 | 090 | Post-mortem review of settlement meetings. |
| 1179 | Michael Rogers | P | 06/24/12 | 0.6 | 080 | Emails to/from David Goldsmith, M. Thornton, M. Lesser, D. Chiplock & J. McGeehan re conference call with FX Transparency and exchange of questions re same |
| 0571 | David Goldsmith | P | 06/25/12 | 1.8 | 130 | Telephone conference with J. McGeehan, M. Thornton, E. Hoffman, R. Lieff, D. Chiplock, Mike Rogers re: SSH/AIR trades data analysis and strategy for settlement, prepare for same, pre and post-call discussions with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 06/25/12 | 4.2 | 080 | Draft memo re: meeting with State Street; conference call with David Goldsmith, M. Thornton, E. Hoffman, R. Lieff, D. Chiplock & J. McGeehan re: analysis of ARTRS data |
| 1179 | Michael Rogers | P | 06/26/12 | 3.7 | 080 | Draft memo re: meeting with State Street |

| 0571 | David Goldsmith | P | 06/27/12 | 0.7 | 090 | Address e-mail from J. McGeehan re: SSH/AIR trades analysis; discussion with Mike Rogers re: same and settlement strategy issues |
| 1179 | Michael Rogers | P | 06/27/12 | 3.4 | 080 | Draft memo re: meeting with State Street |
| 0103 | Lawrence Sucharow | P | 06/28/12 | 1.5 | 090 | Review draft memo re settlement mtg. |
| 1179 | Michael Rogers | P | 06/28/12 | 3.1 | 080 | Draft memo re: meeting with State Street |
| 0571 | David Goldsmith | P | 06/29/12 | 0.4 | 090 | Address voice mail from B. Paine; voice mail and e-mail to B. Paine and follow-up internally |
| 1179 | Michael Rogers | P | 06/29/12 | 3.6 | 080 | Draft memo re: meeting with State Street |
| 0023 | Eric Belfi | P | 07/02/12 | 1.0 | 010 | Review latest news stories. |
| 1179 | Michael Rogers | P | 07/02/12 | 3.4 | 080 | Draft memo re: meeting with State Street; telephone conference with D. Halston re: scheduling of mediation; re: submission of report to Court; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, G. Bradley, M. Lesser, E. Hoffman, R. Lieff, D. Chiplock re: same |
| 1179 | Michael Rogers | P | 07/03/12 | 2.3 | 080 | Draft memo re: meeting with State Street |
| 0571 | David Goldsmith | P | 07/05/12 | 2.0 | 080 | Review new FX Transparency reports on ARTRS FX trades; call with co-counsel re: same and other mediation and settlement issues; prepare for same; pre and post-call discussions with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 07/05/12 | 3.0 | 080 | Draft memo re: meeting with State Street; conferences with and e-mails to/from David Goldsmith re: FXT analysis; conference call with co-counsel re: same |
| 1179 | Michael Rogers | P | 07/09/12 | 2.4 | 080 | Telephone conference with D. Halston re: mediator dates re: July 13 submission; analyze and edit draft joint motion to file under seal and draft joint status report; e-mails to/from David Goldsmith and D. Chiplock re: same |
| 0571 | David Goldsmith | P | 07/09/12 | 0.5 | 130 | Discussion with Mike Rogers re: status and mediation strategy; review and comment on draft status report to court due July 13 |
| 1179 | Michael Rogers | P | 07/10/12 | 2.5 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, G. Bradley, M. Lesser, E. Hoffman, R. Lieff and D. Chiplock re: mediation dates re: submission to court re: artrs DATA analysis; analysis re: same |
| 1179 | Michael Rogers | P | 07/11/12 | 6.9 | 080 | E-mails to/from defense counsel re: edits to submissions to Court: dates for mediation; conference call with Mike Lesser and D. Chiplock re: trade data; analysis re: same |
| 1179 | Michael Rogers | P | 07/12/12 | 2.1 | 080 | Analysis of data re: ARTRS FX trades; e-mails to/from co-counsel and defense counsel re: joint submission to court re: mediator |
| 0571 | David Goldsmith | P | 07/13/12 | 0.5 | 080 | Discussions with Mike Rogers re: joint status report due to Court; status; e-mails re: same |
| 1179 | Michael Rogers | P | 07/13/12 | 0.9 | 080 | E-mails to/from co-counsel and defense counsel re: joint submission to court re: mediator |
| 0023 | Eric Belfi | P | 07/16/12 | 2.0 | 140 | Researched case and communicated with co-counsel. |
| 0103 | Lawrence Sucharow | P | 07/16/12 | 2.3 | 080 | Att to selection of mediator candidates. |
| 0571 | David Goldsmith | P | 07/16/12 | 0.9 | 080 | Telephone conference with Larry Sucharow re: telephone conference with J. Rudman and W. Paine re: potential mediators; e-mail report to co-counsel and follow-up e-mails re: same; discussion with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 07/16/12 | 0.6 | 080 | E-mails to/from co-counsel re: mediators; conference with David Goldsmith re: same |
| 1179 | Michael Rogers | P | 07/18/12 | 0.8 | 080 | E-mails to/from M. Lesser and D. Chiplock re: ARTRS data analysis and data requests from SST |
| 1179 | Michael Rogers | P | 07/20/12 | 0.6 | 080 | E-mails to/from M. Lesser and D. Chiplock re: ARTRS data analysis and data requests from SST |
| 0103 | Lawrence Sucharow | P | 07/23/12 | 1.8 | 080 | Continued scheduling efforts for mediation; correspondence Bill Paine and plaintiffs' counsel. |
| 1179 | Michael Rogers | P | 07/23/12 | 0.3 | 080 | E-mails to/from co-counsel re: mediation |
| 1179 | Michael Rogers | P | 07/26/12 | 0.3 | 080 | E-mails to/from co-counsel re: mediation |

| 0571 | David Goldsmith | P | 07/27/12 | 0.6 | 080 | Telephone conference with Larry Sucharow re: status of mediator selection; review e-mails with W. Paine re: same; forward to co-counsel with cover note; reach out to Judge Tevrizian office re: availability; e-mails internally re: same; discussion with Mike Rogers re: same |
| 0571 | David Goldsmith | P | 07/31/12 | 1.0 | 140 | Address Judge Wolf endorsed order re: joint status report; e-mails internally and with co-counsel re: same and mediators and scheduling issues; e-mails with Mike Rogers re: Judge Tevrizian availability |
| 1179 | Michael Rogers | P | 07/31/12 | 0.8 | 080 | Analyze Court's order denying motion to seal; conference with David Goldsmith re: same; e-mails to/from Larry Sucharow, Joel Bernstein, Chris Keller, Eric Belfi, David Goldsmith and co-counsel re: same, re: mediators and mediator dates; telephone conference with JAMS mediation clerk; e-mails to/from Larry Sucharow, Eric Belfi and David Goldsmith re: same |
| 1225 | Stacy Auer | PL | 07/31/12 | 0.2 | 140 | Emails re: ecf notifications for Eric Belfi and Larry Sucharow; |
| 0023 | Eric Belfi | P | 08/01/12 | 1.0 | 140 | Communicated with co-counsel. |
| 0571 | David Goldsmith | P | 08/01/12 | 0.4 | 080 | E-mail to co-counsel group re: Jonathan Marks availability; telephone conferences with Larry Sucharow re: same |
| 1179 | Michael Rogers | P | 08/01/12 | 1.3 | 080 | Edit memo re: meeting with defendants; e-mails to/from David Goldsmith re: same; analyze Henriquez complaint; e-mails to/from David Goldsmith, M. Thornton, G. Bradley, M. Lesser re: same |
| 1179 | Michael Rogers | P | 08/02/12 | 1.4 | 080 | Telephone conferences and conferences with and e-mails to/from Larry Sucharow, David Goldsmith and co-counsel re: scheduling pre-call with mediator; telephone conferences with and e-mails to/from Larry Sucharow re: preparation of materials for pre-call with mediator; draft same |
| 0103 | Lawrence Sucharow | P | 08/03/12 | 1.5 | 080 | Prepare for organizational call with all parties and mediator. |
| 0571 | David Goldsmith | P | 08/03/12 | 1.5 | 080 | Progress on mediation preparation; discussion with Mike Rogers re: same; review/comment on Mike Rogers memo re: June meetings with co-counsel and defendants |
| 1179 | Michael Rogers | P | 08/03/12 | 2.0 | 080 | E-mails to/from co-counsel, opposing counsel and mediator's assistant re: mediation pre-call; conference with David Goldsmith re: same |
| 0103 | Lawrence Sucharow | P | 08/06/12 | 1.7 | 130 | Meet with David Goldsmith and Michael Rogers to prepare for conference call with mediator on Tuesday. |
| 0571 | David Goldsmith | P | 08/06/12 | 4.8 | 090 | Meeting with Larry Sucharow and Mike Rogers re: Tuesday conference call with all parties and mediator; discussions with Mike Rogers re: same; prepare for conference call |
| 1179 | Michael Rogers | P | 08/06/12 | 3.7 | 080 | Edit and amend cheat sheet and memo; conference with Larry Sucharow and David Goldsmith re: pre-mediation call; telephone conference with Matt Lesser re: information needed from defendants to estimate damages; e-mails to/from M. Lesser re: same |
| 1225 | Stacy Auer | PL | 08/06/12 | 0.3 | 140 | Emails w/ Reka Vizcian re: shared drive per David's request; |
| 0103 | Lawrence Sucharow | P | 08/07/12 | 1.5 | 080 | Prepare for and conduct conference call with mediator to prepare for mediation. |
| 0571 | David Goldsmith | P | 08/07/12 | 2.4 | 080 | Conference call with Nicole Zeiss, Eric Belfi, Mike Rogers, all parties with  mediator; prepare for post-call e-mails re: same; review D. Halston e-mails to mediator with motion to dismiss materials; e-mail to Mike Rogers re: same |
| 1179 | Michael Rogers | P | 08/07/12 | 3.7 | 080 | Draft document/data/information requests to State Street re: mediation; e-mails to/from Larry Sucharow, David Goldsmith, M. Lesser and D. Chiplock re: same; conferences with David Goldsmith re: same; e-mails to/from David Goldsmith, mediator, SST counsel and co-counsel re: materials submitted to mediator |
| 0571 | David Goldsmith | P | 08/08/12 | 1.2 | 080 | Conference call with co-counsel re: data requests for mediation purposes; prepare for same; pre and post-call discussions with Mike Rogers |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 08/08/12 | 6.3 | 080 | Draft, edit and amend document/data/information requests to State Street re: mediation; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Lesser and D. Chiplock re: same; conferences with David Goldsmith re: same; conference call with David Goldsmith, M. Lesser and D. Chiplock re: same; telephone conference with J. Galanek re: same |
| 0023 | Eric Belfi | P | 08/09/12 | 3.0 | 140 | Prepared for and participated in conference call. |
| 0103 | Lawrence Sucharow | P | 08/09/12 | 2.8 | 080 | Conference call with defendants counsel, David Goldsmith, Michael Rogers regarding discovery for mediation. |
| 0571 | David Goldsmith | P | 08/09/12 | 2.5 | 080 | Conference calls with defendants and co-counsel re: data requests for mediation purposes; prepare for same; e-mails internally and with co-counsel re: same; address logistics; pre and post-call discussions with Larry Sucharow and Mike Rogers re: same |
| 1179 | Michael Rogers | P | 08/09/12 | 9.5 | 080 | Conference calls and telephone conferences with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and opposing counsel re: requests for data re: mediation re: today's call re: same; research and analyze docket items on California v. State Street; analyze court order compelling interrogatory responses; analyze previous interrogatory responses; telephone conferences with Larry Sucharow and Eric Belfi re: same; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith re: same |
| 0103 | Lawrence Sucharow | P | 08/10/12 | 1.5 | 080 | Attend to discovery issues related to upcoming mediation. |
| 1179 | Michael Rogers | P | 08/10/12 | 2.3 | 080 | E-mails to/from Larry Sucharow, Eric Belfi and David Goldsmith re: communications with defendants |
| 0571 | David Goldsmith | P | 08/13/12 | 1.5 | 080 | Review/mark-up draft Status Report to Court, e-mails internally re same; address mediation agreement, e-mails with Larry Sucharow and Mike Rogers re same; discussion and e-mails with Mike Rogers re 8/14 meeting with M. Thornton |
| 1179 | Michael Rogers | P | 08/13/12 | 3.1 | 080 | Emails to/from co-counsel and opposing counsel re: draft Status Report; telephone conference with M. Thornton re: scope of information and data request to State Street in mediation; analyze public materials from California v. State Street docket re: same |
| 0103 | Lawrence Sucharow | P | 08/14/12 | 2.0 | 080 | Attend to discovery and mediation issues. |
| 0571 | David Goldsmith | P | 08/14/12 | 1.4 | 080 | Meeting with M. Thornton and Mike Rogers re: mediation and document strategy; post-meeting discussions with Mike Rogers; e-mails internally; follow-up with defendants re: next call to discuss mediation document production; sign/return mediation agreement |
| 1179 | Michael Rogers | P | 08/14/12 | 3.9 | 080 | Conference calls with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton and M. Lesser re: scope of information and data request to State Street in mediation; analyze public materials from California v. State Street docket re: same |
| 1225 | Stacy Auer | PL | 08/14/12 | 0.2 | 140 | Convo & email re: Larry Sucharow's phv application; |
| 0571 | David Goldsmith | P | 08/15/12 | 0.4 | 080 | Address M. Lesser e-mail re: California document requests; discussion with Mike Rogers re: strategy |
| 1179 | Michael Rogers | P | 08/15/12 | 2.3 | 080 | E-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: information request to State Street; telephone conference with M. Lesser re: same; telephone conferences and e-mails to/from David Goldsmith re: same; analyze publicly-available materials from California v. State Street docket |
| 0103 | Lawrence Sucharow | P | 08/15/12 | 1.2 | 080 | Attend to mediation issues. |
| 0103 | Lawrence Sucharow | P | 08/16/12 | 1.2 | 080 | Attend to discovery in prep for mediation. |
| 0571 | David Goldsmith | P | 08/16/12 | 1.3 | 080 | Meeting with Larry Sucharow and Mike Rogers re: mediation strategy; California document production issues; e-mail follow-up to W. Paine; e-mails with co-counsel; discussions with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 08/16/12 | 0.5 | 080 | Conference with Larry Sucharow and David Goldsmith re: data requests to defendants |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 08/17/12 | 1.0 | 080 | Telephone conference with W. Paine and Mike Rogers re: requesting production of documents produced in California Actin; pre and post-call discussions with Mike Rogers re: same; e-mails internally and with co-counsel re: same |
| 1179 | Michael Rogers | P | 08/17/12 | 0.6 | 080 | Conference call with David Goldsmith and B. Paine re: data requests; e-mails to/from Team re: same |
| 1225 | Stacy Auer | PL | 08/17/12 | 0.4 | 140 | Emails re: workflow for doc pull for Mike Rogers; email to Katie Good re: same; pull and circulate the Joint Status Report and update shared drive w/ same; |
| 1179 | Michael Rogers | P | 08/20/12 | 0.3 | 080 | Analyze Basel Guidance re: FX trading |
| 0103 | Lawrence Sucharow | P | 08/21/12 | 1.5 | 080 | Attend to mediation voluntary discovery issues. |
| 1179 | Michael Rogers | P | 08/21/12 | 0.4 | 080 | Telephone conference with Mike Lesser re: request for information; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and defense counsel re: same |
| 1450 | Reka Viczian | PL | 08/21/12 | 1.2 | 140 | Take care of PHV papers and filing for L. Sucharow; multiple communications with local consel re same. |
| 0571 | David Goldsmith | P | 08/21/12 | 0.2 | 080 | E-mails with Mike Rogers and internally re: status of mediation dialogue; following-up with defendants |
| 0571 | David Goldsmith | P | 08/23/12 | 1.2 | 080 | Telephone conferences with W. Paine re mediation discovery issues and potentially including Henriques ERISA action in Oct mediation; e-mail report to co-counsel re same and follow-up e-mails; discussion with Mike Rogers re same and strategy; e-mails with Larry Sucharow re same. |
| 0571 | David Goldsmith | P | 08/24/12 | 0.8 | 080 | E-mails with co-counsel and discussions with Mike Rogers re: mediation/document production strategy; review discovery letters to court in Hill securities class action |
| 0103 | Lawrence Sucharow | P | 08/27/12 | 1.5 | 080 | Attend to mechanics of ex parte meeting with mediator |
| 0571 | David Goldsmith | P | 08/27/12 | 0.4 | 080 | Telephone conference with Larry Sucharow re: planning and logistics for September 13 pre-mediation meeting; e-mail J. Marks requesting time and location; e-mails internally and with co-counsel re: same; discussions with Mike Rogers and Stacy Auer re: same |
| 1179 | Michael Rogers | P | 08/27/12 | 0.5 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, G. Bradley, M. Lesser, B. Lieff, D. Chiplock and J. Marks re: scheduling of pre-mediation meeting with J. Marks |
| 1225 | Stacy Auer | PL | 08/27/12 | 0.3 | 140 | Prep re: mtg w/ mediator and co-counsel scheduled for 9/13; emails and convos re: same; |
| 0571 | David Goldsmith | P | 08/28/12 | 0.5 | 080 | Telephone conference with M. Thornton re: posture re: Henrique ERISA class action and mediation; report internally re: same and e-mail with Larry Sucharow |
| 0571 | David Goldsmith | P | 08/29/12 | 0.6 | 080 | E-mails internally and with co-counsel re: ERISA action and mediation/strategy issues |
| 1179 | Michael Rogers | P | 08/29/12 | 3.4 | 130 | Analyze SST's draft motion to extend deadline to answer complaint; emails to/from Larry Sucharow, Eric Belfi, David Goldsmith & co-counsel re same; |
| 1179 | Michael Rogers | P | 08/29/12 | 2.3 | 080 | Telephone conference with B. Paine re communications with Henriquez plaintiffs re mediation & intervention; emails to/from Larry Sucharow, Eric Belfi, David Goldsmith & co-counsel re same; |
| 0103 | Lawrence Sucharow | P | 08/30/12 | 1.7 | 130 | Att to Henriquez (Erisa) pltffs participation in case. |
| 0571 | David Goldsmith | P | 08/30/12 | 0.8 | 130 | E-mails internally and with co-counsel re: ERISA action, intervention, mediation strategy issues |
| 1179 | Michael Rogers | P | 08/30/12 | 6.5 | 080 | Telephone conference with B. Paine re mediation, re Henriquez plaintiffs threatened intervention; emails to/from Larry Sucharow, Eric Belfi, David Goldsmith & co-counsel re same; emails to/from Larry Sucharow, Joel Bernstein, Eric Belfi and David Goldsmith re Henriquez plaintiffs request for meet and confer re intervention; |
| 0103 | Lawrence Sucharow | P | 08/31/12 | 2.0 | 130 | Continued att to Henriguez (Erisa) pltffs participation in case. |

| 0571 | David Goldsmith | P | 08/31/12 | 0.8 | 080 | E-mails with team and co-counsel re ERISA action intervention and mediation issues and strategy. |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 08/31/12 | 1.1 | 080 | Emails to/from Larry Sucharow, Joel Bernstein, Eric Belfi, David Goldsmith, co-counsel, & Henriquez counsel re Henriquez plaintiffs request for meet and confer re motion to intervene |
| 0023 | Eric Belfi | P | 09/04/12 | 2.0 | 130 | Prepared for and met with co-counsel. |
| 0103 | Lawrence Sucharow | P | 09/04/12 | 2.7 | 080 | Conference call plaintiffs counsel regarding upcoming mediation and possible coordination with Henriquez case; tel Bill Paine regarding discovery and mediation issues. |
| 0571 | David Goldsmith | P | 09/04/12 | 2.0 | 130 | Telephone conference with Larry Sucharow, Eric Belfi, Mike Rogers, co-counsel re Henriquez ERISA action, mediation and intervention issues, strategy; post-call discussion re same; prepare for and research re same, review pleadings and research ERISA preemption. |
| 1179 | Michael Rogers | P | 09/04/12 | 0.3 | 080 | E-mails to/from Larry Sucharow, Joel Bernstein Eric Belfi, David Goldsmith and co-counsel re: SST's thoughts re: coordination of mediation |
| 1179 | Michael Rogers | P | 09/04/12 | 7.1 | 050 | Analyze LAMPERS v. JPMC Complaint; conferences and conference calls with and e-mails to/from Larry Sucharow, Joel Bernstein, Eric Belfi, David Goldsmith and co-counsel re: same re: ERISA, preemption and coordination |
| 0103 | Lawrence Sucharow | P | 09/05/12 | 1.7 | 130 | Internal discussions re Henriquez pltffs. |
| 0571 | David Goldsmith | P | 09/05/12 | 1.0 | 080 | Telephone conference with Larry Sucharow, Eric Belfi, Mike Rogers, M. Thornton, other co-counsel, B. McTigue, J. Moore re: ERISA action, intervention, coordination, consolidation, mediation issues; post-call discussion re: same |
| 1179 | Michael Rogers | P | 09/05/12 | 2.7 | 080 | Conference call with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and Henriquez counsel re: coordinated mediation re: motion to intervene |
| 0023 | Eric Belfi | P | 09/06/12 | 2.5 | 080 | Prepared for mediation. |
| 0103 | Lawrence Sucharow | P | 09/06/12 | 2.7 | 080 | Prepare for and conduct conference call with ERISA counsel regarding intervention into State Street case; discuss alternatives; confer co-counsel; telephone call with Bill Paine regarding offer of coordinated mediation. |
| 1179 | Michael Rogers | P | 09/06/12 | 0.3 | 080 | Conference with David Goldsmith re: mediation and preparation thereof |
| 0023 | Eric Belfi | P | 09/07/12 | 3.5 | 130 | Prepared for and met with co-counsel. |
| 1179 | Michael Rogers | P | 09/07/12 | 0.3 | 080 | E-mails to/from Larry Sucharow, David Goldsmith and J. Moore re; LAMPERS v. JPMC complaint |
| 0571 | David Goldsmith | P | 09/07/12 | 0.3 | 080 | Discussion with Mike Rogers re: rough damages analysis, strategy for next week |
| 0103 | Lawrence Sucharow | P | 09/10/12 | 3.8 | 080 | Prepare for mediation sessions. |
| 0571 | David Goldsmith | P | 09/10/12 | 0.5 | 080 | Discussions with Mike Rogers re: rough damages analyses for mediation meetings tomorrow and Thursday, mediation strategy |
| 1179 | Michael Rogers | P | 09/10/12 | 8.0 | 080 | Conference call with Larry Sucharow, M. Thornton, M. Lesser, E. Hoffman, B. Lieff and D. Chiplock re: ERISA claims; telephone conference with M. Lesser re: damages estimates; conferences and telephone conferences with and e-mails to/from M. Lesser and David Goldsmith re: same; analyze data and create worksheet re: same; conference with David Goldsmith re: same |
| 0023 | Eric Belfi | P | 09/11/12 | 2.0 | 090 | Worked on the mediation. |
| 0103 | Lawrence Sucharow | P | 09/11/12 | 3.5 | 080 | Meeting Plaintiffs' counsel to prepare for meeting with mediator (Thornton; Lief); attend to damages estimate. |
| 0571 | David Goldsmith | P | 09/11/12 | 2.5 | 080 | Meeting with co-counsel re: ex parte meeting with mediator; prepare for same; discussions with Mike Rogers re: same |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 09/11/12 | 9.6 | 080 | Conference with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and co-counsel re: mediation re: trading data re: damages estimates; create and amend table re: damages estimates; conferences with Ellen Pundyk re: creation of same; conference with Larry Sucharow, Chris Keller, Eric Belfi, David Goldsmith, M. Thornton, M. Lesser, E. Hoffman and R. Lieff re: mediation |
| 0103 | Lawrence Sucharow | P | 09/12/12 | 3.0 | 080 | Prepare for mediation; review memos and materials. |
| 0571 | David Goldsmith | P | 09/12/12 | 1.5 | 080 | Prepare for 9/13 meeting with mediator; discussions with Mike Rogers re: same; e-mail to Larry Sucharow with list of issues |
| 1179 | Michael Rogers | P | 09/12/12 | 6.6 | 080 | Amend table re: damages estimates; conferences with Ellen Pundyk re: same; conferences with David Goldsmith re: pre-mediation meeting; review pleadings and other materials in preparation for same |
| 1225 | Stacy Auer | PL | 09/12/12 | 0.3 | 140 | Coordinate workflow re: prep for meeting w/ mediator; emails w/ Shella Mundo re: same; maintain hard copy files; |
| 1523 | Shella Mundo | PL | 09/12/12 | 3.0 | 080 | Prepared compilation of materials for pre-mediation meeting per Michael Rogers; Emails to Michael Rogers and Stacy Auer re: same. |
| 0023 | Eric Belfi | P | 09/13/12 | 4.0 | 090 | Worked on mediation. |
| 0103 | Lawrence Sucharow | P | 09/13/12 | 4.0 | 080 | Prepare for and attend pre-mediation with Jonathan Marks (mediator) and co-counsel. |
| 0571 | David Goldsmith | P | 09/13/12 | 3.0 | 080 | Meeting with J. Marks, Larry Sucharow, Eric Belfi, Mike Rogers, co-counsel re: ex parte mediation issues; prepare for same |
| 1179 | Michael Rogers | P | 09/13/12 | 9.4 | 080 | Prepare for pre-mediation meeting; attend pre-mediation meeting with Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, G. Bradley, M. Lesser, E. Hoffman, B. Lieff, J. Marks and B. Wally |
| 1523 | Shella Mundo | PL | 09/13/12 | 0.5 | 080 | Prepared additional compilation of materials for pre-mediation meeting per Michael Rogers; Emails re: same. |
| 0103 | Lawrence Sucharow | P | 09/14/12 | 2.5 | 080 | Conduct post review of mediation session. |
| 0571 | David Goldsmith | P | 09/14/12 | 0.3 | 080 | Discussion with Mike Rogers re: end of meeting with mediator; mediation issues going forward |
| 0571 | David Goldsmith | P | 09/15/12 | 0.2 | 140 | Task Mike Rogers with handling payment of mediator's fees/involvement of ERISA actions |
| 0103 | Lawrence Sucharow | P | 09/18/12 | 3.0 | 080 | Review McTigue mediation letter and demands. |
| 0571 | David Goldsmith | P | 09/18/12 | 1.0 | 080 | Review ERISA plaintiffs proposal re: separate mediation agreement; e-mails with Larry Sucharow and Mike Rogers re: same; discussions with Mike Rogers re: same going forward; potential intervention motion issues |
| 1179 | Michael Rogers | P | 09/18/12 | 7.0 | 080 | E-mails to/from Larry Sucharow, David Goldsmith & co-counsel re: McTigue request re: mediation; analyze same; conference with David Goldsmith re: same; research re: 1st Circuit standards for intervention; draft memo re: same |
| 1225 | Stacy Auer | PL | 09/18/12 | 0.2 | 140 | Emails re: Larry Sucharow's ECF login; update contacts; |
| 0571 | David Goldsmith | P | 09/19/12 | 0.3 | 050 | Discussions with Mike rogers re: Lawrence Sucharow e-mail to McTigue, forthcoming intervention motion |
| 1179 | Michael Rogers | P | 09/19/12 | 3.9 | 080 | E-mails to/from team re: Henriquez plaintiffs; research re: motions to consolidate motions to intervene re: 1st Circuit standards re: same; re: relevant cases re: same |
| 0103 | Lawrence Sucharow | P | 09/20/12 | 1.5 | 080 | Continued internal strategy discussions re McTigue (Erisa) issues. |
| 1179 | Michael Rogers | P | 09/20/12 | 5.4 | 080 | Research re: motions to consolidate, motions to intervene re: 1st Circuit standards re: same re: relevant cases re: same |
| 1179 | Michael Rogers | P | 09/21/12 | 3.9 | 080 | Research re: motions to consolidate, motions to intervene re: 1st Circuit standards re: same; re: relevant cases re: same |
| 1179 | Michael Rogers | P | 09/24/12 | 4.1 | 080 | Analysis and research re: 1st Circuit law re: intervention and consolidation |

| 0103 | Lawrence Sucharow | P | 09/27/12 | 1.2 | 080 | Attend to new ERISA complaint |
| 1179 | Michael Rogers | P | 09/27/12 | 0.8 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, M. Lesser, D. Chiplock and Howard Goldberg re: payments to mediator |
| 0103 | Lawrence Sucharow | P | 09/28/12 | 1.5 | 080 | Conference call with plaintiffs counsel; conference call with additional ERISA counsel (Lynn Sarko); review new ERISA complaint. |
| 1179 | Michael Rogers | P | 09/28/12 | 2.3 | 080 | Conference with Larry Sucharow re: ERISA funds and mediation; conference call with Larry Sucharow and co-counsel re: same; e-mails to/from Larry Sucharow and co-counsel re: same; analyze ERISA complaints re: same |
| 1179 | Michael Rogers | P | 09/28/12 | 0.4 | 040 | Conference with Chris Keller re: analysis of public materials |
| 1179 | Michael Rogers | P | 10/01/12 | 3.6 | 040 | Analyze public materials re: FOIA; analyze Massachusetts FOIA; conference with Chris Keller re: same |
| 1179 | Michael Rogers | P | 10/01/12 | 1.7 | 080 | Telephone conference with Larry Sucharow re: mediator's request for meeting; emails to/from Larry Sucharow, David Goldsmith and co-counsel re: same |
| 0103 | Lawrence Sucharow | P | 10/02/12 | 1.2 | 080 | Attend to mediator's request for a meeting |
| 1179 | Michael Rogers | P | 10/02/12 | 0.7 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, co-counsel, defense counsel and J. Marks re: mediation |
| 0571 | David Goldsmith | P | 10/03/12 | 0.3 | 080 | Telephone conference with Larry Sucharow, Mike Rogers and co-counsel re: mediation issues and strategy |
| 1179 | Michael Rogers | P | 10/03/12 | 0.4 | 080 | Conference call with Larry Sucharow, Eric Belfi, David Goldsmith and co-counsel re: mediation |
| 0571 | David Goldsmith | P | 10/07/12 | 0.3 | 080 | Discussion with Mike rogers re: Tuesday mediation meeting; mediation and settlement strategy issues |
| 0103 | Lawrence Sucharow | P | 10/08/12 | 2.2 | 080 | Telephone call with mediator; prepare for ore-mediation meeting with defendants' counsel and mediator on Tuesday. |
| 0571 | David Goldsmith | P | 10/08/12 | 0.4 | 080 | Prepare for Tuesday mediation meeting; discussions with Mike Rogers re: same |
| 0103 | Lawrence Sucharow | P | 10/09/12 | 4.7 | 080 | Prepare for and attend meeting with defendants' counsel and mediator regarding upcoming mediation. |
| 0571 | David Goldsmith | P | 10/09/12 | 4.0 | 080 | Meeting with J. Marks, Larry Sucharow, Mike Rogers, W. Paine, J. Rudman re: settlement and mediation issues; prepare for same; pre and post-meetings with Larry Sucharow and Mike Rogers |
| 1179 | Michael Rogers | P | 10/09/12 | 4.7 | 080 | Conferences with Larry Sucharow, David Goldsmith, J. Marks, J. Rudman and B. Paine re: mediation; conference call with Larry Sucharow, B. Lieff, M. Thornton and E. Hoffman re: same |
| 0571 | David Goldsmith | P | 10/10/12 | 0.3 | 080 | Review data received from defendants for mediation purposes |
| 1179 | Michael Rogers | P | 10/10/12 | 1.2 | 080 | Conferences with, telephone calls and e-mails to/from Larry Sucharow, David Goldsmith, M. Lesser and D. Chiplock re: defendants' data production re: mediation; telephone conference with and e-mails to/from B. Lieff re: same |
| 0571 | David Goldsmith | P | 10/11/12 | 0.6 | 080 | Call with Mike Rogers, M. Lesser, D. Chiplock re: data produced by defendants for mediation purposes and M. Lesser analyses, strategy going forward; prepare for same |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 10/11/12 | 1.0 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and B. Lieff re: mediation logistics; conference call with David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: defendants' data; e-mails to/from David Goldsmith, M. Lesser, D. Chiplock and W. Paine re: call to discuss data |
| 0571 | David Goldsmith | P | 10/15/12 | 0.5 | 080 | Discussion with Mike Rogers re: Tuesday call with defendants' counsel and co-counsel re: mediation data production; travel arrangements for mediation; e-mails internally re: same |
| 1179 | Michael Rogers | P | 10/15/12 | 0.4 | 080 | E-mails to/from David Goldsmith, M. Lesser, D. Chiplock and B. Paine re: ▮ |
| 0103 | Lawrence Sucharow | P | 10/15/12 | 2.7 | 080 | Efforts to understand data produced by defendants. |
| 0571 | David Goldsmith | P | 10/16/12 | 1.8 | 090 | Telephone conference with W. Paine, D. Deng, Mike Rogers, M. Lesser, E. Hoffman, D. Chiplock re: ▮ post-call conference with Mike Rogers, M. Lesser, E. Hoffman, D. Chiplock re: same and strategy; pre and post-call discussions with Mike Rogers re: same; e-mails re: Judge Wolf taking senior status |
| 1179 | Michael Rogers | P | 10/16/12 | 1.2 | 080 | Conferences and conference calls with David Goldsmith, M. Lesser, D. Chiplock, E. Hoffman and B. Paine re: ▮ |
| 0571 | David Goldsmith | P | 10/17/12 | 0.4 | 140 | Review mediation data analysis from M. Lesser |
| 0571 | David Goldsmith | P | 10/19/12 | 3.0 | 080 | Prepare for mediation sessions; gather materials |
| 1179 | Michael Rogers | P | 10/19/12 | 1.4 | 080 | E-mails to/from Larry Sucharow, Eric Belfi and David Goldsmith, Co-counsel and Defense counsel re: mediation; e-mails to/from Larry Sucharow, David Goldsmith and co-counsel in ▮ analyze same |
| 1523 | Sheila Mundo | PL | 10/19/12 | 3.8 | 080 | Prepared compilation of materials for mediation per Michael Rogers. |
| 1225 | Stacy Auer | PL | 10/19/12 | 0.2 | 140 | Emails re: mediation prep; update case calendar; |
| 1179 | Michael Rogers | P | 10/21/12 | 2.1 | 080 | Draft memo re: October 8 meeting with Larry Sucharow, David Goldsmith, J. Marks, J. Rudman and B. Paine |
| 0103 | Lawrence Sucharow | P | 10/21/12 | 3.8 | 080 | Prepare for mediation session; review data and memos. |
| 0023 | Eric Belfi | P | 10/22/12 | 4.0 | 090 | Prepared for mediation. |
| 0103 | Lawrence Sucharow | P | 10/22/12 | 4.5 | 080 | Prepare for mediation in Boston. |
| 1179 | Michael Rogers | P | 10/22/12 | 0.3 | 080 | emails to/from LAS, EJB, DJG re pre-mediation meeting tomorrow |
| 1523 | Sheila Mundo | PL | 10/22/12 | 3.4 | 080 | Prepared compilation of materials for mediation per Michael Rogers. |
| 0023 | Eric Belfi | P | 10/23/12 | 10.0 | 090 | Prepared for and attended mediation |
| 0103 | Lawrence Sucharow | P | 10/23/12 | 12.0 | 080 | Conduct mediation in Boston before Jonathan Marks; travel to Boston; meeting co-counsel. |
| 0571 | David Goldsmith | P | 10/23/12 | 13.4 | 080 | Travel New York to Boston; pre-mediation meeting with co-counsel; prepare for same; attend mediation before Jonathan Marks re: settlement discussions and information exchanges for mediation purposes going forward; multiple meetings/strategy sessions with co-counsel, defendants' counsel; working dinner with co-counsel |
| 1179 | Michael Rogers | P | 10/23/12 | 11.0 | 080 | travel to Boston for mediation; pre-mediation & post-mediation meetings w/ LAS, EJB, DJG, G. Hopkins, M. Thornton, G. Bradley, M. Lesser, E. Hoffman, B. Lieff, D. Chiplock; mediation with LAS, EJB, DJG, G. Hopkins, M. Thornton, G. Bradley, M. Lesser, E. Hoffman, B. Lieff, D. Chiplock, J. Marks, B. Wally, & counsel for State Street |
| 0023 | Eric Belfi | P | 10/24/12 | 7.0 | 090 | Attended mediation |
| 0103 | Lawrence Sucharow | P | 10/24/12 | 10.5 | 080 | Conduct second day of mediation; travel to NYC. |
| 0571 | David Goldsmith | P | 10/24/12 | 10.4 | 080 | Attend mediation before Jonathan Marks re: information exchanges for mediation purposes going forward; prepare for same; multiple meetings/strategy sessions with co-counsel, defendants' counsel, ERISA plaintiffs' counsel; work out/mark-up written agreed points going forward; travel Boston to New York |

| 1179 | Michael Rogers | P | 10/24/12 | 7.9 | 080 | pre-mediation & post-mediation meetings w/ LAS, EJB, DJG, G. Hopkins, M. Thornton, G. Bradley, M. Lesser, E. Hoffman, B. Lieff, & D. Chiplock; mediation with LAS, EJB, DJG, G. Hopkins, M. Thornton, G. Bradley, M. Lesser, E. Hoffman, B. Lieff, D. Chiplock, J. Marks, B. Wally, & counsel for State Street; travel to NY; |
|------|----------------|---|----------|-----|-----|----------------------------------------------------------------|
| 0571 | David Goldsmith | P | 10/25/12 | 0.7 | 130 | Respond to A. Hornstine re: assented-to motion to extend time to answer; discussions with Mike Rogers re: issues going forward |
| 1179 | Michael Rogers | P | 10/25/12 | 0.5 | 040 | t/c w/ R. Graves re ARTRS documents; re communications w/ IMs re documents |
| 1179 | Michael Rogers | P | 10/25/12 | 0.3 | 030 | analyze M. Lesser draft information requests |
| 0103 | Lawrence Sucharow | P | 10/25/12 | 2.5 | 080 | Post-mortem internal review of mediation sessions. |
| 0571 | David Goldsmith | P | 10/26/12 | 2.2 | 130 | Review/comment on co-counsel and defendants comments on Discussion Points for discovery going forward; e-mails and telephone conference with M. Lesser, E. Hoffman, D. Chiplock, M. Rogers re same; review/mark-up draft protective order; review M. Lesser draft document requests; discussions with M. Rogers re all and same |
| 1179 | Michael Rogers | P | 10/26/12 | 2.3 | 030 | emails to/from DJG, M. Lesser, D. Chiplock, J. Marks, B. Wally, D. Halston, & A. Hornstine re ███████████ confs w/ DJG re same |
| 1179 | Michael Rogers | P | 10/26/12 | 1.7 | 040 | emails to/from DJG, M. Lesser, D. Chiplock, J. Marks, B. Wally, D. Halston, & A. Hornstine re ███████████; analyze IM Agreements re same; draft template letter from ARTRS to IMs re same; confs w/ DJG re same |
| 1179 | Michael Rogers | P | 10/31/12 | 0.5 | 080 | emails to/from DJG & M. Lesser re communications w/ J. Wolf |
| 0571 | David Goldsmith | P | 11/01/12 | 0.8 | 130 | Review draft status report; e-mails with co-counsel re: same and office closure issues |
| 1179 | Michael Rogers | P | 11/01/12 | 0.6 | 080 | t/c w/ DJG & emails to/from DJG, M. Lesser, & D. Chiplock re submission to Court re mediation |
| 0571 | David Goldsmith | P | 11/02/12 | 1.8 | 140 | Review Wilmer draft letter to Court re: status and report and conference; various e-mails with co-counsel re: strategic issues; address moved mediation deadlines due to office closure |
| 1179 | Michael Rogers | P | 11/02/12 | 2.8 | 080 | emails to/from LAS, DJG, M. Thornton, B. Lieff, M. Lesser, & D. Chiplock re report to court; re communications w/ SST counsel re same |
| 1523 | Sheila Mundo | PL | 11/05/12 | 0.2 | 140 | Retrieved new filings on the docket; Revised shared drive. |
| 0571 | David Goldsmith | P | 11/06/12 | 0.2 | 020 | Review recent team e-mails; e-mail Mike Rogers re: having schedule of mediation/discovery deadlines |
| 1179 | Michael Rogers | P | 11/06/12 | 0.3 | 080 | emails to/from LAS, DJG, M. Lesser, D. Chiplock re schedule, re protective order |
| 1179 | Michael Rogers | P | 11/07/12 | 0.6 | 080 | analyze SST data requests; emails to/from DJG, M. Lesser, & D. Chiplock re same |
| 0571 | David Goldsmith | P | 11/08/12 | 1.0 | 130 | Telephone conference with Mike Rogers, M. Lesser, D. Chiplock re: mediation discovery issues and strategy, protective order status, Nov. 15 status conference; address order setting Nov. 15 conference; e-mails internally re: same |
| 1179 | Michael Rogers | P | 11/08/12 | 1.3 | 080 | analyze SST data requests; conf call w/ & emails to/from DJG, M. Lesser, & D. Chiplock re same; emails to/from LAS, DJG, M. Thornton, & B. Lieff re conf call re communications with Judge Wolf |
| 1179 | Michael Rogers | P | 11/09/12 | 0.3 | 080 | emails to/from R. Graves re ARTRS discovery |
| 0571 | David Goldsmith | P | 11/11/12 | 0.8 | 060 | Prepare for November 12 conference call with co-counsel and defendants re: November 15 status conference; review discussion points and e-mails |
| 0571 | David Goldsmith | P | 11/12/12 | 2.0 | 130 | Telephone conference with co-counsel and defendants re: November 15 status conference; rearrange travel plans for week; review and comment on draft status report; e-mails with co-counsel re: same; discussion with Mike Rogers re: overall status and strategy |
| 1179 | Michael Rogers | P | 11/12/12 | 1.3 | 080 | Conferences and conference calls with and e-mails to/from Larry Sucharow, David Goldsmith, co-counsel and opposing counsel re: conference with J. Wolf: data exchange |

| 1225 | Stacy Auer | PL | 11/12/12 | 0.5 | 140 | Update case calendar; convo re: same w/ David Goldsmith; update case status tracker; email to Goldsmith re: team members having appeared on the docket; review docket re: same; |
| 0571 | David Goldsmith | P | 11/13/12 | 1.3 | 130 | Review draft status report; e-mails re: same; discussion with Mike Rogers re: client discovery |
| 1179 | Michael Rogers | P | 11/13/12 | 2.7 | 080 | Telephone conferences with R. Graves re: ARTRS document retrieval and production; e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: same re: protective order re: report to Court |
| 1225 | Stacy Auer | PL | 11/13/12 | 0.3 | 140 | Update shared drive w/ Status Report per Mike Rogers; |
| 0571 | David Goldsmith | P | 11/14/12 | 4.5 | 130 | Prepare for status conference, discussions with Mike Rogers re: same and discovery generally; negotiate Protective Order; e-mails with co-counsel and defendants' counsel re: same; telephone conference with B. Goldweitz re: potential experts; e-mail to co-counsel re: same |
| 1179 | Michael Rogers | P | 11/14/12 | 1.1 | 080 | Conference with David Goldsmith re: ARTRS documents and production; e-mails to/from Larry Sucharow, David Goldsmith, co-counsel and opposing counsel re: conference with J. Wolf |
| 0103 | Lawrence Sucharow | P | 11/14/12 | 1.3 | 080 | Confer internally re status conf issues. |
| 1225 | Stacy Auer | PL | 11/14/12 | 0.3 | 140 | Emails/convos w/ David Goldsmith re: e-filing; pull and update shared drive w/; circulate same to team; |
| 0023 | Eric Belfi | P | 11/15/12 | 1.5 | 130 | Provided update to client on the case. |
| 0571 | David Goldsmith | P | 11/15/12 | 9.5 | 060 | Attend status conference before Judge Wolf; prepare for same; pre and post-conference discussions with co-counsel; e-mails re: same; round-trip travel New York to Boston |
| 1179 | Michael Rogers | P | 11/15/12 | 0.5 | 080 | E-mails to/from David Goldsmith, David Goldsmith and co-counsel re: hearing with J. Wolf |
| 0103 | Lawrence Sucharow | P | 11/15/12 | 0.7 | 080 | Received results of status conf before Wolf. |
| 1225 | Stacy Auer | PL | 11/15/12 | 0.2 | 140 | Emails re: prepping Motion for Protective Order per David Goldsmith; |
| 0571 | David Goldsmith | P | 11/16/12 | 1.0 | 130 | Address draft filings for Monday; ERISA discussion points; e-mails internally re: same; telephone conference with M. Thornton re: meeting on class certification issues; e-mails with Larry Sucharow and Mike Rogers re: same |
| 1179 | Michael Rogers | P | 11/16/12 | 0.9 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel and opposing counsel re: mediation re: discovery plan re: protective order re: report to the Court |
| 1450 | Reka Viczian | PL | 11/16/12 | 0.3 | 140 | Download documents, organize onto share drive and circulate to team. |
| 0103 | Lawrence Sucharow | P | 11/19/12 | 2.0 | 080 | Attend to outstanding discovery issues |
| 0571 | David Goldsmith | P | 11/20/12 | 3.4 | 130 | Meeting at Lieff Cabraser with M. Thornton, Mike Rogers, D. Chiplock, other co-counsel re: class certification, discovery, strategy issues; prepare for same; pre and post-meeting discussions with Mike Rogers and e-mails with co-counsel re: same |
| 1179 | Michael Rogers | P | 11/20/12 | 2.3 | 080 | E-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: conference of plaintiffs' counsel re: ARTRS production; conference with David Goldsmith, M. Thornton, D. Chiplock re: discovery |
| 0103 | Lawrence Sucharow | P | 11/20/12 | 1.5 | 080 | Confer DG and MR re o/standing issues. |
| 1179 | Michael Rogers | P | 11/27/12 | 0.6 | 080 | Conference with David Goldsmith re: ARTRS production; e-mails to/from R. Graves re: same; analyze SST document requests |
| 1179 | Michael Rogers | P | 11/28/12 | 1.9 | 080 | Telephone conference with R. Graves re: communications with IMs re: ARTRS documents; conference with DJF re: same; e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: same |
| 1523 | Shella Mundo | PL | 11/28/12 | 1.0 | 140 | Prepared list of client documents in shared drive per Michael Rogers. |
| 0571 | David Goldsmith | P | 11/29/12 | 0.3 | 130 | Address recent e-mails re: discovery and information exchange issues; discussions with Mike Rogers re: same |

| 1179 | Michael Rogers | P | 11/29/12 | 0.8 | 080 | E-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: ERISA Fund document requests; e-mail index of ARTRS documents to R. Graves |
| 1523 | Shella Mundo | PL | 11/29/12 | 0.2 | 140 | Revised list of client documents per Michael Rogers. |
| 1225 | Stacy Auer | PL | 11/29/12 | 0.3 | 140 | Emails re: ordering transcript of Lobby Conference held on November 15, 2012, before Chief Judge Mark L. Wolf; review emails and shared drive; |
| 0571 | David Goldsmith | P | 11/30/12 | 2.6 | 030 | Telephone conference with co-counsel and ERISA counsel re: discovery issues and strategy; prepare for same; post-call telephone conference with co-counsel; e-mails re: same and discussions with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 11/30/12 | 1.3 | 080 | Conferences and conference call with David Goldsmith, M. Lesser and D. Chiplock re: ARTRS discovery obligations; e-mail to D. Halston re: same |
| 0571 | David Goldsmith | P | 12/03/12 | 0.6 | 130 | Read transcript of 11/15 status conference; forward to J. Bankston |
| 0571 | David Goldsmith | P | 12/05/12 | 0.5 | 030 | Address newly received document production (partial California production); e-mails with co-counsel re: same; discussions with Stacy Auer re: same |
| 1179 | Michael Rogers | P | 12/05/12 | 0.6 | 080 | E-mails to/from David Goldsmith, M. Lesser, D. Chiplock and A. Hornstine re: ARTRS discovery |
| 1450 | Reka Viczian | PL | 12/05/12 | 0.4 | 140 | Prepare CDs and letter for mailing to co-counsel. |
| 1225 | Stacy Auer | PL | 12/05/12 | 1.1 | 030 | Oversee workflow re: distribution of doc production; review CD; convos w/ IT re: specs of production from State Street; convos w/ David Goldsmith re: doc review; assist in prep of Dupe CD and Fed Ex to Chiplock and Lesser; review emails re: same; |
| 1179 | Michael Rogers | P | 12/06/12 | 3.2 | 030 | Telephone conference with R. Graves re: discovery of ARTRS documents; telephone conference with L. Gerber re: ERISA Funds coordination of discovery; conferences with Joel Bernstein and David Goldsmith re: staffing, expenses and strategy re: discovery aspects of on-going case and mediation |
| 0571 | David Goldsmith | P | 12/07/12 | 2.7 | 030 | Review submission by Defendants re: production of class member information; review submission by ERISA Plaintiffs re: third-party discovery templates; draft ARTRS response re: same; review general status |
| 1450 | Reka Viczian | PL | 12/07/12 | 0.4 | 140 | Review emails and update share drive. |
| 0571 | David Goldsmith | P | 12/10/12 | 0.5 | 030 | Telephone conference w/ Mike rogers, D. Chiplock, M. Lesser, E. Hoffman re: document review planning/status/strategy; post-call discussion with Mike Rogers |
| 1179 | Michael Rogers | P | 12/10/12 | 0.8 | 080 | conf call w/ DJG, M. Lesser, & D. Chiplock re discovery protocols; re review of SST documents; re ARTRS production |
| 0571 | David Goldsmith | P | 12/11/12 | 0.8 | 130 | Telephone conference with Mike Rogers and co-counsel re: strategy re: ERISA Plaintiffs and discovery and mediation issues; review Mike Rogers e-mail to Litigation Control committee |
| 1179 | Michael Rogers | P | 12/11/12 | 1.0 | 080 | Conf call w/ Co-Counsel re case strategy; re discovery strategy; re staffing and allocation of resources; conf w/ DJG re same |
| 1179 | Michael Rogers | P | 12/11/12 | 0.4 | 140 | Confs w/ DJG, T. Kussin, & D. McKenzie re staffing and document analysis; draft email to Lit Control re budget request |
| 1225 | Stacy Auer | PL | 12/11/12 | 0.3 | 030 | Call w/ re: |
| 0571 | David Goldsmith | P | 12/12/12 | 0.2 | 030 | E-mails internally re: document review planning |
| 1179 | Michael Rogers | P | 12/12/12 | 0.3 | 080 | Emails to/from T. Kussin re ARTRS docs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 12/12/12 | 3.2 | 030 | Reviewed documents identified by coders during review including those associated with relationship between [redacted] in connection with the Abacus CDO; reviewed selected chapters of book by William D. Cohan titled "Money and Power, How Goldman Sachs Came to Rule the World[;]" identified quotes from the book and conducted searches in FCIC Report and Report by Senate Subcommittee on Investigations in order to identify sources of said quotes; gathered sources and organized in database for future use; prepared index summarizing and referencing sources of quotes; continued assisting reviewers with decisions on coding of documents as well as interpretation of coding sheet, and answered questions regarding documents serving as background materials for this litigation; reviewed early stages of timelines drafted by coders for each of the CDOs that are the subject of this litigation, and provided ideas for additional sources to be used to expand breadth of timelines. |
| 0571 | David Goldsmith | P | 12/14/12 | 0.2 | 040 | Discussions with Mike Rogers re: ARTRS document production due December 20 |
| 1179 | Michael Rogers | P | 12/14/12 | 0.9 | 080 | confs w/ DJG, T. Kussin, S. Mundo, & M. Yan re ARTRS docs for production; conf call w/ DJG, M. Lesser, & D. Chiplock re same |
| 1523 | Shella Mundo | PL | 12/14/12 | 0.6 | 040 | Prepared electronic compilation of client documents for production per Michael Rogers; Emails re: same. |
| 0571 | David Goldsmith | P | 12/17/12 | 0.3 | 030 | E-mails with co-counsel and telephone conference with D. Chiplock re: document production receipt and timing issues; discussion with Mike Rogers re: ARTRS document production |
| 1179 | Michael Rogers | P | 12/17/12 | 1.1 | 080 | confs w/ DJG, T. Kussin, S. Mundo, & M. Yan re ARTRS docs for production |
| 1523 | Shella Mundo | PL | 12/17/12 | 0.1 | 140 | Emails re: production of plaintiffs' documents. |
| 0571 | David Goldsmith | P | 12/18/12 | 0.5 | 030 | E-mails with defendants and co-counsel re: California production issues and timing |
| 1179 | Michael Rogers | P | 12/18/12 | 0.3 | 080 | emails to/from DJG & co-counsel re SST docs |
| 0571 | David Goldsmith | P | 12/19/12 | 0.8 | 040 | Discussions with Mike Rogers and Matthew Yan re: ARTRS document production; technical issues |
| 1179 | Michael Rogers | P | 12/19/12 | 1.4 | 080 | confs w/ & emails to/from DJG & M. Yan re ARTRS docs to be produced; analyze same |
| 0571 | David Goldsmith | P | 12/20/12 | 1.2 | 030 | E-mails with co-counsel and discussions with Mike Rogers re: third-party discovery strategy; ARTRS production |
| 1179 | Michael Rogers | P | 12/20/12 | 3.5 | 080 | confs & emails to/from DJG, T. Kussin, & M. Yan re ARTRS docs to be produced; analyze same |
| 1523 | Shella Mundo | PL | 12/20/12 | 0.3 | 140 | Reviewed select documents for production per Michael Rogers; Emails re: same. |
| 4071 | Charles Pietrofesa | SA | 12/20/12 | 4.0 | 030 | Reviewed and analyzed State Street documents, bates range SST-ARTRS 0014079- 0014833 (nonconsecutive), [redacted] in order to find documents containing privileged information. |
| 4089 | Todd Kussin | SA | 12/20/12 | 7.0 | 040 | Met with Michael Rogers and Matt Yan to develop protocol for reviewing documents to be produced to defendants; conferred with reviewers to go over protocol and assign batches of documents to review; formulated searches and reviewed on Concordance, documents to be produced to defendants, identifying all documents that should be withheld for privilege. |
| 1179 | Michael Rogers | P | 12/21/12 | 4.0 | 080 | confs w/ & emails to/from DJG, T. Kussin, & M. Yan re ARTRS docs to be produced; analyze same; |
| 4071 | Charles Pietrofesa | SA | 12/21/12 | 1.0 | 030 | Performed search for attorney name for State Street case and reviewed and analyzed documents, bates range SST-ARTRS 0008360- SST-ARTRS 0011458. |
| 0571 | David Goldsmith | P | 12/26/12 | 0.3 | 030 | Review e-mails with defendants' counsel and co-counsel re: ARTRS document production and setting up meet and confer re: third-party discovery |

| 1179 | Michael Rogers | P | 12/26/12 | 1.4 | 080 | E-mails to/from S. Mundo and Daron Deo re: CD for production; e-mails to/from David Goldsmith, D. Chiplock, M. Lesser & A Hornstine re: same |
|------|----------------|----|----------|-----|-----|---|
| 1523 | Shelia Mundo | PL | 12/26/12 | 2.7 | 140 | Prepared documents for production per Michael Rogers; Emails to Michael Rogers and IT re: same. |
| 1179 | Michael Rogers | P | 12/27/12 | 0.3 | 080 | E-mails to/from D. Chiplock, M. Lesser & D. Halston re: meet and confer call re: discovery |
| 0571 | David Goldsmith | P | 01/04/13 | 2.0 | 030 | Meet and confer conference call with Mike Rogers, D. Chiplock, M. Lesser, Defendants' counsel re: third-party discovery issues; prepare for same; pre and post-call discussions with Mike Rogers re: same; e-mails with co-counsel re: same; e-mails with Larry Sucharow re: January 24 mediation meeting |
| 1179 | Michael Rogers | P | 01/04/13 | 1.3 | 080 | Conference call with David Goldsmith, M. Lesser, D. Chiplock, B. Paine and D. Halston re: ▮▮▮▮ |
| 0023 | Eric Belfi | P | 01/07/13 | 1.5 | 130 | Provided update to client |
| 1179 | Michael Rogers | P | 01/08/13 | 0.3 | 080 | E-mails to/from David Goldsmith, D. Chiplock, M. Lesser, R. Graves and D. Halston re: ▮▮▮▮▮ |
| 0571 | David Goldsmith | P | 01/09/13 | 0.2 | 130 | E-mails with co-counsel re: Friday document production call |
| 0571 | David Goldsmith | P | 01/11/13 | 0.8 | 030 | E-mails with co-counsel, Larry Sucharow, Mike Rogers re: discovery issues and strategy, rescheduling call; January 24 meeting |
| 1179 | Michael Rogers | P | 01/11/13 | 0.7 | 080 | E-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: document and data discovery |
| 0571 | David Goldsmith | P | 01/13/13 | 1.3 | 130 | Review data and documents produced on Friday January 11; prepare for call with co-counsel; e-mails with Larry Sucharow and Mike Rogers re: January 24 meeting in DC and logistics |
| 0571 | David Goldsmith | P | 01/14/13 | 1.0 | 090 | Telephone conference with D. Chiplock, M. Lesser, E. Hoffman re: Friday data production from SST and strategy, prepare for same; pre and post-call discussions with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 01/14/13 | 1.4 | 080 | Conference call with David Goldsmith, M. Lesser and D. Chiplock re: data and documents received from SST re: plan for January 23 meeting with mediator and defense counsel; conference with David Goldsmith re: same |
| 1225 | Stacy Auer | PL | 01/14/13 | 0.2 | 140 | Update case tracker; review pleadings and emails re: same; |
| 1179 | Michael Rogers | P | 01/16/13 | 0.4 | 080 | E-mails to/from David Goldsmith, D. Chiplock and M. Lesser re: call with ERISA counsel re: documents and mediator meeting |
| 1179 | Michael Rogers | P | 01/17/13 | 0.5 | 080 | E-mails to/from David Goldsmith, D. Chiplock, M. Lesser and ERISA counsel; re: conference call; conference with David Goldsmith re: same |
| 0571 | David Goldsmith | P | 01/18/13 | 2.0 | 030 | Telephone conference with D. Chiplock, M. Lesser, E. Hoffman, D. Bostwick, L. Sarko, L. Gerber, Mike Rogers re discovery issues, strategy for January 24 mediation meeting; pre and post-call discussions with Mike Rogers; e-mails with co-counsel re follow-up document requests to defendants and strategy. |
| 1179 | Michael Rogers | P | 01/18/13 | 0.8 | 080 | Conference call with David Goldsmith, M. Lesser, D. Chiplock and ERISA counsel: documents re: meeting with mediator |
| 0571 | David Goldsmith | P | 01/21/13 | 1.7 | 080 | Meeting with Lawrence Sucharow and Mike Rogers re: Tuesday call with mediator, prepare for same, discussions and e-mails with Mike Rogers re: same; review materials |
| 1179 | Michael Rogers | P | 01/21/13 | 0.6 | 080 | Conference with Larry Sucharow and David Goldsmith re: call with mediator |
| 0103 | Lawrence Sucharow | P | 01/21/13 | 4.0 | 080 | Prep for conf call with mediator; prep for call; prep for mediation. |

| | | | | | |
|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 01/22/13 | 2.5 | 080 | Telephone conference with J. Marks and co-counsel re: January 24 mediation meeting; prepare for same, pre-call telephone conference with D. Chiplock re same; post-call discussion with Lawrence Sucharow and Mike Rogers; e-mail November 15 transcript and Stay Order to J. Marks; telephone conference with co-counsel and ERISA counsel re strategy and agenda for Jan 24 mediation meeting; e-mail internally re same; review D. Chiplock draft agenda. |
| 1179 | Michael Rogers | P | 01/22/13 | 1.8 | 080 | Conference call with Lawrence Sucharow, David Goldsmith, co-counsel and J. Marks re: agenda for Thursday meeting in DC; conferences with Lawrence Sucharow and David Goldsmith re: same; e-mails to/from co-counsel and ERISA counsel re: same |
| 0103 | Lawrence Sucharow | P | 01/22/13 | 3.5 | 080 | Conduct call with mediator; conduct post mortem following call; prep for mediation. |
| 0571 | David Goldsmith | P | 01/23/13 | 2.2 | 080 | Prepare for January 24 mediation meeting; review correspondence from co-counsel; comment on draft proposed agenda; e-mails with co-counsel re: various issues re: data production, strategy and ARTRS information and document productions; discussions with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 01/23/13 | 2.3 | 080 | Conferences with David Goldsmith re: meeting with J. Marks, co-counsel, ERISA counsel and SST counsel; e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: same |
| 4089 | Todd Kussin | SA | 01/23/13 | 0.4 | 040 | Exchanged emails with Michael Rogers and Matt Yan to discuss work done by coders in December to identify privileged docs to be withheld from production to defendants; reviewed series of emails re: same, as well as document database created for this production. |
| 0023 | Eric Belfi | P | 01/24/13 | 2.5 | 130 | Provided update to client |
| 0571 | David Goldsmith | P | 01/24/13 | 11.0 | 080 | Attend mediation and information exchange meeting before J. Marks; discussions with Larry Sucharow, Mike Rogers, co-counsel, ERISA counsel; round trip travel to Washington DC |
| 1179 | Michael Rogers | P | 01/24/13 | 9.7 | 080 | Travel to and from DC for meeting with J. Marks, co-counsel, ERISA counsel and SST counsel; attend and participate in same; conferences with Lawrence Sucharow, David Goldsmith and co-counsel re: same; analyze data and documents re: same |
| 0571 | David Goldsmith | P | 01/25/13 | 2.0 | 080 | Review motion to dismiss opinion in SEPTA v. BNY; discussions with Mike Rogers and Stacy Auer re: document review planning and logistics, e-mails with co-counsel re: same; e-mails with co-counsel re: damages issues |
| 1225 | Stacy Auer | PL | 01/25/13 | 0.6 | 030 | Convos and emails w/ David Goldsmith and Mike Rogers re: doc review, prep for same, and staffing; email to Danette McKenzie re: same; |
| 0571 | David Goldsmith | P | 01/28/13 | 1.5 | 080 | Review B. Wally draft agenda for next mediation period and defendants' comments; e-mails with co-counsel re: proposed comments; transmit our comments to mediator and all counsel |
| 4089 | Todd Kussin | SA | 01/28/13 | 0.4 | 030 | Met with Danette McKenzie and exchanged emails with Michael Rogers to discuss staffing of review team. |
| 1225 | Stacy Auer | PL | 01/29/13 | 0.2 | 030 | Emails re: staffing/logistics for doc review; |
| 4089 | Todd Kussin | SA | 01/30/13 | 1.9 | 020 | Reviewed Amended Class Action Complaint in anticipation of coders beginning review of documents. |
| 1225 | Stacy Auer | PL | 01/30/13 | 0.1 | 030 | Email to Todd Kussin re: Amended Complaint; |
| 0571 | David Goldsmith | P | 01/31/13 | 0.8 | 090 | E-mails with co-counsel re: FXT methodology; e-mails with Mike Rogers re: status of ARTRS document production and document review planning |
| 1179 | Michael Rogers | P | 01/31/13 | 0.7 | 080 | E-mails to/from David Goldsmith re: communications with SST re: documents |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1225 | Stacy Auer | PL | 01/31/13 | 0.4 | 030 | Email to Dan Chiplock re: Catalyst accounts and training session tomorrow for same; convos re: same; |
| 0571 | David Goldsmith | P | 02/01/13 | 2.0 | 090 | Participate in Catalyst document reviewing training; discussions and e-mails with Mike Rogers, Stacy Auer, T. Kussin, D. McKenzie re: document review planning; finalize and transmit statement re: ARTRS document production re: agreed points |
| 1179 | Michael Rogers | P | 02/01/13 | 1.3 | 080 | E-mails to/from David Goldsmith, T. Kussin, Danette McKenzie and Stacy Auer re: preparations for review of ARTRS documents for production; e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: communications with State Street Counsel re: documents and information production |
| 1225 | Stacy Auer | PL | 02/01/13 | 1.8 | 140 | Emails re: transcripts; attend training for Catalyst database/platformconvos re: case management; |
| 1523 | Shella Mundo | PL | 02/01/13 | 1.0 | 030 | Attended Catalyst webinar in preparation for document review per Stacy Auer. |
| 4089 | Todd Kussin | SA | 02/01/13 | 2.4 | 030 | Participated in conference call/training session on the use of Catalyst platform for upcoming review; emails with David Goldsmith, Michael Rogers, and Stacy Auer re: strategies for upcoming review of documents; reviewed background materials of case including order on motion to dismiss; met with Danette McKenzie to discuss staffing of team. |
| 4089 | Todd Kussin | SA | 02/01/13 | 0.8 | 040 | Prepared folders for review of documents provided by the Arkansas Teacher Retirement System on Concordance; emails with David Goldsmith, Michael Rogers, and Stacy Auer re: strategies for upcoming review of documents. |
| 1179 | Michael Rogers | P | 02/04/13 | 0.3 | 080 | E-mails to/from David Goldsmith, T. Kussin and Stacy Auer re: ARTRS document review |
| 4089 | Todd Kussin | SA | 02/04/13 | 3.5 | 020 | Reviewed background materials of case, including Amended Class Action Complaint and Transcript of Hearing on Motion to Dismiss; met with reviewers to discuss facts of case as well as to explain assignments going forward; gathered background reading materials for reviewers. |
| 4263 | Zeev Kirsh | SA | 02/04/13 | 9.3 | 020 | Initial research and review of pleadings and transcripts. |
| 4341 | Frantzgermain Bernadin | SA | 02/04/13 | 8.5 | 020 | Reviewed the following pleadings: Amended complaint and Motion to Dismiss Hearing minutes. |
| 4369 | David Pospischil | SA | 02/04/13 | 6.8 | 040 | Team meeting with T. Kussin regarding case background; reviewing amended complaint and motion to dismiss hearing transcript. |
| 4257 | Orlando Perez | SA | 02/04/13 | 7.5 | 020 | Reviewed the Amended Class Action Complaint and the Transcript for Motion to Dismiss. |
| 4089 | Todd Kussin | SA | 02/04/13 | 2.6 | 040 | Analyzed documents provided by the Arkansas Teacher Retirement System ("ATRS") in order to develop search terms re: derivatives of the term "foreign exchange" and set up folders to be reviewed by coders containing documents referencing these terms as well as references to State Street; exchanged emails with Michael Rogers re: same, describing steps taken to conduct searches; reviewed summary descriptions of documents referenced in defendant's document requests. |
| 4240 | Eddie Shrem | SA | 02/04/13 | 10.5 | 020 | reviewed amended class action complaint for ATRS vs State Street and reviewed and digested transcript for ATRS vs State Street motion to dismiss hearing |
| 0571 | David Goldsmith | P | 02/05/13 | 0.3 | 040 | Discussion and telephone conference with Mike Rogers with client document review |
| 1179 | Michael Rogers | P | 02/05/13 | 1.3 | 080 | Conferences with David Goldsmith and T. Kussin re: ARTRS document review and production |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 02/05/13 | 5.5 | 040 | Met with Michael Rogers to discuss strategies for designation of documents provided by the Arkansas teacher Retirement System ("ATRS") as responsive/non-responsive and privileged/non-privileged; conferred with reviewers to discuss strategies and coding assignments; drafted email to coders explaining coding protocol and providing names of privileged recipients and senders of emails; performed searches on Concordance to identify relevant documents and set up coding tags for each reviewer; exchanged emails with coders regarding the proper designation for spreadsheets containing information re: trades by the ATRS███████████████████████████████ reviewed such documents in conjunction with document requests from defendants; exchanged emails with Michael Rogers re: same. |
| 4263 | Zeev Kirsh | SA | 02/05/13 | 3.5 | 020 | Initial research and review of pleadings and transcripts. |
| 4341 | Frantzgermain Bernadin | SA | 02/05/13 | 8.5 | 040 | I reviewed and analyzed relevant and non relevant documents covering the following non consecutive bates range: CTRL_ 00101603-187090.  The types of documents that I reviewed were characterized by excel spreadsheets and industry newsletters. |
| 4369 | David Pospischil | SA | 02/05/13 | 6.5 | 040 | Reviewing motion to dismiss hearing transcript, topics from defendants' document requests; team meeting regarding review; reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conference with T. Kussin regarding document relating to FX reports. |
| 4240 | Eddie Shrem | SA | 02/05/13 | 11.1 | 040 | reviewed and digested ARTRS Document request schedule in preparation for coding. Also coded documents with ranges CTRL00000001-CTRL00003645 |
| 1225 | Stacy Auer | PL | 02/05/13 | 0.1 | 140 | Email re: prep for additional training session; |
| 4089 | Todd Kussin | SA | 02/06/13 | 4.0 | 040 | Further streamlined coding process by reorganizing folders in order to enable coders to more easily review documents by families; conferred with coders regarding the proper designation of documents, including those  discussing foreign exchange trading but not expressly mentioning State Street; performed secondary review/quality check on documents reviewed by coders thus far. |
| 4263 | Zeev Kirsh | SA | 02/06/13 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/06/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/06/13 | 7.3 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding review. |
| 4257 | Orlando Perez | SA | 02/06/13 | 8.6 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4240 | Eddie Shrem | SA | 02/06/13 | 11.3 | 040 | Reviewed non-consecutively bates numbered documents CTRL00003650-000013068 discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4089 | Todd Kussin | SA | 02/07/13 | 3.2 | 040 | Conferred with coders regarding the proper designation of documents, including those discussing foreign exchange trading but not expressly mentioning State Street; performed secondary review/quality check on documents reviewed by coders, including those containing both a derivative of the term "foreign exchange" and a mention of State Street. |
| 4263 | Zeev Kirsh | SA | 02/07/13 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/07/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 02/07/13 | 7.4 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding documents. |
| 4257 | Orlando Perez | SA | 02/07/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/07/13 | 11.2 | 040 | Reviewed non-consecutively bates numbered documents within range CTRL00013068-00019571discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4089 | Todd Kussin | SA | 02/08/13 | 1.1 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System ("ATRS") that were coded by reviewers in order to ensure the accuracy of their designation as privileged/non-privileged and responsive/non-responsive; conferred with coders in order to answer questions re: the proper designation of documents. |
| 4263 | Zeev Kirsh | SA | 02/08/13 | 5.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/08/13 | 6.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/08/13 | 6.0 | 040 | Reviewed non-consecutively bates numbered documents within ranges CTRL00019589-00024080 discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4257 | Orlando Perez | SA | 02/08/13 | 5.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1179 | Michael Rogers | P | 02/11/13 | 0.3 | 080 | E-mails to/from David Goldsmith, M. Lesser & D. Chiplock re: conference calls re: document issues |
| 4089 | Todd Kussin | SA | 02/11/13 | 2.4 | 040 | Conferred with coders regarding the proper designation of documents, including those discussing foreign exchange trading but not expressly mentioning State Street; performed secondary review/quality check on documents reviewed by coders, including those containing both a derivative of the term "foreign exchange" and a mention of State Street; emails with Catalyst trainer and co-counsel as well as met with IT Department in order to set up webinar for Catalyst review platform training to be held this coming Wednesday for new reviewers; drafted reviewer productivity report for week ending 2/8/2013. |
| 4263 | Zeev Kirsh | SA | 02/11/13 | 10.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/11/13 | 8.3 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/11/13 | 7.0 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding documents. |
| 4257 | Orlando Perez | SA | 02/11/13 | 8.5 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/11/13 | 11.3 | 040 | Reviewed non-consecutively bates numbered documents within ranges CTRL00024139-31303 discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4263 | Zeev Kirsh | SA | 02/12/13 | 11.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/12/13 | 9.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/12/13 | 4.0 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conference with T. Kussin regarding documents. |

| 4257 | Orlando Perez | SA | 02/12/13 | 9.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/12/13 | 11.1 | 040 | Reviewed non-consecutively bates numbered documents within ranges CTRL00031383-00036803 discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4089 | Todd Kussin | SA | 02/13/13 | 2.1 | 040 | Conferred with coders regarding the proper designation of documents, including those discussing foreign exchange trading but not expressly mentioning State Street as well as those containing both a derivative of the term "foreign exchange" and a mention of State Street; performed secondary review/quality check on documents reviewed by coders to ensure proper designation of documents as privileged/non-privileged and responsive/non-responsive; emails with Catalyst trainer and in order to set up webinar for Catalyst review platform training; attended Catalyst training along with reviewers. |
| 4263 | Zeev Kirsh | SA | 02/13/13 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/13/13 | 9.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/13/13 | 7.7 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; attending Catalyst training; conference with T. Kussin regarding documents. |
| 4257 | Orlando Perez | SA | 02/13/13 | 8.7 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/13/13 | 11.3 | 040 | Reviewed non-consecutively bates numbered documents within ranges CTRL00036804-00041672 discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4089 | Todd Kussin | SA | 02/14/13 | 3.7 | 040 | Conferred with coders to discuss reorganization of review folders on Concordance for review of documents with many attachments discussing foreign exchange trading but not expressly mentioning State Street as well as those containing both a derivative of the term "foreign exchange" and a mention of State Street; created additional folders for such searches; conferred with coders to discuss protocol for coding documents with large number of attachments; performed secondary review/quality check on documents reviewed by coders to ensure proper designation of documents as privileged/non-privileged and responsive/non-responsive; reviewed email from co-counsel discussing issues to be aware of when coding documents. |

| 4263 | Zeev Kirsh | SA | 02/14/13 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/14/13 | 8.5 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/14/13 | 8.9 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding documents; team meetings with T. Kussin regarding review; reviewing M. Lesser email regarding review. |
| 4240 | Eddie Shrem | SA | 02/14/13 | 10.3 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 02/14/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4089 | Todd Kussin | SA | 02/15/13 | 1.5 | 040 | Performed secondary review/quality check on documents reviewed by coders to ensure proper designation of documents as privileged/non-privileged and responsive/non-responsive; conferred with coders re: protocol for coding of document families that may reach outside of assigned folders in order to ensure consistency throughout coding process. |
| 4263 | Zeev Kirsh | SA | 02/15/13 | 9.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/15/13 | 7.5 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/15/13 | 7.4 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/15/13 | 6.0 | 040 | Reviewed non-consecutively bates numbered documents within ranges CTRL0006002-00048080 discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 02/15/13 | 8.1 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4089 | Todd Kussin | SA | 02/19/13 | 3.6 | 040 | Requested summaries from coders detailing types and subject matters of documents they have seen thus far in their review of documents provided by the Arkansas Teacher Retirement System ("ATRS"); reviewed same and combined into composite summary to discuss with Michael Rogers at upcoming meeting; emails with Michael Rogers regarding progress of review of the ATRS's documents; conferred with coders re: proper designation of documents dated subsequent to the end of the class period but arguably referring to events during the class period; performed secondary review/quality check on documents reviewed by coders to ensure proper designation of documents as privileged/non-privileged and responsive/non-responsive; reviewed email from co-counsel discussing issues to be aware of when coding documents; drafted reviewer productivity report for week ending 2/15/2013. |
|------|-------------|-----|----------|------|-----|---|
| 4263 | Zeev Kirsh | SA | 02/19/13 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/19/13 | 9.5 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/19/13 | 6.6 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege; conference with T. Kussin regarding documents; drafting email responding to T. Kussin email regarding types and subject matter of documents reviewed. |
| 4240 | Eddie Shrem | SA | 02/19/13 | 11.3 | 040 | Reviewed non-consecutively bates numbered documents within ranges CTRL00048131-00052248 discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 02/19/13 | 8.8 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1179 | Michael Rogers | P | 02/20/13 | 0.5 | 080 | Conference with T. Kussin re: ARTRS document review |
| 4089 | Todd Kussin | SA | 02/20/13 | 10.5 | 040 | Met with Michael Rogers to discuss progress of review of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and to discuss the type and subject matters of documents seen by reviewers thus far; discussed strategy for production of first batch of documents to defendants; conferred with coders to explain system of preparing documents marked responsive and non-privileged for production to defendants; conducted searches and prepared new folders for use by reviewers in preparing such documents for production; performed quality check/secondary review on first half of all documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; confirmed that all families of documents had been marked consistently. |

| 4263 | Zeev Kirsh | SA | 02/20/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/20/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/20/13 | 7.3 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; team meeting with T. Kussin regarding review, preparing documents for production. |
| 4257 | Orlando Perez | SA | 02/20/13 | 8.4 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/20/13 | 11.4 | 040 | Reviewed non-consecutively bates numbered documents within ranges CTRL00052257-00057444 discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1179 | Michael Rogers | P | 02/21/13 | 0.3 | 080 | E-mails to/from David Goldsmith, S. Auer, D. Chiplock and M. Lesser re: coordination of March 13 videoconference |
| 4089 | Todd Kussin | SA | 02/21/13 | 7.0 | 040 | Conferred with coders to explain system of preparing documents marked responsive and non-privileged for production to defendants; conducted searches and prepared new folders for use by reviewers in preparing such documents for production; created folders for each coder as well as folders to hold documents that are to be created in electronic format in anticipation of production to defendants; instructed coders on preparation of documents and aided them in formatting documents for production; performed quality check/secondary review on second half of all documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; confirmed that all families of documents had been marked consistently. |
| 4263 | Zeev Kirsh | SA | 02/21/13 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/21/13 | 8.9 | 040 | Prepared documents for production by modifying them into a pdf format. |
| 4369 | David Pospischil | SA | 02/21/13 | 6.8 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; team meeting with T. Kussin regarding saving documents to shared drive for production; saving documents to shared drive for production; conference with T. Kussin regarding documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 02/21/13 | 8.5 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege.<br><br>Compiled PDFs of responsive documents for production. |
| 4240 | Eddie Shrem | SA | 02/21/13 | 11.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. Also converted responsive documents into PDF format for submission to Defendant. |
| 0571 | David Goldsmith | P | 02/22/13 | 0.5 | | Discussions with Mike Rogers and Stacy Auer re: Arkansas document production issues; discussion with Mike Rogers re: mediation issues |
| 1179 | Michael Rogers | P | 02/22/13 | 2.4 | 080 | Conferences with and e-mails to/from Chris Keller, Eric Belfi, David Goldsmith, T. Kussin and S. Auer re: review and production of ARTRS documents; telephone conference with A. Patton re: same |
| 4089 | Todd Kussin | SA | 02/22/13 | 8.2 | 040 | Met with Michael Rogers to discuss decision to have outside vendors prepare production to defendants of documents coded by reviewers as responsive and non-privileged; coordinate same with IT Department and Stacy Auer; reorganized production folders on share drive and Concordance database in order to allow for production of documents on rolling basis; discussed same with coders and also discussed assignment of selecting representative sample documents for each of several categories marked responsive in order to show associates and partners the types of documents that are to be produced; performed quality check/secondary review on second half of all documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; confirmed that all families of documents had been marked consistently. |
| 1225 | Stacy Auer | PL | 02/22/13 | 1.4 | 040 | Emails/convos re: production and workflow re: same; |
| 4263 | Zeev Kirsh | SA | 02/22/13 | 9.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/22/13 | 7.4 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/22/13 | 7.3 | 040 | Saving documents to shared drive for production; conferences with T. Kussin regarding same; reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/22/13 | 6.5 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege and converted into pdf format for submission to Defendant. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 02/22/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1179 | Michael Rogers | P | 02/23/13 | 1.0 | 080 | E-mails to/from T. Kussin, S. Auer, M. Yan and A. Patton re: ARTRS documents for production |
| 0103 | Lawrence Sucharow | P | 02/25/13 | 3.5 | 100 | Attention to analyze and understand plaintiffs' damages analyses. |
| 1179 | Michael Rogers | P | 02/25/13 | 2.8 | 080 | Conferences, conference calls and e-mails to/from T. Kussin, S. Auer, M. Yan, A. Patton, J. Hudson re: ARTRS documents for production; analyze ARTRS documents for production; conference with David Goldsmith and T. Kussin re: same |
| 4089 | Todd Kussin | SA | 02/25/13 | 8.2 | 040 | Emails with Michael Rogers, Matt Yan, and outside vendors to discuss preparation of second production to defendants of documents provided by the Arkansas Teacher Retirement System (the "ATRS") coded as responsive and non-privileged by reviewers; reorganized production folders on share drive and Concordance database in order to allow for production of documents on rolling basis; instructed coders on assignment of selecting representative sample documents for each of several categories marked responsive in order to show associates and partners the types of documents that are to be produced; created folders to organize same; reviewed documents selected by coders for each category, identified relevant language making such documents responsive, populated folders, and printed and highlighted chosen documents; performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests. |
| 4263 | Zeev Kirsh | SA | 02/25/13 | 11.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege, Organized March 2nd production document folders and prepared and sample batches of documents for production. |
| 4341 | Frantzgermain Bernadin | SA | 02/25/13 | 9.0 | 040 | Created a document summary by identifying examples of the documents that I previously marked as responsive. Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/25/13 | 6.8 | 040 | Reviewing and collecting sample of documents marked responsive; team meeting with T. Kussin regarding same; saving sample documents to shared drive; conferences with T. Kussin regarding documents; reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |

| 4257 | Orlando Perez | SA | 02/25/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/25/13 | 11.4 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 0571 | David Goldsmith | P | 02/26/13 | 0.4 | 040 | Meeting with Mike Rogers and T. Kussin re: status of ARTRS document production; production issues |
| 4089 | Todd Kussin | SA | 02/26/13 | 6.0 | 040 | Finalized selection, identification, and review of sample documents for each of several categories marked responsive among those provided by the Arkansas Teacher Retirement System (the "ATRS") in order to show associates and partners the types of documents that are to be produced; created folders to organize same; reviewed documents selected by coders for each category, identified relevant language making such documents responsive, populated folders, and printed and highlighted chosen documents; met with David Goldsmith and Michael Rogers re: same; performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; coordinated with paralegals, IT Department and outside vendor re: next production of documents to defendants; drafted reviewer productivity report for week ending 2/22/2013. |
| 4263 | Zeev Kirsh | SA | 02/26/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/26/13 | 9.5 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/26/13 | 6.3 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conference with T. Kussin regarding documents. |
| 1179 | Michael Rogers | P | 02/26/13 | 2.5 | 080 | Conferences, conference calls and e-mails to/from T. Kussin, S. Auer, M. Yan, A. Patton, J. Hudson re: ARTRS documents for production; analyze ARTRS documents for production; conference with David Goldsmith and T. Kussin re: same |
| 4257 | Orlando Perez | SA | 02/26/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4240 | Eddie Shrem | SA | 02/26/13 | 11.3 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 0103 | Lawrence Sucharow | P | 02/27/13 | 2.5 | 100 | Attention to review and understanding damages analyses |
| 1450 | Reka Viczian | PL | 02/27/13 | 0.6 | 140 | Scan and name pdfs for sending to client. |
| 4089 | Todd Kussin | SA | 02/27/13 | 6.1 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; coordinated with paralegals, IT Department and outside vendor re: next production of documents to defendants; reviewed production once prepared by outside vendor to ensure consistency. |
| 4263 | Zeev Kirsh | SA | 02/27/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/27/13 | 7.3 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/27/13 | 6.8 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding review. |
| 1179 | Michael Rogers | P | 02/27/13 | 1.0 | 080 | Analyze ARTRS documents for production; conference call with and e-mail to/from R. Graves, D. Bumgartner and M. Palmer re: same |
| 4257 | Orlando Perez | SA | 02/27/13 | 7.8 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/27/13 | 11.3 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1225 | Stacy Auer | PL | 02/27/13 | 0.9 | 040 | Emails/convos re: plaintiff's production to State Street and format/delivery/prep of same; review contents of DVD w/ production; |
| 4089 | Todd Kussin | SA | 02/28/13 | 5.2 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; reviewed previous production once prepared by outside vendor to in order to ensure correct order of documents, inclusion of bates numbers, and that the documents are able to be opened. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4263 | Zeev Kirsh | SA | 02/28/13 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 02/28/13 | 10.8 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/28/13 | 7.5 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 1179 | Michael Rogers | P | 02/28/13 | 0.6 | 080 | E-mails to/from T. Kussin, S. Auer, M. Yan, A. Patton and J. Hudson re: ARTRS documents for production |
| 4257 | Orlando Perez | SA | 02/28/13 | 8.2 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 02/28/13 | 11.3 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1225 | Stacy Auer | PL | 02/28/13 | 0.4 | 040 | Emails, convos re: doc production; review CD of production; |
| 1179 | Michael Rogers | P | 03/01/13 | 2.7 | 080 | Draft production letter for production of ARTRS documents; e-mails to/from T. Kussin, S. Auer and M. Yan re: same re: ARTRS documents; e-mail to defense counsel re: same |
| 4263 | Zeev Kirsh | SA | 03/01/13 | 5.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 03/01/13 | 10.3 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/01/13 | 7.6 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 1225 | Stacy Auer | PL | 03/01/13 | 1.3 | 040 | Emails/convos re: plaintiff's production, bates numbering, QC and label of DVD; review DVD of same; |
| 4240 | Eddie Shrem | SA | 03/01/13 | 7.3 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 03/04/13 | 6.9 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; coordinated with paralegals, IT Department and outside vendor re: next production of documents to defendants; conferred with coders re: proper designation of documents with family members dated outside of the relevant time period, yet discussing timely information responsive to defendants' document requests; re-organized on Concordance folders containing non-privileged responsive documents to be sent to vendors for production; drafted reviewer productivity report for week ending 3/1/2013. |
| 4263 | Zeev Kirsh | SA | 03/04/13 | 7.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 03/04/13 | 10.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/04/13 | 6.8 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") document requests as well as any applicable privilege; conferences with T. Kussin regarding documents. |
| 4257 | Orlando Perez | SA | 03/04/13 | 8.4 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 03/04/13 | 11.2 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1225 | Stacy Auer | PL | 03/04/13 | 0.4 | 040 | Review emails re: plaintiff's production prep; |
| 1179 | Michael Rogers | P | 03/05/13 | 0.9 | 080 | E-mails to/from David Goldsmith, S. Auer, D. Chiplock, M. Lesser, K. Dirgar re: ARTRS production; e-mails to/from Larry Sucharow and David Goldsmith re: meeting with co-counsel |
| 4089 | Todd Kussin | SA | 03/05/13 | 4.1 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; coordinated with paralegals and IT Department re: next production of documents to defendants; conferred with coders re: proper designation of documents with family members dated outside of the relevant time period, yet discussing timely information responsive to defendants' document requests. |
| 4263 | Zeev Kirsh | SA | 03/05/13 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4341 | Frantzgermain Bernadin | SA | 03/05/13 | 9.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/05/13 | 6.7 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding documents. |
| 4257 | Orlando Perez | SA | 03/05/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1225 | Stacy Auer | PL | 03/05/13 | 0.5 | 040 | FedEx 3/1/13 production to Catalyst; emails/convos re: same; review/QC DVDs; |
| 4089 | Todd Kussin | SA | 03/06/13 | 3.5 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; prepared documents for production to defendants; conferred with coders re: proper designation of documents with family members dated outside of the relevant time period, yet discussing timely information responsive to defendants' document requests. |
| 4263 | Zeev Kirsh | SA | 03/06/13 | 7.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 03/06/13 | 10.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/06/13 | 7.1 | 040 | Reviewing non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conference with T. Kussin regarding document. |
| 4257 | Orlando Perez | SA | 03/06/13 | 8.2 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1225 | Stacy Auer | PL | 03/06/13 | 0.1 | 040 | Email to Catalyst re: delivery of Plaintiff's doc production; |
| 4089 | Todd Kussin | SA | 03/07/13 | 3.4 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; prepared documents for production to defendants; conferred with coders re: proper designation of documents with family members dated outside of the relevant time period, yet discussing timely information responsive to defendants' document requests. |

| 4263 | Zeev Kirsh | SA | 03/07/13 | 10.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 03/07/13 | 9.5 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/07/13 | 7.9 | 040 | Performing second review of documents marked as responsive to defendants' document requests; conferences with T. Kussin regarding same. |
| 4257 | Orlando Perez | SA | 03/07/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4089 | Todd Kussin | SA | 03/08/13 | 2.4 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; prepared documents for production to defendants; conferred with coders re: proper designation of particularly relevant documents with family members that were privileged or not relevant. |
| 4263 | Zeev Kirsh | SA | 03/08/13 | 6.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 03/08/13 | 9.8 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/08/13 | 5.7 | 040 | Performing second review of documents marked as responsive to defendants' document requests; conferences with T. Kussin regarding documents. |
| 4089 | Todd Kussin | SA | 03/11/13 | 0.9 | 030 | Communications with Catalyst support staff, associates, and IT Department about gaining access to catalyst database in order to allow reviewers to begin coding documents produced by defendants. |
| 4263 | Zeev Kirsh | SA | 03/11/13 | 11.0 | 040 | Reviewed quality check non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 03/11/13 | 8.7 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/11/13 | 7.0 | 040 | Performing second review of documents marked as responsive to defendants' document requests; conferences with T. Kussin regarding documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 03/11/13 | 7.8 | 040 | Performed quality control on non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 0571 | David Goldsmith | P | 03/12/13 | 3.5 | 130 | Review damages analyses, discovery issues, recent correspondence; meeting with Larry Sucharow, Mike Rogers, Mike Thornton, R. Lieff re: status and strategy for March 21 mediation meeting, prepare for same; post-meeting discussion with Mike Rogers |
| 1179 | Michael Rogers | P | 03/12/13 | 2.8 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, Stacy Auer and Sal Sirico re: prepare for meetings today, tomorrow and next week; conference with Larry Sucharow, David Goldsmith, M. Thornton and B. Lieff re: case strategy re: next week's mediator's meeting; re: prepare for tomorrow's teleconference call; analyze SST 10K re: damages statements; conferences and telephone conferences with and e-mails to/from T. Kussin, Stacy Auer, Matthew Yan, A. Patton and J. Hudson re: ARTRS documents for production |
| 4089 | Todd Kussin | SA | 03/12/13 | 3.4 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; prepared documents for production to defendants; conferred with Michael Rogers, Stacy Auer, and Matt Yan in order to properly identify the numbers of documents and pages as well as the dates of each production completed thus far; reviewed documents previously marked responsive by the coders and identified categories of each in order to select samples of such categories to be analyzed by partners and associates prior to production; discussed same with Michael Rogers; prepared report documenting coder productivity for the week ending 3/8/2013. |
| 4089 | Todd Kussin | SA | 03/12/13 | 0.6 | 030 | Conferred with support team for Catalyst database in order to ensure proper access to enable coders to review documents produced by defendants; conferred with coders re: questions pertaining to coding sheet. |
| 4263 | Zeev Kirsh | SA | 03/12/13 | 8.0 | 040 | Reviewed quality check non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 03/12/13 | 10.3 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/12/13 | 6.0 | 040 | Reviewing guidelines for review of defendants' production; reviewing amended complaint; performing second review of documents marked as responsive to defendants' document requests; searching for sample responsive documents; saving sample documents to shared drive. |
| 4257 | Orlando Perez | SA | 03/12/13 | 8.8 | 040 | Reviewed the Amended Class Action Complaint and the Transcript for Motion to Dismiss. |
| 1225 | Stacy Auer | PL | 03/12/13 | 1.7 | 040 | Emails re: doc production cover letters; update prod log; review files and emails re: info relating to same; emails re: requested info re: production prep; |
| 0571 | David Goldsmith | P | 03/13/13 | 2.5 | 030 | Attend videoconferencing with all parties re: explanations of sources and formulas for data spreadsheets; discussions with plaintiffs' group re: same; prepare for same |

| 1179 | Michael Rogers | P | 03/13/13 | 2.2 | 080 | Conference and video conference call with Larry Sucharow, David Goldsmith, B. Lieff, D. Chiplock, D. Seitz, M. Lesser, E. Hoffman, ERISA counsel, and State Street counsel re: SST data and methodology |
| 4089 | Todd Kussin | SA | 03/13/13 | 1.3 | 030 | Communications with support team for Catalyst database and co-counsel in order to schedule upcoming training session on use of the database, particularly with regard to the grouping and identifying of families; conferred with coders re: questions pertaining to coding sheet, as well as documents presenting financial information but with little context due to the absence of identifiable family members. |
| 4089 | Todd Kussin | SA | 03/13/13 | 1.0 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests. |
| 4263 | Zeev Kirsh | SA | 03/13/13 | 7.0 | 030 | Reviewed quality check non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 03/13/13 | 12.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/13/13 | 7.7 | 030 | Searching for sample responsive documents; conferences with T. Kussin regarding second review of documents, review of documents produced by defendants; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including pricing. |
| 4257 | Orlando Perez | SA | 03/13/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4089 | Todd Kussin | SA | 03/14/13 | 2.9 | 030 | Attended training session re: Catalyst platform along with review team; drafted follow up questions to administrators re;: problems with coding process; particularly with regard to the grouping and identifying of families; conferred with coders re: questions pertaining to coding sheet, as well as documents presenting financial information but with little context due to the absence of identifiable family members. |
| 4263 | Zeev Kirsh | SA | 03/14/13 | 10.9 | 030 | Reviewed quality check non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. Training session for catalyst document review platform. |
| 4341 | Frantzgermain Bernadin | SA | 03/14/13 | 9.4 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 03/14/13 | 7.8 | 030 | Assisting T. Kussin with printing and organizing of sample documents; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds; attending Catalyst training; conferring with T. Kussin and team regarding various Catalyst review issues, drafting of response to email from Catalyst database case manager; assisting in drafting of email to Catalyst database case manager describing various review issues. |
| 1179 | Michael Rogers | P | 03/14/13 | 0.7 | 080 | Analyze ARTRS documents for production; e-mails to/from David Goldsmith, T. Kussin and Danette McKenzie re: STAs |
| 4257 | Orlando Perez | SA | 03/14/13 | 8.0 | 040 | Reviewed the Amended Class Action Complaint and the Transcript for Motion to Dismiss. |
| 1225 | Stacy Auer | PL | 03/14/13 | 0.8 | 040 | Review/QC production and assist in prep of same; |
| 4263 | Zeev Kirsh | SA | 03/15/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 03/15/13 | 10.3 | 080 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/15/13 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; conference with T. Kussin regarding review. |
| 1179 | Michael Rogers | P | 03/15/13 | 1.0 | 080 | E-mails to/from Larry Sucharow, David Goldsmith and co-counsel re: damages numbers; e-mails to/from David Goldsmith, T. Kussin and Stacy Auer re: production of ARTRS documents |
| 4257 | Orlando Perez | SA | 03/15/13 | 8.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1225 | Stacy Auer | PL | 03/15/13 | 1.1 | 040 | Assist in prep of production; fed ex to defense counsel w/ production; fed ex to Catalyst w/ production; emails/convos re: same; |
| 0103 | Lawrence Sucharow | P | 03/18/13 | 4.2 | 080 | Prepare for conference call with mediator and defendants' counsel; conduct conference call; meeting with David Goldsmith and Michael Rogers; review damages analyses. |
| 0571 | David Goldsmith | P | 03/18/13 | 0.5 | 080 | Attend call with J. Marks, J. Rudman, W. Paine, D. Halston, Larry Sucharow, L. Sarko, R. Lieff re: mediation issues; post-call discussion with Larry Sucharow and Mike Rogers re: same |
| 1179 | Michael Rogers | P | 03/18/13 | 0.7 | 080 | Conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel, defense counsel and J. Marks re: mediation and settlement possibilities |
| 4089 | Todd Kussin | SA | 03/18/13 | 2.5 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; prepared report summarizing coder productivity for week ending 3/18/2013. |
| 4263 | Zeev Kirsh | SA | 03/18/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4369 | David Pospischil | SA | 03/18/13 | 9.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; conferences with T. Kussin regarding Catalyst database, review. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 03/18/13 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 03/18/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1225 | Stacy Auer | PL | 03/18/13 | 0.3 | 040 | Track production to Catalyst and Defense counsel; emails re: same; |
| 4089 | Todd Kussin | SA | 03/19/13 | 1.3 | 040 | Performed quality check/secondary review on documents thus far marked responsive by reviewers as of this date and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests. |
| 4257 | Orlando Perez | SA | 03/19/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4263 | Zeev Kirsh | SA | 03/19/13 | 11.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 03/19/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/19/13 | 9.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, reconciliation responses; conference with T. Kussin regarding review. |
| 1179 | Michael Rogers | P | 03/20/13 | 0.4 | 080 | Conference with David Goldsmith and e-mails to/from David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: groupings of entities within potential settlement class, and allocations thereto |
| 4089 | Todd Kussin | SA | 03/20/13 | 6.5 | 040 | Conducted quality check/secondary review of documents marked responsive and non-privileged by reviewers and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; emails with Michael Rogers to discuss proper designation of documents containing cover emails dated after the class period but referencing information from within the class period; prepared next batch of documents for production to defendants. |
| 4263 | Zeev Kirsh | SA | 03/20/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 03/20/13 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/20/13 | 8.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including reconciliation responses, FX policies, and public pension fund investment data; conference with T. Kussin regarding public pension fund documents. |
| 4257 | Orlando Perez | SA | 03/20/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 03/21/13 | 4.9 | 040 | Conducted quality check/secondary review of documents marked responsive and non-privileged by reviewers and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; reviewed all documents containing references to the year 2011 to ensure that they refer to information prior to April 11, and then removed the remainder of documents from the folder. |
| 4369 | David Pospischil | SA | 03/21/13 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4341 | Frantzgermain Bernadin | SA | 03/21/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 03/21/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 03/22/13 | 3.8 | 040 | Conducted quality check/secondary review of documents marked responsive and non-privileged by reviewers and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production and also to ensure that all documents marked for production are responsive to defendants' document requests; conferred with coders re: questions about documents relating to pension funds but not discussing foreign exchange; continued preparing next batch of documents for production to defendants. |
| 4341 | Frantzgermain Bernadin | SA | 03/22/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 03/22/13 | 6.0 | 040 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4341 | Frantzgermain Bernadin | SA | 03/25/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/25/13 | 9.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction foreign exchange data, and public pension fund presentations; conference with T. Kussin regarding document. |
| 4257 | Orlando Perez | SA | 03/25/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1225 | Stacy Auer | PL | 03/25/13 | 0.9 | 040 | Review/QC production Vol005 from Precision Discovery; emails re: same; update production log; |
| 1179 | Michael Rogers | P | 03/26/13 | 0.3 | 080 | Emails to/from S. Auer & A. Hornstine re production of ARTRS docs. |
| 1225 | Stacy Auer | PL | 03/26/13 | 1.4 | 040 | QC and assist in prep of ARTRS Production of Documents (SST-ARTRS 0069632 to SST-ARTRS 0071932); fed ex to defense counsel w/ same; fed ex to catalyst re: same; |
| 4341 | Frantzgermain Bernadin | SA | 03/26/13 | 11.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4369 | David Pospischil | SA | 03/26/13 | 9.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction foreign exchange data, public pension fund investment data. |
|------|------------------|----|----------|-----|-----|---|
| 4257 | Orlando Perez | SA | 03/26/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4369 | David Pospischil | SA | 03/27/13 | 8.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4341 | Frantzgermain Bernadin | SA | 03/27/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1225 | Stacy Auer | PL | 03/27/13 | 0.2 | 040 | Review production log and update same; |
| 4257 | Orlando Perez | SA | 03/27/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0103 | Lawrence Sucharow | P | 03/28/13 | 2.3 | 080 | Attention to email exchanges regarding next mediation session and mediation strategy.  Review Rogers memo. |
| 1179 | Michael Rogers | P | 03/28/13 | 1.3 | 080 | Analyze emails to/from D. Chiplock and M. Lesser & Massachusetts Consumer Law re potential allocations of damages; draft memo to LAS re same; emails to/from LAS & DJG re same. |
| 4341 | Frantzgermain Bernadin | SA | 03/28/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/28/13 | 8.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 03/28/13 | 9.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1450 | Reka Viczian | PL | 03/29/13 | 0.5 | 140 | Review emails and update share drive. |
| 4341 | Frantzgermain Bernadin | SA | 03/29/13 | 5.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 03/29/13 | 7.9 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4341 | Frantzgermain Bernadin | SA | 04/01/13 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/01/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, foreign exchange data, and FX policies. |
| 4257 | Orlando Perez | SA | 04/01/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |

| 4089 | Todd Kussin | SA | 04/02/13 | 2.0 | 030 | Performed quality check/secondary review on documents produced by defendants and thus far coded for priority and issues in order to ensure accuracy of coding; conferred with coders to discuss proper coding of documents re: additional pension funds and referenced to most favored nation clauses; prepared report summarizing coders' productivity for week ending 3/29. |
| 4089 | Todd Kussin | SA | 04/02/13 | 2.1 | 040 | Performed quality check/secondary review on documents provided by the Arkansas Teacher Retirement System and marked responsive and non-privileged by reviewers and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production; prepared documents for next rdpund of production to defendants. |
| 4341 | Frantzgermain Bernadin | SA | 04/02/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/02/13 | 6.7 | 030 | ███████████████████████████████████████ ███████████████████████████████████████ ██████████████ email to T. Kussin regarding same. |
| 1179 | Michael Rogers | P | 04/02/13 | 4.9 | 080 | Conferences and conference calls with and e-mails to/from David Goldsmith, D. Chiplock and M. Lesser re: submissions to J. Marks re: damages; e-mails to/from Larry Sucharow re: same; draft updated version of memo re: same; e-mails to/from M. Lesser and D. Chiplock re: same |
| 1179 | Michael Rogers | P | 04/02/13 | 0.8 | 140 | Conferences with and e-mails to/from David Goldsmith and Howard Goldberg re: budget, staffing and Lit Control submission |
| 4257 | Orlando Perez | SA | 04/02/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 04/03/13 | 2.4 | 030 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and coded responsive and non-privileged by reviewers in order to ensure the accuracy of their coding; prepared same for production; drafted brief summary of types of documents identified as responsive. |
| 4341 | Frantzgermain Bernadin | SA | 04/03/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/03/13 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, non-pension customers, investment manager guides, and State Street foreign exchange practice. |
| 1179 | Michael Rogers | P | 04/03/13 | 0.6 | 140 | E-mails to/from David Goldsmith, Danette McKenzie re: litigation control and budget |

| 4257 | Orlando Perez | SA | 04/03/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 04/04/13 | 1.3 | 030 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and coded responsive and non-privileged by reviewers in order to ensure the accuracy of their coding; prepared same for production; drafted brief summary of types of documents identified as responsive; attended to problems with the Catalyst platform experienced by coders, including failure to upload documents and forced shut downs, and communicated with IT Department re: same. |
| 4341 | Frantzgermain Bernadin | SA | 04/04/13 | 7.9 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/04/13 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, State Street foreign exchange practice, and State Street foreign exchange and international equities training. |
| 1179 | Michael Rogers | P | 04/04/13 | 1.3 | 080 | E-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: draft re: submissions to J. Marks re: damages; analyze amended ERISA complaint |
| 4240 | Eddie Shrem | SA | 04/04/13 | 9.6 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 4257 | Orlando Perez | SA | 04/04/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 04/05/13 | 1.6 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and coded responsive and non-privileged by reviewers in order to ensure the accuracy of their coding; prepared same for production; drafted brief summary of types of documents identified as responsive. |
| 4341 | Frantzgermain Bernadin | SA | 04/05/13 | 6.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/05/13 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4240 | Eddie Shrem | SA | 04/05/13 | 4.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Relativity. |
| 0103 | Lawrence Sucharow | P | 04/08/13 | 3.5 | 080 | Draft letter of issues for discussion for mediator; |
| 4263 | Zeev Kirsh | SA | 04/08/13 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/08/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| | | | | | | |
|------|----------------------|----|----------|------|-----|---|
| 4369 | David Pospischil | SA | 04/08/13 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, FX practice, FX pricing, standing instructions, FX revenue, and currency exchange rates and prices. |
| 4240 | Eddie Shrem | SA | 04/08/13 | 11.4 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Relativity. |
| 1179 | Michael Rogers | P | 04/08/13 | 0.4 | 080 | E-mails to/from Larry Sucharow, M. Lesser and D. Chiplock re: draft memo to J. Marks re: settlement class items |
| 4257 | Orlando Perez | SA | 04/08/13 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0103 | Lawrence Sucharow | P | 04/09/13 | 2.7 | 080 | Continued draft letter of issues for discussion for mediator. |
| 4263 | Zeev Kirsh | SA | 04/09/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/09/13 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/09/13 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents for relevance and issues including currency exchange rates and prices, FX policies, reconciliation responses, and public pension fund investment data. |
| 1179 | Michael Rogers | P | 04/09/13 | 2.9 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, D. Chiplock and M. Lesser re: submission to Marks; draft same |
| 4257 | Orlando Perez | SA | 04/09/13 | 9.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 04/09/13 | 10.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Relativity. |
| 0103 | Lawrence Sucharow | P | 04/10/13 | 1.8 | 080 | Finalize letter of discussion issues with Michael Rogers. |
| 1225 | Stacy Auer | PL | 04/10/13 | 0.2 | 140 | Emails re: March Electronic Discovery Invoice; |
| 4263 | Zeev Kirsh | SA | 04/10/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/10/13 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/10/13 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including exchange rate variances, RFP/RFI responses, FX practices and policies, reconciliation responses, and public pension fund investment data. |

| 4240 | Eddie Shrem | SA | 04/10/13 | 11.3 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Relativity. |
| 1179 | Michael Rogers | P | 04/10/13 | 2.7 | 080 | Conference with Larry Sucharow re: submission to Marks; edit same; e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: same |
| 4257 | Orlando Perez | SA | 04/10/13 | 9.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0023 | Eric Belfi | P | 04/11/13 | 1.0 | 130 | Provided update to client |
| 4089 | Todd Kussin | SA | 04/11/13 | 1.8 | 040 | Performed quality check/secondary review on documents provided by the Arkansas Teacher Retirement System and marked responsive and non-privileged by reviewers and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production; prepared documents for next round of production to defendants. |
| 4263 | Zeev Kirsh | SA | 04/11/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/11/13 | 10.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/11/13 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, RFP/RFI responses, and FX practices and policies. |
| 4257 | Orlando Perez | SA | 04/11/13 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 04/11/13 | 11.1 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 4089 | Todd Kussin | SA | 04/12/13 | 2.6 | 040 | Performed quality check/secondary review on documents provided by the Arkansas Teacher Retirement System and marked responsive and non-privileged by reviewers and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production; prepared documents for next round of production to defendants; conferred with reviewers re: proper coding of documents that do not specifically refer to foreign exchange trades yet allude thereto. |
| 4263 | Zeev Kirsh | SA | 04/12/13 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/12/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4369 | David Pospischil | SA | 04/12/13 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including preferential pricing and institutional investor services revenue. |
| 4257 | Orlando Perez | SA | 04/12/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 04/12/13 | 8.7 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Relativity. |
| 0571 | David Goldsmith | P | 04/14/13 | 0.5 | 130 | Review April 10 submission to Jonathan Marks re: issues for future settlement discussions |
| 4089 | Todd Kussin | SA | 04/15/13 | 2.2 | 030 | Performed quality check/secondary review on documents provided by the Arkansas Teacher Retirement System and marked responsive and non-privileged by reviewers and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production; prepared documents for next round of production to defendants; conferred with reviewers re: proper coding of documents referencing client inquiries about foreign exchange trading; prepared report summarizing productivity of reviewers for week ending 4/12/2013. |
| 4263 | Zeev Kirsh | SA | 04/15/13 | 9.8 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/15/13 | 7.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/15/13 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, custodial fees, and custodian contracts. |
| 4240 | Eddie Shrem | SA | 04/15/13 | 11.3 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Relativity. |
| 4257 | Orlando Perez | SA | 04/15/13 | 9.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 04/16/13 | 1.2 | 040 | Performed quality check/secondary review on documents provided by the Arkansas Teacher Retirement System and marked responsive and non-privileged by reviewers and performed searches throughout the Concordance database in order to ensure that no privileged documents had been marked for production. |
| 4263 | Zeev Kirsh | SA | 04/16/13 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/16/13 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 04/16/13 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; team conference with T. Kussin regarding meeting regarding relevant documents in defendants' production; reviewing notes in preparation for same; conference with T. Kussin and F. Bernadin regarding review. |
| 4257 | Orlando Perez | SA | 04/16/13 | 7.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 04/16/13 | 11.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Relativity. |
| 4089 | Todd Kussin | SA | 04/16/13 | 0.4 | 030 | Conferred with reviewers re: proper coding of documents referencing pension funds including Calpers, as well as alluding to foreign exchanges but not necessarily discussing fx rates. |
| 4089 | Todd Kussin | SA | 04/17/13 | 2.2 | 030 | Performed quality check/secondary review of documents thus far coded by reviewers on Catalyst in order to ensure the accuracy of their designations; reviewed sample of documents thus far marked relevant by coders in order to get idea of the the types and subject matters of such documents in preparation for upcoming meeting with associates and co-counsel; conferred with reviewers re: proper coding of documents referencing pension funds including Calpers, as well as alluding to foreign exchanges but not necessarily discussing fx rates. |
| 4263 | Zeev Kirsh | SA | 04/17/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/17/13 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/17/13 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; team conference with T. Kussin regarding meeting regarding relevant documents in defendants' production; reviewing and preparing notes in preparation for same. |
| 4240 | Eddie Shrem | SA | 04/17/13 | 11.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 4257 | Orlando Perez | SA | 04/17/13 | 9.1 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1179 | Michael Rogers | P | 04/18/13 | 1.0 | 140 | Telephone conferences with and e-mails to/from T. Kussin and D. McKenzie re: document review attorneys |
| 1179 | Michael Rogers | P | 04/18/13 | 1.6 | 030 | Conference call with and e-mails to/from David Goldsmith, T. Kussin, D. Chiplock, M. Lesser, E. Hoffman and document review attorneys from all three firms re: SST documents re: review platform |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 04/18/13 | 4.3 | 030 | Communications with Catalyst support staff in order to construct searches for documents coded by reviewers; reviewed documents in advance of conference call with reviewers, associates, and co-counsel; drafted notes summarizing key documents thus far coded and assigned coders with task of doing same; reviewed coders' summaries in advance of call; attended conference call in order to discuss technical issues involving the review process on Catalyst as well as substantive issues including results of searches thus far and ideas for targeted searches to enable the discovery of more relevant documents; along with reviewers, compiled list of technical problems experienced thus far in order to present same to co-counsel's Catalyst staff. |
| 4263 | Zeev Kirsh | SA | 04/18/13 | 10.3 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Conference call with co-counsel regarding the review. |
| 4341 | Frantzgermain Bernadin | SA | 04/18/13 | 11.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/18/13 | 4.1 | 030 | Conference with T. Kussin regarding writing up notes regarding relevant documents in defendants' production; writing up notes regarding relevant documents in defendants' production; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data and FX pricing; conference call with T. Kussin, team, and co-counsel regarding review. |
| 4240 | Eddie Shrem | SA | 04/18/13 | 10.8 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 0571 | David Goldsmith | P | 04/18/13 | 1.0 | 030 | Telephone conference with Mike Rogers, T. Kussin, M. Lesser, E. Hoffman, K. Dugar, all STAs re: document review, strategy and technical issues |
| 4257 | Orlando Perez | SA | 04/18/13 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4263 | Zeev Kirsh | SA | 04/19/13 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/19/13 | 7.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/19/13 | 9.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4240 | Eddie Shrem | SA | 04/19/13 | 6.9 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 4257 | Orlando Perez | SA | 04/19/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1179 | Michael Rogers | P | 04/22/13 | 0.5 | 080 | E-mails to/from David Goldsmith, T. Kussin, D. Chiplock and M. Lesser : search parameters re: SST document production |

| | | | | | |
|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 04/22/13 | 2.7 | 030 | In advance of meeting with Michael Rogers and reviewers, analyze email from co-counsel containing several high-level suggestions for the types of documents to be focused on when reviewing defendants' production going forward; performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their coding; prepared report summarizing productivity of reviewers for week ending April 19. |
| 4263 | Zeev Kirsh | SA | 04/22/13 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/22/13 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/22/13 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4240 | Eddie Shrem | SA | 04/22/13 | 11.3 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 1179 | Michael Rogers | P | 04/23/13 | 0.5 | 080 | Conference with David Goldsmith re: scheduling and staffing |
| 4089 | Todd Kussin | SA | 04/23/13 | 1.5 | 030 | In advance of meeting with Michael Rogers and reviewers, analyze email from co-counsel containing several high-level suggestions for the types of documents to be focused on when reviewing defendants' production going forward; discussed same with reviewers; performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their coding. |
| 4263 | Zeev Kirsh | SA | 04/23/13 | 9.7 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/23/13 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/23/13 | 5.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; reviewing M. Lesser memo regarding document review suggestions. |
| 4240 | Eddie Shrem | SA | 04/23/13 | 11.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 1179 | Michael Rogers | P | 04/24/13 | 1.5 | 080 | E-mails to/from D. Chiplock and M. Lesser re: opinion in related FX case; analyze same |
| 4089 | Todd Kussin | SA | 04/24/13 | 0.5 | 030 | In advance of meeting with Michael Rogers and reviewers, analyze email from co-counsel containing several high-level suggestions for the types of documents to be focused on when reviewing defendants' production going forward; discussed same with reviewers; performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their coding. |

| 4263 | Zeev Kirsh | SA | 04/24/13 | 9.8 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/24/13 | 10.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/24/13 | 2.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund reaction to 8-K and public pension fund investment data. |
| 4240 | Eddie Shrem | SA | 04/24/13 | 10.6 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 0571 | David Goldsmith | P | 04/25/13 | 0.3 | 080 | E-mails with co-counsel re: BNY FX FIRREA decision and strategy re: sending to Jonathan Marks |
| 4263 | Zeev Kirsh | SA | 04/25/13 | 5.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/25/13 | 7.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4341 | Frantzgermain Bernadin | SA | 04/25/13 | 0.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 04/25/13 | 9.9 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 4089 | Todd Kussin | SA | 04/26/13 | 2.0 | 030 | In advance of meeting with Michael Rogers and reviewers, analyze email from co-counsel containing several high-level suggestions for the types of documents to be focused on when reviewing defendants' production going forward; discussed same with reviewers; performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their coding. |
| 4263 | Zeev Kirsh | SA | 04/26/13 | 10.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/26/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/26/13 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4240 | Eddie Shrem | SA | 04/26/13 | 6.2 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |

| 0571 | David Goldsmith | P | 04/29/13 | 1.5 | 130 | Review/analyze Judge Kaplan decision in US v. BNY |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 04/29/13 | 2.0 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their coding; prepared reports summarizing productivity of reviewers during week ending April 26, 2013. |
| 4263 | Zeev Kirsh | SA | 04/29/13 | 10.3 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/29/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/29/13 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4240 | Eddie Shrem | SA | 04/29/13 | 11.1 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 4257 | Orlando Perez | SA | 04/29/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4263 | Zeev Kirsh | SA | 04/30/13 | 6.1 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 04/30/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/30/13 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 04/30/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 04/30/13 | 11.1 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 4263 | Zeev Kirsh | SA | 05/01/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/01/13 | 11.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/01/13 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 05/01/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4240 | Eddie Shrem | SA | 05/01/13 | 11.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 4263 | Zeev Kirsh | SA | 05/02/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/02/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/02/13 | 7.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data and FX pricing. |
| 4257 | Orlando Perez | SA | 05/02/13 | 8.1 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/02/13 | 11.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. |
| 0023 | Eric Belfi | P | 05/03/13 | 1.0 | 130 | Updated client on case |
| 4263 | Zeev Kirsh | SA | 05/03/13 | 6.3 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/03/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/03/13 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4240 | Eddie Shrem | SA | 05/03/13 | 6.5 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 4257 | Orlando Perez | SA | 05/03/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 05/06/13 | 2.2 | 030 | Conferred with coders re: proper designation of documents that discussed relevant financial data yet did not reveal any information re: State Street's policies with respect to foreign exchange trading; conducted secondary review/quality check of documents produced by defendants and coded for priority and issue by reviewers in order to ensure the accuracy of their coding; prepared report summarizing productivity of coders during week ending May 3, 2013. |
| 4263 | Zeev Kirsh | SA | 05/06/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |

| 4341 | Frantzgermain Bernadin | SA | 05/06/13 | 10.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/06/13 | 9.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, custodial FX, non-pension customers, FX policies, preferential FX pricing, and custodial fees. |
| 4257 | Orlando Perez | SA | 05/06/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/06/13 | 11.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 4263 | Zeev Kirsh | SA | 05/07/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/07/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/07/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including non-pension customers, custodial fees, FX revenue, custodial FX, FX spreads, FX pricing, preferential FX pricing, and best execution; conferences with T. Kussin regarding review, document. |
| 4257 | Orlando Perez | SA | 05/07/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/07/13 | 10.9 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 4089 | Todd Kussin | SA | 05/08/13 | 2.2 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with reviewers re: proper coding of documents re: California pension funds. |
| 4089 | Todd Kussin | SA | 05/08/13 | 2.5 | 040 | Conducted secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 05/08/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 05/08/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/08/13 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX revenue, non-pension customers, custodial FX, FX pricing, reconciliation responses, public pension funds, and FX policies. |
| 4257 | Orlando Perez | SA | 05/08/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/08/13 | 10.9 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 4089 | Todd Kussin | SA | 05/09/13 | 1.7 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with reviewers re: proper coding of documents produced by defendants |
| 4089 | Todd Kussin | SA | 05/09/13 | 2.3 | 040 | Conducted secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 05/09/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/09/13 | 11.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/09/13 | 11.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, FX pricing, and FX costs. |
| 4257 | Orlando Perez | SA | 05/09/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/09/13 | 10.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |

| 4089 | Todd Kussin | SA | 05/10/13 | 1.3 | 040 | Conducted secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 05/10/13 | 10.5 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/10/13 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4240 | Eddie Shrem | SA | 05/10/13 | 6.5 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 4257 | Orlando Perez | SA | 05/10/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 05/13/13 | 1.4 | 040 | Conducted secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4089 | Todd Kussin | SA | 05/13/13 | 2.1 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; prepared report summarizing productivity of reviewers for week ending May 10, 2013. |
| 4263 | Zeev Kirsh | SA | 05/13/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/13/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/13/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including reconciliation responses, customer FX inquiries, public pension fund investment data, FX policies, and FX revenue. |

| 4257 | Orlando Perez | SA | 05/13/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/13/13 | 11.5 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 4089 | Todd Kussin | SA | 05/14/13 | 1.3 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants. |
| 4089 | Todd Kussin | SA | 05/14/13 | 4.4 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included; prepared short summary detailing production dates thus far as well as indicating numbers of documents included in each. |
| 4263 | Zeev Kirsh | SA | 05/14/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/14/13 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/14/13 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data and FX revenue. |
| 4257 | Orlando Perez | SA | 05/14/13 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/14/13 | 9.7 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 1179 | Michael Rogers | P | 05/15/13 | 0.3 | 080 | E-mails to/from Larry Sucharow, David Goldsmith and Mike Rogers re: communications from mediator |
| 4089 | Todd Kussin | SA | 05/15/13 | 4.7 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included; prepared short summary detailing production dates thus far as well as indicating numbers of documents included in each. |

| 4263 | Zeev Kirsh | SA | 05/15/13 | 9.7 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform |
| 4341 | Frantzgermain Bernadin | SA | 05/15/13 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/15/13 | 8.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX-related systems, FX pricing, FX rates, public pension fund investment data, FX revenue, FX policies, best execution, and spreads. |
| 4257 | Orlando Perez | SA | 05/15/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 05/16/13 | 2.9 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included; prepared short summary detailing production dates thus far as well as indicating numbers of documents included in each. |
| 4263 | Zeev Kirsh | SA | 05/16/13 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform |
| 4341 | Frantzgermain Bernadin | SA | 05/16/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/16/13 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenue, FX pricing, custody FX, and public pension fund investment data. |
| 4257 | Orlando Perez | SA | 05/16/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 05/17/13 | 1.3 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 05/17/13 | 6.3 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform |

| 4341 | Frantzgermain Bernadin | SA | 05/17/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/17/13 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data, and FX revenue. |
| 4240 | Eddie Shrem | SA | 05/17/13 | 9.9 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 4257 | Orlando Perez | SA | 05/17/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 05/20/13 | 1.2 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4089 | Todd Kussin | SA | 05/20/13 | 1.2 | 030 | Reviewed non-consecutively bates numbered documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; prepared report summarizing productivity of reviewers for week ending 5/17/2013. |
| 4263 | Zeev Kirsh | SA | 05/20/13 | 11.7 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/20/13 | 9.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/20/13 | 5.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenue, FX pricing, and public pension fund investment data. |
| 4257 | Orlando Perez | SA | 05/20/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/20/13 | 11.3 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 1179 | Michael Rogers | P | 05/21/13 | 1.4 | 080 | Conference with and e-mails to/from David Goldsmith, T. Kussin and STAs re: document analysis and review; analyze hot documents; e-mails to/from co-counsel re: problems with review platform |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 05/21/13 | 6.4 | 030 | Communications with co-counsel and support from Catalyst in order to ascertain search and print functions for the platform; conferred with reviewers to identify and gather most relevant documents thuus far reviewed and also to put together brief summary of types of documents reviewed since inception of litigation; reviewed documents pulled by coders as respresentative sample of most relevant documents thus far identified; along with reviewers, attended meeting with Michael Rogers to discuss types of documents reviewed thus far, strategies going forward, and issues with catalyst platform; drafted email to Michael Rogers to forward to Catalyst support team, describing problems with Catalyst. |
| 4263 | Zeev Kirsh | SA | 05/21/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform, Meeting with mike rodgers regarding document review progress. |
| 4341 | Frantzgermain Bernadin | SA | 05/21/13 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/21/13 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data and FX revenue; conferences with T. Kussin regarding printing documents; team meeting regarding documents; reviewing notes and documents in preparation for team meeting; team meeting with T. Kussin and M. Rogers regarding case, documents; conference with T. Kussin and F. Bernadin regarding technical issues relating to database. |
| 4257 | Orlando Perez | SA | 05/21/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/21/13 | 11.3 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 1179 | Michael Rogers | P | 05/22/13 | 0.8 | 080 | Analyze hot documents; e-mails to/from co-counsel re; problems with review platform; e-mails to/from M. Lesser and E. Hoffman re: same |
| 4089 | Todd Kussin | SA | 05/22/13 | 2.2 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 05/22/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing"foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/22/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4369 | David Pospischil | SA | 05/22/13 | 8.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenue, public pension fund investment data, and FX pricing. |
| 4257 | Orlando Perez | SA | 05/22/13 | 8.1 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/22/13 | 11.5 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 4089 | Todd Kussin | SA | 05/23/13 | 1.9 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 05/23/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/23/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/23/13 | 5.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data, reconciliation responses, and standing instruction FX. |
| 4257 | Orlando Perez | SA | 05/23/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4240 | Eddie Shrem | SA | 05/23/13 | 10.0 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |

| 4089 | Todd Kussin | SA | 05/24/13 | 4.0 | 030 | In anticipation of arrival of new document reviewer, identified and gathered written materials discussing background of case, as well as work product created since discovery commenced that provides tips for coding the documents produced by defendants; reviewed same in order to identify most important issues to discuss with new coder; performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4341 | Frantzgermain Bernadin | SA | 05/24/13 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/24/13 | 8.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data and FX revenue. |
| 4240 | Eddie Shrem | SA | 05/24/13 | 9.8 | 030 | Reviewed and analyzed in order to code for priority, issues, and document type, non-consecutively bates numbered documents produced by defendants and uploaded to Catalyst. Relevant documents included those having issues in FX revenue and FX policies and Public Pension fund spreadsheets. There were also redactions that were flagged accordingly. |
| 4257 | Orlando Perez | SA | 05/24/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0103 | Lawrence Sucharow | P | 05/28/13 | 1.5 | 080 | Prepare for conference call with mediator |
| 1179 | Michael Rogers | P | 05/28/13 | 0.5 | 080 | Conference with T. Kussin and STA re: document analysis |
| 1450 | Reka Viczian | PL | 05/28/13 | 0.2 | 140 | Pull MTD papers and custodian contracts for T. Kussin. |
| 4263 | Zeev Kirsh | SA | 05/28/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/28/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/28/13 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, FX pricing, and FX spreads. |
| 4214 | Allison Tierney | SA | 05/28/13 | 7.5 | 010 | Reviewed State Street Summons and Complaint and transcript of Motion to Dismiss hearing for case orientation |
| 4257 | Orlando Perez | SA | 05/28/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |

| 4089 | Todd Kussin | SA | 05/28/13 | 2.5 | 020 | Met with new reviewer Allison Tierney to discuss background of case and identified and gathered background materials to provide to her; along with Allison Tierney, met with Michael Rogers who provided additional background; reviewed transcript of 5/8/2012 hearing on motion to dismiss. |
| 4089 | Todd Kussin | SA | 05/28/13 | 2.0 | 030 | Conferred with coders re: proper designation of documents produced by defendants, including proper designations of issue and priority; prepared report summarizing productivity of coders for the week ending May 24 |
| 0103 | Lawrence Sucharow | P | 05/29/13 | 2.7 | 080 | Prepare for and conduct call with mediator. Confer co-counsel. |
| 4089 | Todd Kussin | SA | 05/29/13 | 3.7 | 030 | Conferred with new coder Allison Tierney re: problems with logging on to Catalyst, use of Catalyst platform to review documents, and standards to use when determining priority of documents produced by defendants; conducted secondary review/quality check of documents produced by defendants and reviewed by coders in order to ensure the accuracy of their coding. |
| 4263 | Zeev Kirsh | SA | 05/29/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/29/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/29/13 | 7.1 | 040 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including bank computer systems, FX pricing, FX policies, custodial fees, public pension fund investment data, and FX revenues. |
| 4214 | Allison Tierney | SA | 05/29/13 | 8.0 | 030 | Reviewed Defendant's Memo in Support of Motion to Dismiss, Plaintiff's reply brief, Defendant's reply to Plaintiff, and coding guidelines for background into State Street litigation |
| 4257 | Orlando Perez | SA | 05/29/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 05/30/13 | 3.5 | 040 | Performed secondary review/quality check of documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 05/30/13 | 12.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/30/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 05/30/13 | 8.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, FX revenues, standing instruction FX, FX policies, standing instruction FX costs, FX spreads, and best execution; conference with T. Kussin regarding document. |
| 4214 | Allison Tierney | SA | 05/30/13 | 8.3 | 030 | Reviewed and Analyzed documents relating to California pension funds StateSt_CA_LIT04334907 to StateSt_CA_LIT04338493N |
| 4257 | Orlando Perez | SA | 05/30/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1179 | Michael Rogers | P | 05/31/13 | 1.3 | 080 | Analyze J. Marks memo re: positions of various parties re: settlement classes and allocation; e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: same |
| 4089 | Todd Kussin | SA | 05/31/13 | 3.2 | 040 | Performed secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 05/31/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street discussing "foreign exchange" in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 05/31/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/31/13 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4214 | Allison Tierney | SA | 05/31/13 | 8.0 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04338530 to StateSt_CA_LIT04341262N |
| 4257 | Orlando Perez | SA | 05/31/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1179 | Michael Rogers | P | 06/03/13 | 1.6 | 080 | E-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: J. Marks' summary of each parties' position re: plans of allocation, class definitions re: document review platform; e-mails to M. Lesser and E. Hoffman re: documents produced by SST; analyze same |
| 4089 | Todd Kussin | SA | 06/03/13 | 2.1 | 040 | Performed secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 06/03/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |

| 4341 | Frantzgermain Bernadin | SA | 06/03/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/03/13 | 8.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4214 | Allison Tierney | SA | 06/03/13 | 8.0 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04341295 to StateSt_CA_LIT04343794N |
| 4257 | Orlando Perez | SA | 06/03/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0103 | Lawrence Sucharow | P | 06/04/13 | 2.5 | 080 | Continued factual investigation and analysis of damages |
| 1179 | Michael Rogers | P | 06/04/13 | 1.7 | 080 | Conferences and telephone conferences with and e-mails to/from Larry Sucharow, David Goldsmith, M. Thornton, B. Lieff, M. Lesser and D. Chiplock re: meeting with co-counsel next week re: mediation re: parties' suggestions re: allocation, class definition |
| 4089 | Todd Kussin | SA | 06/04/13 | 1.6 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; prepared report summarizing productivity of coders for week ending 5/31/2013. |
| 4263 | Zeev Kirsh | SA | 06/04/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/04/13 | 10.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/04/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; conference with T. Kussin and A. Tierney regarding document. |
| 4214 | Allison Tierney | SA | 06/04/13 | 9.2 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04343814 to StateSt_CA_LIT04350384N |
| 1225 | Stacy Auer | PL | 06/04/13 | 0.2 | 140 | Emails re: prep for meeting on Thursday, June 13, w/ Bob Lieff, Dan Chiplock, Mike Thornton, Mike Lesser, and Evan Hoffman; update calendar e: same; |
| 4257 | Orlando Perez | SA | 06/04/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4263 | Zeev Kirsh | SA | 06/05/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/05/13 | 11.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/05/13 | 8.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, FX revenue, and FX policies. |
| 4214 | Allison Tierney | SA | 06/05/13 | 9.0 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04350444 to StateSt_CA_LIT04352492N |

| 4257 | Orlando Perez | SA | 06/05/13 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1179 | Michael Rogers | P | 06/06/13 | 1.5 | 080 | Conference call with and e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: allocation, class definition; analyze M. Lesser memo re: same |
| 4089 | Todd Kussin | SA | 06/06/13 | 2.0 | 040 | Performed secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 06/06/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/06/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/06/13 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, standing instruction FX, and public pension fund investment data. |
| 4214 | Allison Tierney | SA | 06/06/13 | 9.5 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04352495 to StateSt_CA_LIT0435597 7N |
| 4257 | Orlando Perez | SA | 06/06/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 06/07/13 | 1.7 | 040 | Performed secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 06/07/13 | 5.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/07/13 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/07/13 | 4.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data and standing instruction FX. |

| 4257 | Orlando Perez | SA | 06/07/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0571 | David Goldsmith | P | 06/10/13 | 1.5 | 080 | Meeting with Mike Rogers re: mediation issues and strategy; review J. Marks mediation points memo and recent analyses by co-counsel |
| 1179 | Michael Rogers | P | 06/10/13 | 5.2 | 080 | Draft memorandum/talking points in preparation for team conference/conference call with J. Marks for Thursday; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Lesser and C. Chiplock re: same; conference with David Goldsmith re: same |
| 4089 | Todd Kussin | SA | 06/10/13 | 2.0 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; prepared report summarizing productivity of coders for week ending 6/7/2013. |
| 4263 | Zeev Kirsh | SA | 06/10/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/10/13 | 10.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/10/13 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, and FX revenue. |
| 4214 | Allison Tierney | SA | 06/10/13 | 8.8 | 030 | Reviewed and Analyzed documents related to California Pension funds StateSt_CA_LIT04355979 to StateSt_CA_LIT04358076N |
| 4257 | Orlando Perez | SA | 06/10/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0023 | Eric Belfi | P | 06/11/13 | 2.0 | 090 | Worked on mediation issues |
| 1179 | Michael Rogers | P | 06/11/13 | 3.7 | 080 | Draft memorandum/talking points in preparation for team conference/conference call with J. Marks for Thursday; e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: same; edit and amend same as per comments of David Goldsmith, M. Lesser and D. Chiplock |
| 4089 | Todd Kussin | SA | 06/11/13 | 2.5 | 040 | Performed secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents were included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4263 | Zeev Kirsh | SA | 06/11/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/11/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4369 | David Pospischil | SA | 06/11/13 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including reconciliation responses, public pension fund investment data, FX revenue, and standing instruction FX. |
|---|---|---|---|---|---|---|
| 4214 | Allison Tierney | SA | 06/11/13 | 9.0 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04358085 to StateSt_CA_LIT04363932N |
| 4257 | Orlando Perez | SA | 06/11/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0571 | David Goldsmith | P | 06/12/13 | 1.2 | 080 | Meeting with Larry Sucharow, Eric Belfi, Mike rogers re: Thursday meeting with co-counsel and call with mediator; mediation issues and strategy; prepare for meeting |
| 1179 | Michael Rogers | P | 06/12/13 | 1.4 | 080 | Conference with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith re: talking points for preparation for tomorrow's meeting and conference call; e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: same |
| 4263 | Zeev Kirsh | SA | 06/12/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/12/13 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/12/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, standing instruction FX, and FX pricing. |
| 4214 | Allison Tierney | SA | 06/12/13 | 9.3 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04363938 to StateSt_CA_LIT04365131N |
| 4257 | Orlando Perez | SA | 06/12/13 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0103 | Lawrence Sucharow | P | 06/13/13 | 3.8 | 080 | Prepare for and conduct meeting of plaintiffs' counsel and conference call with mediator |
| 0571 | David Goldsmith | P | 06/13/13 | 2.5 | 080 | Meeting with Larry Sucharow, Mike Rogers, M. Thornton, M. Lesser, R. Lieff, D. Chiplock re: mediation and strategy issues; prepare for same; telephone conferences with Lawrence Sucharow, Mike Rogers, M. Thornton, M. Lesser, R. Lieff, D. Chiplock, J. Marks re: mediation issues toward July 9 meeting of all parties |
| 1179 | Michael Rogers | P | 06/13/13 | 4.5 | 080 | Conference with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, M. Lesser, B. Lieff and D. Chiplock re: class definition and allocation issues re: case strategy re: prepare for call with J. Marks; conference call with Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, M. Lesser, B. Lieff, D. Chiplock, J. Marks and B. Wally re: class definition and allocation issues |
| 4089 | Todd Kussin | SA | 06/13/13 | 1.8 | 040 | Performed secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents were included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |

| 4263 | Zeev Kirsh | SA | 06/13/13 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/13/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/13/13 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenue, public pension fund investment data, and custodial fees. |
| 4214 | Allison Tierney | SA | 06/13/13 | 8.0 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04365139 to StateSt_CA_LIT04368247N |
| 4257 | Orlando Perez | SA | 06/13/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4214 | Allison Tierney | SA | 06/14/13 | 9.8 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04368324 to StateSt_CA_LIT04371146N |
| 4263 | Zeev Kirsh | SA | 06/14/13 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/14/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/14/13 | 6.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP responses, custodial fees, FX pricing, and public pension fund investment data. |
| 4257 | Orlando Perez | SA | 06/14/13 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 06/17/13 | 2.2 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; prepared report summarizing productivity of coders for week ending 6/14/2013. |
| 4214 | Allison Tierney | SA | 06/17/13 | 4.6 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04371158 to StateSt_CA_LIT04371571N |
| 4263 | Zeev Kirsh | SA | 06/17/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform.Reviewed materials, pleadings and motions associated with the case. |
| 4341 | Frantzgermain Bernadin | SA | 06/17/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. Also, when network issues arose, I reviewed case materials such as pleadings and motions. |
| 4369 | David Pospischil | SA | 06/17/13 | 4.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, custodial fees, custodian agreements, and customer FX inquiries. |

| 4257 | Orlando Perez | SA | 06/17/13 | 5.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4214 | Allison Tierney | SA | 06/18/13 | 8.1 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04371589 to StateSt_CA_LIT04452466N |
| 4263 | Zeev Kirsh | SA | 06/18/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/18/13 | 8.9 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/18/13 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, FX marketing, netting, FX revenues, public pension fund investment data, and FX pricing. |
| 4257 | Orlando Perez | SA | 06/18/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1179 | Michael Rogers | P | 06/19/13 | 0.6 | 080 | E-mails to/from M. Lesser re: communications with J. Marks re: mediation session on July 9 |
| 4214 | Allison Tierney | SA | 06/19/13 | 8.1 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04452484 to StateSt_CA_LIT04454478 |
| 4263 | Zeev Kirsh | SA | 06/19/13 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/19/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/19/13 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, and FX revenue. |
| 4257 | Orlando Perez | SA | 06/19/13 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4263 | Zeev Kirsh | SA | 06/20/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4369 | David Pospischil | SA | 06/20/13 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, FX revenue, and public pension fund investment data. |
| 4214 | Allison Tierney | SA | 06/20/13 | 8.0 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04454502 to StateSt_CA_LIT04456981N |
| 4257 | Orlando Perez | SA | 06/20/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 1179 | Michael Rogers | P | 06/21/13 | 2.9 | 080 | E-mails to/from David Goldsmith, T. Kussin, M. Lesser, D. Chiplock and E. Hoffman re: redactions in defendants' production re: strategy to address with defendants |
| 4214 | Allison Tierney | SA | 06/21/13 | 9.0 | 030 | Reviewed and Analyzed documents related to California pension funds StateSt_CA_LIT04457007 to StateSt_CA_LIT04459215N |

| 4263 | Zeev Kirsh | SA | 06/21/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. |
| 4341 | Frantzgermain Bernadin | SA | 06/21/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/21/13 | 7.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, government investigation, custodial fees, standing instruction FX, disclosure of FX practice, spreads, and customer FX inquiries. |
| 4257 | Orlando Perez | SA | 06/21/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4263 | Zeev Kirsh | SA | 06/24/13 | 11.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 06/24/13 | 7.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/24/13 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, best execution, FX costs, and FX revenue. |
| 4257 | Orlando Perez | SA | 06/24/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 0571 | David Goldsmith | P | 06/25/13 | 1.0 | 080 | Telephone conference with R. Lieff, M. Thornton, L. Sarko re: mediation and settlement strategy and July 8 meeting; e-mail report to Larry Sucharow and Mike Rogers re: same; follow-on e-mails re: same |
| 1179 | Michael Rogers | P | 06/25/13 | 1.3 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, M. Lesser and D. Chiplock re: preparations for mediator meeting on July 9 re: pre-meeting on July 8, analyze hot documents produced by SST; e-mails to/from David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: same |
| 4089 | Todd Kussin | SA | 06/25/13 | 1.4 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents discussing custody FX; prepared report summarizing productivity of coders for week ending 6/21/2013. |
| 4263 | Zeev Kirsh | SA | 06/25/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |

| 4341 | Frantzgermain Bernadin | SA | 06/25/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/25/13 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, public pension fund investment data, FX pricing, and FX revenue; conference with F. Bernadin regarding review. |
| 1179 | Michael Rogers | P | 06/26/13 | 0.8 | 080 | Analyze hot documents produced by SST; e-mails to/from David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: same |
| 4263 | Zeev Kirsh | SA | 06/26/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 06/26/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/26/13 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX costs and FX revenue. |
| 4257 | Orlando Perez | SA | 06/26/13 | 8.1 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4089 | Todd Kussin | SA | 06/27/13 | 2.6 | 040 | Performed secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System (the "ATRS") and reviewed by coders for responsiveness to defendants' document requests in order to ensure the accuracy of their designations re: responsiveness and privilege; reviewed all documents marked responsive and non-privileged by coders re: derivatives of the term "foreign exchange" in order to ensure the accuracy of such categorizations and confirm that no privileged documents had been included in batches marked for production to defendants as well as to confirm that all family members of responsive documents had been included. |
| 4341 | Frantzgermain Bernadin | SA | 06/27/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Arkansas Teacher Retirement System ("ATRS") in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 06/27/13 | 7.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX costs, FX revenue, and standing instruction FX; conference with T. Kussin regarding review. |
| 4257 | Orlando Perez | SA | 06/27/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the State Street Corporation in order to determine their responsiveness. |
| 4263 | Zeev Kirsh | SA | 06/27/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |

| 1179 | Michael Rogers | P | 06/28/13 | 1.4 | 080 | Analyze hot documents produced by SST; e-mails to/from David Goldsmith, M. Lesser, D. Chiplock, and E. Hoffman re: same |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 06/28/13 | 1.5 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; analyzed document containing State Street's responses to questions from Investor Services, specifically those pertaining to ensuring best execution on FX transactions, and discussed same with Mike Rogers. |
| 4263 | Zeev Kirsh | SA | 06/28/13 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 06/28/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange"." |
| 4369 | David Pospischil | SA | 06/28/13 | 5.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, and FX costs. |
| 4257 | Orlando Perez | SA | 06/28/13 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 07/01/13 | 1.0 | 080 | Telephone conference with A. Hornstine re: video/audio remote access for July 9 mediation session; e-mails to/from David Goldsmith, S. Auer, S. Sirico, M. Yan, D. Deo & A. Hornstine re: same |
| 4089 | Todd Kussin | SA | 07/01/13 | 2.2 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents re: certain errors made when coding documents including RFP Responses from Investor Services, particularly portions of the document discussing "best execution" policies with respect to FX trades; email to co-counsel requesting any records regarding the coding of such documents; prepared report summarizing productivity of coders for week ending 6/28/2013. |
| 4263 | Zeev Kirsh | SA | 07/01/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/01/13 | 9.1 | 030 | Reviewed non-consecutively bates numbered  documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange"." |

| 4369 | David Pospischil | SA | 07/01/13 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, FX costs, and FX revenue; conference with T. Kussin regarding review. |
| 4257 | Orlando Perez | SA | 07/01/13 | 8.0 | 030 | Reviewing non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1225 | Stacy Auer | PL | 07/01/13 | 0.6 | 080 | Prep for 7/9 mediation; |
| 1179 | Michael Rogers | P | 07/02/13 | 0.7 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Lesser and D. Chiplock re: mediation session and pre-mediation session next week |
| 0571 | David Goldsmith | P | 07/02/13 | 0.8 | 080 | Prepare for Monday and Tuesday mediation meetings |
| 4263 | Zeev Kirsh | SA | 07/02/13 | 10.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/02/13 | 6.5 | 030 | Reviewed non-consecutively bates numbered  documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange"." |
| 4369 | David Pospischil | SA | 07/02/13 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX costs and FX revenue |
| 4257 | Orlando Perez | SA | 07/02/13 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0103 | Lawrence Sucharow | P | 07/03/13 | 3.8 | 080 | Review mediator's summary of parties' positions regarding upcoming mediation session. Prepare for mediation |
| 1179 | Michael Rogers | P | 07/03/13 | 0.7 | 080 | Edit ERISA counsel talking points |
| 4089 | Todd Kussin | SA | 07/03/13 | 2.5 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders on Catalyst in order to ensure that their designations of priority and issues are correct; conferred with coders re: proper designation of documents referencing FX trades in a cover letter but not actual discussing pertinent information having to do with FX trading. |
| 4263 | Zeev Kirsh | SA | 07/03/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/03/13 | 7.8 | 030 | Reviewed non-consecutively bates numbered  documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange"." |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 07/03/13 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX costs, FX revenue, FX pricing, public pension fund investment data, and FX policies. |
| 1225 | Stacy Auer | PL | 07/03/13 | 0.2 | 080 | Emails re: video conference testing; |
| 4257 | Orlando Perez | SA | 07/03/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0103 | Lawrence Sucharow | P | 07/08/13 | 4.0 | 080 | Meeting of plaintiffs' counsel in preparation for mediation; prepare for mediation. |
| 0571 | David Goldsmith | P | 07/08/13 | 3.7 | 130 | Meeting with Larry Sucharow, Mike Rogers, M. Thornton, M. Lesser, E. Hoffman, R. Lieff, D. Chiplock, L. Sarko re: preparation and strategy for July 9 mediation meeting with defendants; prepare for same |
| 1179 | Michael Rogers | P | 07/08/13 | 5.0 | 080 | Analyze news article re: related case; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and co-counsel re: same; e-mails to/from M. Lesser, Stacy Auer and Kellie Star re: logistics of today's and tomorrow's meetings; draft summary of talking points vetted and discussed at today's pre-mediation meeting; e-mails to Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, B. Lieff, M. Lesser, D. Chiplock, E. Hoffman and L. Sarko re: same |
| 1225 | Stacy Auer | PL | 07/08/13 | 0.3 | 080 | Emails re: prep for mediation session; |
| 4089 | Todd Kussin | SA | 07/08/13 | 1.8 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; prepared report summarizing productivity of coders for week ending 7/3/2013. |
| 4263 | Zeev Kirsh | SA | 07/08/13 | 9.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/08/13 | 8.8 | 030 | Reviewed non-consecutively bates numbered  documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange"." |
| 4369 | David Pospischil | SA | 07/08/13 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, standing instruction FX, public pension fund investment data, and FX revenue. |
| 4257 | Orlando Perez | SA | 07/08/13 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included disclosures of FX practices and RFP/RFI responses. |
| 0023 | Eric Belfi | P | 07/09/13 | 4.0 | 050 | Prepared for and participated in mediation |
| 0103 | Lawrence Sucharow | P | 07/09/13 | 4.7 | 080 | Prepare for and conduct mediation session with Jonathan Marks, plaintiffs' counsel, defendants' counsel |
| 0571 | David Goldsmith | P | 07/09/13 | 4.0 | 080 | Mediation meeting with J. Marks, Larry Sucharow, Mike Rogers, M. Thornton, M. Lesser, E. Hoffman, R. Lieff, D. Chiplock, L. Sarko, C. Kravitz, W. Paine, D. Halston re: settlement issues; discussions with co-counsel re: same; post-meeting e-mails with Mike Rogers |

| 1179 | Michael Rogers | P | 07/09/13 | 5.4 | 080 | Conference with Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, M. Lesser, E. Hoffman, B. Lieff, D. Chiplock, L. Sarko, C. Zuckerman, B. McTigue, B. Paine, D. Halston and J. Marks; conferences with and e-mails to/from David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: same; e-mails with co-counsel re: conference call to address drafting of presettlement papers |
| 4263 | Zeev Kirsh | SA | 07/09/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/09/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered  documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding Files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange"." |
| 4369 | David Pospischil | SA | 07/09/13 | 6.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenue, standing instruction FX, FX pricing, best execution, FX policies, and public pension fund investment data. |
| 4257 | Orlando Perez | SA | 07/09/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 07/10/13 | 0.8 | 080 | E-mails to/from David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: documents produced by SST; re: custodial contracts |
| 4263 | Zeev Kirsh | SA | 07/10/13 | 9.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/10/13 | 8.8 | 030 | Reviewed non-consecutively bates numbered  documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding Files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange"." |
| 4369 | David Pospischil | SA | 07/10/13 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenue, public pension fund investment data, best execution, standing instruction FX, FX pricing, and FX policies. |
| 4257 | Orlando Perez | SA | 07/10/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4263 | Zeev Kirsh | SA | 07/11/13 | 9.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |

| 4341 | Frantzgermain Bernadin | SA | 07/11/13 | 8.9 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange"." |
| 4369 | David Pospischil | SA | 07/11/13 | 8.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX policies, FX revenue, FX pricing, best execution, spreads, and investment managers; conference with F. Bernadin regarding document. |
| 0571 | David Goldsmith | P | 07/12/13 | 0.4 | 090 | E-mails and discussions with Mike Rogers and Nicole Zeiss re: coordinating with co-counsel on initial draft settlement papers |
| 1179 | Michael Rogers | P | 07/12/13 | 1.7 | 080 | Conference call with co-counsel and ERISA counsel re: creating of/drafting pre-settlement papers; conference call with D. Chiplock and M. Lesser re: assignment of tasks re: same; e-mails to/from David Goldsmith re: same |
| 4089 | Todd Kussin | SA | 07/12/13 | 2.7 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS. |
| 4263 | Zeev Kirsh | SA | 07/12/13 | 9.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/12/13 | 8.1 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange"." |
| 4369 | David Pospischil | SA | 07/12/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data and FX pricing. |
| 4257 | Orlando Perez | SA | 07/12/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 07/15/13 | 1.5 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; prepared reports summarizing productivity of reviewers for week ending 7/12/2013. |
| 4263 | Zeev Kirsh | SA | 07/15/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |

| 4341 | Frantzgermain Bernadin | SA | 07/15/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/15/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data, and FX revenue. |
| 4257 | Orlando Perez | SA | 07/15/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4263 | Zeev Kirsh | SA | 07/16/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/16/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/16/13 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenue, FX pricing, and public pension fund investment data. |
| 4257 | Orlando Perez | SA | 07/16/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx policy documents for clients. |
| 4263 | Zeev Kirsh | SA | 07/17/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/17/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/17/13 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenue, FX pricing, and public pension fund investment data. |
| 4257 | Orlando Perez | SA | 07/17/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx policy and profit documents for clients. |

| 1179 | Michael Rogers | P | 07/19/13 | 0.6 | 080 | E-mails to/from David Goldsmith and Nicole Zeiss re: draft settlement papers |
|------|----------------|---|----------|-----|-----|-------------------------------------------------------------------------------|
| 4341 | Frantzgermain Bernadin | SA | 07/19/13 | 8.9 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/19/13 | 6.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data, FX revenue, and  standing instruction FX. |
| 4257 | Orlando Perez | SA | 07/19/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx policy and best execution documents for clients |
| 1179 | Michael Rogers | P | 07/22/13 | 0.4 | 080 | E-mails to/from Nicole Zeiss and Elizabeth Rosenberg-Wierzbowski re: pre-settlement papers |
| 4263 | Zeev Kirsh | SA | 07/22/13 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others. |
| 4341 | Frantzgermain Bernadin | SA | 07/22/13 | 6.6 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/22/13 | 5.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, and standing instruction FX. |
| 4257 | Orlando Perez | SA | 07/22/13 | 8.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx policy and best execution documents for clients |
| 1179 | Michael Rogers | P | 07/23/13 | 0.7 | 080 | Conference with Nicole Zeiss and Elizabeth Rosenberg-Wierzbowski re: pre-settlement papers; e-mails to/from Larry Sucharow and David Goldsmith re: same |
| 4089 | Todd Kussin | SA | 07/23/13 | 2.1 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; conferred with coders to discuss proper designation of documents referencing foreign exchanges but not necessarily fx rates. |
| 4263 | Zeev Kirsh | SA | 07/23/13 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |

| 4341 | Frantzgermain Bernadin | SA | 07/23/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/23/13 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, and standing instruction FX. |
| 4257 | Orlando Perez | SA | 07/23/13 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx policy and best execution documents for clients |
| 1225 | Stacy Auer | PL | 07/23/13 | 0.1 | 090 | Emails re: materials for Elizabeth Rosenberg Wierzbowski's review; |
| 4263 | Zeev Kirsh | SA | 07/24/13 | 8.9 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 07/24/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/24/13 | 8.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, and standing instruction FX; conference with F. Bernadin regarding review. |
| 4089 | Todd Kussin | SA | 07/25/13 | 2.0 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; conferred with coders to discuss proper designation of documents involving communications re: standing-instruction trades. |
| 4263 | Zeev Kirsh | SA | 07/25/13 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 07/25/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/25/13 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, FX revenue, and FX costs. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 07/25/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx policy and best execution documents for clients |
| 1513 | Elizabeth Wierzbowski | A | 07/26/13 | 1.5 | 090 | Review amended complaint and other documents. |
| 4263 | Zeev Kirsh | SA | 07/26/13 | 9.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 07/26/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding Files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/26/13 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenue, and FX costs; conference with T. Kussin and F. Bernadin regarding document. |
| 4257 | Orlando Perez | SA | 07/26/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx policy and best execution documents for clients |
| 4089 | Todd Kussin | SA | 07/29/13 | 1.4 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; prepared reports summarizing productivity of reviewers for week ending 7/19/2013. |
| 4263 | Zeev Kirsh | SA | 07/29/13 | 10.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 07/29/13 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding Files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 07/29/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX costs, FX revenue, and public pension fund investment data. |
| 4257 | Orlando Perez | SA | 07/29/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |

| 4263 | Zeev Kirsh | SA | 07/30/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 07/30/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 07/30/13 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenue, public pension fund investment data, best execution, reconciliation responses, custodial fees, RFP/RFI responses, standing instruction FX, and bonuses. |
| 4257 | Orlando Perez | SA | 07/30/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx revenue documents for clients. |
| 4089 | Todd Kussin | SA | 07/31/13 | 1.9 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS. |
| 1513 | Elizabeth Wierzbowski | A | 07/31/13 | 3.5 | 090 | Review complaints and other filings to prepare draft notice. |
| 4257 | Orlando Perez | SA | 07/31/13 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4263 | Zeev Kirsh | SA | 07/31/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 07/31/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents produced by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Appraisal Reports, Trade summary Reports, Statements of Financial Condition, and Monthly Real Estate Monthly Adjustments. |
| 4369 | David Pospischil | SA | 07/31/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenue, public pension fund investment data, FX pricing, and reconciliation responses. |
| 1179 | Michael Rogers | P | 08/01/13 | 0.6 | 080 | E-mails to/from Elizabeth Rosenberg Wierzbowski re: pre-settlement papers; conference with David Goldsmith re: same |
| 1513 | Elizabeth Wierzbowski | A | 08/01/13 | 3.5 | 090 | Work on Draft Notice. |

| 4257 | Orlando Perez | SA | 08/01/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4263 | Zeev Kirsh | SA | 08/01/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4369 | David Pospischil | SA | 08/01/13 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including reconciliation responses, public pension fund investment data, custodial fees, FX revenues, RFP/RFI responses, FX policies, preferential FX pricing, disclosure of FX practice, and FX pricing. |
| 1179 | Michael Rogers | P | 08/02/13 | 0.3 | 080 | Telephone conference with Elizabeth Rosenberg Wierzbowski re: pre-settlement papers |
| 1513 | Elizabeth Wierzbowski | A | 08/02/13 | 10.0 | 090 | Work on draft long form Notice. |
| 4263 | Zeev Kirsh | SA | 08/02/13 | 5.9 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 08/02/13 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included International Equity Index, Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 08/02/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, spreads, FX pricing, FX revenues, FX policies, custodial fees, disclosure of FX practice, best execution, and IM guides. |
| 4257 | Orlando Perez | SA | 08/02/13 | 7.6 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1513 | Elizabeth Wierzbowski | A | 08/04/13 | 3.0 | 090 | Work on draft of long form Notice. |
| 4089 | Todd Kussin | SA | 08/05/13 | 1.2 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; prepared reports summarizing productivity of reviewers for week ending 8/2/2013. |
| 1513 | Elizabeth Wierzbowski | A | 08/05/13 | 5.5 | 090 | Work on draft of long Notice; send draft to Michael Rogers. |
| 4263 | Zeev Kirsh | SA | 08/05/13 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |

| 4341 | Frantzgermain Bernadin | SA | 08/05/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepancies. |
| 4369 | David Pospischil | SA | 08/05/13 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including best execution, FX revenues, FX pricing, spreads, FX policies, public pension funds, custodial fees, and standing instruction FX. |
| 4257 | Orlando Perez | SA | 08/05/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4257 | Orlando Perez | SA | 08/06/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4263 | Zeev Kirsh | SA | 08/06/13 | 4.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform.  Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 08/06/13 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepancies. |
| 4369 | David Pospischil | SA | 08/06/13 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX policies, standing instruction FX, FX revenues, public pension fund investment data, FX costs, and FX pricing. |
| 4263 | Zeev Kirsh | SA | 08/07/13 | 5.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform.  Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 08/07/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Appraisal Reports, Trade summary Reports, Statements of Financial Condition, and Monthly Real Estate Monthly Adjustments. |
| 4369 | David Pospischil | SA | 08/07/13 | 5.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data, and FX pricing. |
| 4257 | Orlando Perez | SA | 08/07/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |

| 1179 | Michael Rogers | P | 08/08/13 | 2.9 | 080 | Analyze, edit and amend Elizabeth Rosenberg Wierzbowski draft notice |
|------|----------------|----|----------|-----|-----|------|
| 4263 | Zeev Kirsh | SA | 08/08/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 08/08/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Appraisal Reports, Trade summary Reports, billing invoice entry forms , and Gross Dividend Breakdown. |
| 4369 | David Pospischil | SA | 08/08/13 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data, FX revenues, standing instruction FX, and reconciliation responses. |
| 4257 | Orlando Perez | SA | 08/08/13 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 4263 | Zeev Kirsh | SA | 08/09/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 08/09/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepancies. |
| 4369 | David Pospischil | SA | 08/09/13 | 9.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, custodial fees, public pension funds, RFP/RFI responses, preferential pricing, and FX revenues. |
| 4257 | Orlando Perez | SA | 08/09/13 | 5.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 1179 | Michael Rogers | P | 08/12/13 | 6.5 | 080 | Analyze and edit draft notice re: pre-settlement papers; e-mails to/from Nicole Zeiss, Elizabeth Rosenberg Wierzbowski, M. Lesser and D. Chiplock; conference with David Goldsmith re: same |
| 4263 | Zeev Kirsh | SA | 08/12/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |

| 4341 | Frantzgermain Bernadin | SA | 08/12/13 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 08/12/13 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds, custodial fees, customer requests, costs, RFP/RFI responses, and spreads; conference with F. Bernadin regarding document. |
| 4257 | Orlando Perez | SA | 08/12/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 1179 | Michael Rogers | P | 08/13/13 | 1.3 | 080 | E-mails to/from ERW, D. Chiplock and M. Lesser re: pre-settlement papers |
| 1513 | Elizabeth Wierzbowski | A | 08/13/13 | 0.2 | 090 | Emails re: draft notice. |
| 4263 | Zeev Kirsh | SA | 08/13/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 08/13/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Appraisal Reports, Trade summary Reports, Statements of Financial Condition, and Monthly Real Estate Monthly Adjustments. |
| 4369 | David Pospischil | SA | 08/13/13 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, custodial fees, FX revenues, RFP/RFI responses, costs, FX policies, and FX pricing. |
| 4257 | Orlando Perez | SA | 08/13/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0023 | Eric Belfi | P | 08/14/13 | 1.0 | 130 | Case administration. |
| 1179 | Michael Rogers | P | 08/14/13 | 3.2 | 080 | Telephone conference with Larry Sucharow re: strategy re: pre-settlement papers, re: plan of allocation, re: class definitions; telephone conferences with and e-mails to/from Eric Belfi, David Goldsmith, R. Politano and Danette McKenzie re: document review attorneys |
| 4263 | Zeev Kirsh | SA | 08/14/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to defendants' requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 08/14/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |

| 4369 | David Pospischil | SA | 08/14/13 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, non-pension customers, custodial fees, FX revenues, FX policies, standing instruction FX, FX pricing, and ERISA customers. |
| 4257 | Orlando Perez | SA | 08/14/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 1179 | Michael Rogers | P | 08/15/13 | 0.8 | 080 | Conferences with and e-mails to/from Eric Belfi, David Goldsmith, Ray Politano, Danette McKenzie, D. Chiplock and M. Lesser re: document review attorneys |
| 4263 | Zeev Kirsh | SA | 08/15/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents included Fx industry commentary, State Street fx pricing documents for clients, Execution of FX pricing transactions and quotes, Fx revenue contract documentation, and others |
| 4341 | Frantzgermain Bernadin | SA | 08/15/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 08/15/13 | 4.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, custodial fees, and customer inquiries. |
| 4257 | Orlando Perez | SA | 08/15/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 1179 | Michael Rogers | P | 08/16/13 | 2.0 | 080 | Analyze D. Chiplock markup of draft notice; e-mails to/from D. Chiplock and M. Lesser re: same |
| 4341 | Frantzgermain Bernadin | SA | 08/16/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Appraisal Reports, Trade summary Reports, billing invoice entry forms , and Gross Dividend Breakdown. |
| 4369 | David Pospischil | SA | 08/16/13 | 9.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, FX revenues, custodial fees, RFP/RFI responses, spreads, standing instruction FX, FX pricing, FX policies, and disclosure of FX practice. |
| 4257 | Orlando Perez | SA | 08/16/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0023 | Eric Belfi | P | 08/19/13 | 1.0 | 010 | Researched the case. |
| 1179 | Michael Rogers | P | 08/19/13 | 1.1 | 080 | Analyze M. Lesser draft plan of allocation; analyze D. Chiplock draft settlement |

| 4089 | Todd Kussin | SA | 08/19/13 | 1.4 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; prepared report summarizing productivity of reviewers for week ending 8/9/2013. |
| 4341 | Frantzgermain Bernadin | SA | 08/19/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Appraisal Reports, Trade summary Reports, Statements of Financial Condition, and Monthly Real Estate Monthly Adjustments. |
| 4369 | David Pospischil | SA | 08/19/13 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension funds, and spreads. |
| 4257 | Orlando Perez | SA | 08/19/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 1179 | Michael Rogers | P | 08/20/13 | 4.7 | 080 | Analyze D. Chiplock draft settlement agreement; edit and comment re: same; edit and amend draft notice |
| 4089 | Todd Kussin | SA | 08/20/13 | 1.2 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; prepared report summarizing productivity of reviewers for week ending 8/16/2013. |
| 4341 | Frantzgermain Bernadin | SA | 08/20/13 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 08/20/13 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension funds, spreads, and custodial fees. |
| 1179 | Michael Rogers | P | 08/21/13 | 6.0 | 080 | Edit and amend draft notice; e-mails to/from M. Lesser re: pre-settlement papers |
| 4089 | Todd Kussin | SA | 08/21/13 | 1.3 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS. |
| 4341 | Frantzgermain Bernadin | SA | 08/21/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Issue inquiries, Trade summary Reports, billing invoice entry forms , and Gross Dividend Breakdown. |
| 4369 | David Pospischil | SA | 08/21/13 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, custodial fees, FX revenues, best execution, FX policies, RFP/RFI responses, FX pricing, and costs. |

| 4257 | Orlando Perez | SA | 08/21/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 1179 | Michael Rogers | P | 08/22/13 | 3.2 | 080 | Edit and amend draft notice and plan of allocation; e-mails to/from D. Chiplock and M. Lesser re: same |
| 4341 | Frantzgermain Bernadin | SA | 08/22/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 08/22/13 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including costs, custodial fees, FX pricing, public pension funds, RFP/RFI responses, best execution, spreads, and FX revenues; conference with T. Kussin regarding document. |
| 4257 | Orlando Perez | SA | 08/22/13 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 1179 | Michael Rogers | P | 08/23/13 | 2.7 | 080 | Analyze draft pre-settlement papers; e-mails to/from M. Lesser and D. Chiplock re: same |
| 4341 | Frantzgermain Bernadin | SA | 08/23/13 | 6.7 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 08/23/13 | 8.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX revenues, public pension funds, and RFP/RFI responses. |
| 0571 | David Goldsmith | P | 08/23/13 | 0.4 | 090 | Discussion with Mike Rogers re: settlement documentation issues |
| 4257 | Orlando Perez | SA | 08/23/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0023 | Eric Belfi | P | 08/26/13 | 1.5 | 130 | Discussed strategy with Mike Rogers. |
| 1179 | Michael Rogers | P | 08/26/13 | 1.7 | 080 | E-mails to/from D. Chiplock and M. Lesser re: pre-settlement papers; telephone conference with Larry Sucharow re: same; e-mails to/from Eric Belfi, Ray Politano, M. Lesser and E. Hoffman re: document review attorneys and document review |
| 4089 | Todd Kussin | SA | 08/26/13 | 1.8 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; prepared report summarizing productivity of reviewers for week ending 8/23/2013. |

| 4341 | Frantzgermain Bernadin | SA | 08/26/13 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Appraisal Reports, Trade summary Reports, Statements of Financial Condition, and Monthly Real Estate Monthly Adjustments. |
| 4369 | David Pospischil | SA | 08/26/13 | 4.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, custodial fees, FX revenues, best execution, FX pricing, spreads, customer FX inquiries, and standing instruction FX. |
| 4257 | Orlando Perez | SA | 08/26/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 08/27/13 | 7.4 | 080 | Analyze pre-settlement papers; conference call with and e-mails to/from D. Chiplock and M. Lesser re: same; edit and amend same; distribute to team for review and analysis |
| 4341 | Frantzgermain Bernadin | SA | 08/27/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Issue inquiries, Trade summary Reports, billing invoice entry forms , and Gross Dividend Breakdown. |
| 4369 | David Pospischil | SA | 08/27/13 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX revenues, public pension funds, customer FX inquiries, and FX policies. |
| 4257 | Orlando Perez | SA | 08/27/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 08/28/13 | 0.7 | 080 | E-mails to/from D. Chiplock and M. Lesser re: pre-settlement papers |
| 4341 | Frantzgermain Bernadin | SA | 08/28/13 | 7.9 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 08/28/13 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, custodial fees, FX revenues, best execution, and FX pricing. |
| 4257 | Orlando Perez | SA | 08/28/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 08/29/13 | 5.4 | 080 | E-mails to/from co-counsel and ERISA counsel re: pre-settlement papers re: September 17 meeting; analyze same |
| 4341 | Frantzgermain Bernadin | SA | 08/29/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |

| 4369 | David Pospischil | SA | 08/29/13 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, and public pension funds. |
|------|------------------|----|----------|-----|-----|------|
| 4257 | Orlando Perez | SA | 08/29/13 | 8.0 | 080 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 1179 | Michael Rogers | P | 08/30/13 | 2.5 | 080 | E-mails to/from Lawrence Sucharow, David Goldsmith, co-counsel and ERISA counsel re; pre-settlement papers; analyze L. Sarko letter re: same |
| 4341 | Frantzgermain Bernadin | SA | 08/30/13 | 8.3 | 080 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepancies. |
| 4369 | David Pospischil | SA | 08/30/13 | 9.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, FX pricing, and FX revenues. |
| 4257 | Orlando Perez | SA | 08/30/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0571 | David Goldsmith | P | 09/03/13 | 4.0 | 090 | Review draft Settlement Agreement and Notice of Settlement, recent e-mail correspondence and comments on drafts; discussions with Mike Rogers re same; prepare for calls; Telephone conference with Larry Sucharow, Mike Rogers, M. Thornton, M. Lesser, E. Hoffman, R. Lieff, D. Chiplock re settlement and ERISA case issues; post-call discussion with Larry Sucharow and Mike Rogers re same; Telephone conference with Mike Rogers, M. Thornton, M. Lesser, E. Hoffman, R. Lieff, D. Chiplock, D. Loeser, L. Gerber, C. Kravitz re settlement and ERISA case issues; post-call discussion with Larry Sucharow and Mike Rogers re same. |
| 1179 | Michael Rogers | P | 09/03/13 | 6.7 | 080 | Analyze Larry Sucharow edits to settlement agreement; edits reflecting same; e-mails to/from Larry Sucharow, Mike Rogers, M. Thornton re: same; conferences and conference calls with and e-mails to/from Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: strategy re: settlement papers |
| 4089 | Todd Kussin | SA | 09/03/13 | 1.6 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; prepared report summarizing productivity of reviewers for week ending 8/26/2013. |
| 4341 | Frantzgermain Bernadin | SA | 09/03/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepancies. |
| 4257 | Orlando Perez | SA | 09/03/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |

| 1179 | Michael Rogers | P | 09/04/13 | 2.5 | 030 | Conference call with and e-mails to/from D. Chiplock re: settlement papers; edits and amendments re: same |
|------|----------------|---|----------|-----|-----|-------------------------------------------------------------------------------------------------------------|
| 4341 | Frantzgermain Bernadin | SA | 09/04/13 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4257 | Orlando Perez | SA | 09/04/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0103 | Lawrence Sucharow | P | 09/06/13 | 1.0 | 080 | Plaintiffs conference call. |
| 0571 | David Goldsmith | P | 09/06/13 | 1.0 | 080 | Telephone conference with Larry Sucharow, Mike Rogers, R. Lieff, D. Chiplock, M. Thornton, M. Lesser, E. Hoffman, C. Kravitz, D. Loeser, L. Gerber re: settlement and ERISA issues; prepare for same; post-call discussion with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 09/06/13 | 1.7 | 080 | Conferences and conference calls with and e-mails to/from Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: settlement papers |
| 4341 | Frantzgermain Bernadin | SA | 09/06/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4257 | Orlando Perez | SA | 09/06/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0571 | David Goldsmith | P | 09/09/13 | 1.5 | 090 | Review/comment on draft Settlement Agreement; e-mail team re: same; discussions and e-mails with Mike Rogers re: same and general issues |
| 1179 | Michael Rogers | P | 09/09/13 | 4.1 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: settlement papers re: draft requests of State Street; analyze Keller Rohrback markup of settlement agreement; analyze D. Chiplock markup of same; e-mails to/from Larry Sucharow, David Goldsmith and co-counsel re: same |
| 4341 | Frantzgermain Bernadin | SA | 09/09/13 | 10.2 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4257 | Orlando Perez | SA | 09/09/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 1179 | Michael Rogers | P | 09/10/13 | 2.0 | 080 | Conference call with D. Chiplock and L. Gerber re: settlement papers; e-mails to/from Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: same |

| 4341 | Frantzgermain Bernadin | SA | 09/10/13 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 09/10/13 | 5.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, FX pricing, FX revenues, FX marketing, RFP/RFI responses, best execution, FX policies, custodial fees, standing instruction FX, FX disclosure, spreads, and FX inquiries. |
| 4257 | Orlando Perez | SA | 09/10/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0571 | David Goldsmith | P | 09/11/13 | 0.8 | 080 | E-mails and discussions internally re: draft settlement agreement and notice to send to ERISA counsel and defendants |
| 1179 | Michael Rogers | P | 09/11/13 | 3.4 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel |
| 4089 | Todd Kussin | SA | 09/11/13 | 1.7 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; conferred with coders regarding proper designation of documents referencing responses to RFPs where only a small handful of the family members made reference to foreign exchange trades. |
| 4341 | Frantzgermain Bernadin | SA | 09/11/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 09/11/13 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, best execution, FX pricing, RFP/RFI responses, FX policies, FX disclosure, FX marketing, FX inquiries, FX revenues, public pension funds, and non-pension customers; conference with T. Kussin regarding documents. |
| 4257 | Orlando Perez | SA | 09/11/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0571 | David Goldsmith | P | 09/12/13 | 1.0 | 080 | Review materials and e-mail correspondence; prepare for call with J. Marks and all plaintiffs; e-mail to group re: scope of release issues |
| 1179 | Michael Rogers | P | 09/12/13 | 4.2 | 080 | Analyze State Street's submissions to Marks re: settlement papers, definitions, and document requests; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Lesser and D. Chiplock re: same; e-mails to/from T. Kussin and R. Graves re: SST's document requests |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 09/12/13 | 2.0 | 040 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; met with Michael Rogers to discuss defendants' contention that certain document types had not yet been produced; reviewed summary of such concerns as well as Mr. Rogers' thoughts on each; conducted searches on Concordance throughout documents provided by the Arkansas Teachers Retirement System in order to get an idea of whether such cited by defendants had been provided. |
| 4341 | Frantzgermain Bernadin | SA | 09/12/13 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom Data Holding files, Fx industry commentary, State Street fx pricing documents for clients, and other documents discussing variations of the term "foreign exchange". |
| 4369 | David Pospischil | SA | 09/12/13 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX pricing, best execution, standing instruction FX, FX policies, FX disclosure, bonus, and RFP/RFI responses; conference with O. Perez regarding document. |
| 4257 | Orlando Perez | SA | 09/12/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0023 | Eric Belfi | P | 09/13/13 | 3.0 | 090 | Reviewed materials for the mediation. |
| 0103 | Lawrence Sucharow | P | 09/13/13 | 0.8 | 080 | Plaintiffs conference call. |
| 0571 | David Goldsmith | P | 09/13/13 | 1.0 | 080 | Telephone conference with J. Marks, Larry Sucharow, Mike Rogers, L. Sarko, L. Gerber, C. Kravitz, R. Lieff, D. Chiplock, M. Thornton, M. Lesser, E. Hoffman re: Sept. 17 mediation meeting; prepare for same; post-call discussion with Mike Rogers |
| 1179 | Michael Rogers | P | 09/13/13 | 5.3 | 080 | Conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel and J. Marks re: Tuesday's mediation; analyze settlement papers; analyze SST document requests; telephone conferences with and e-mails to/from T. Kussin nd R. Graves re: same |
| 4089 | Todd Kussin | SA | 09/13/13 | 6.0 | 040 | Reviewed State Street's follow up document requests, specifically concerns regarding various document types it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); discussed same with Michael Rogers in advance of call with client; met with coders to design searches on Concordance throughout documents provided by ATRS to determine whether, and to what extent, such documents requested by defendants were included; conducted searches in order to document existence of such documents; identified documents including investment management contracts between ATRS and several managers such as            RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street; drafted email to Mr. Rogers summarizing results of coders' searches. |
| 4341 | Frantzgermain Bernadin | SA | 09/13/13 | 8.5 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant. |

| 4369 | David Pospischil | SA | 09/13/13 | 8.8 | 040 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees and standing instruction FX; meeting and conferences with T. Kussin and team regarding custodial fees and standing instruction FX; meeting and conferences with T. Kussin and team regarding custodial fees and standing instruction FX; meeting and conferences with T. Kussin and team regarding custodial fees and standing instruction FX; meeting and conferences with T. Kussin and team email regarding same; searching document database for RFP responses relating to custody services. |
| 4257 | Orlando Perez | SA | 09/13/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0023 | Eric Belfi | P | 09/16/13 | 2.5 | 090 | Prepared for mediation. |
| 0571 | David Goldsmith | P | 09/16/13 | 0.8 | 080 | Prepare for mediation meeting |
| 1179 | Michael Rogers | P | 09/16/13 | 1.6 | 080 | E-mails to/from M. Lesser and D. Chiplock re: document requests; e-mails to/from R. Graves re: ARTRS documents; analyze same |
| 4089 | Todd Kussin | SA | 09/16/13 | 2.4 | 040 | Reviewed State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders identified the preceding Friday that were provided by the client and also responsive to such requests including investment management contracts between ATRS and several managers such as ███████████████████, RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street. |
| 4089 | Todd Kussin | SA | 09/16/13 | 1.2 | 030 | Conducted quality check/secondary review of documents produced by defendants and reviewed by coders in order to ensure that their designations of priority and issues are correct; conferred with coders re: documents containing references to foreign exchange, fx, or any derivatives of such terms in connection with CalSTRS and CalPERS; answered questions of coders regarding proper designation of documents discussing invoices but not specifically alluding to issues pertaining to foreign exchange trades; prepared report summarizing productivity of reviewers for week ending 9/13/2013. |
| 4341 | Frantzgermain Bernadin | SA | 09/16/13 | 8.3 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant. |
| 4369 | David Pospischil | SA | 09/16/13 | 5.4 | 040 | Searching document database for RFP responses relating to custody services; conferences with T. Kussin regarding same. |
| 4257 | Orlando Perez | SA | 09/16/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 0023 | Eric Belfi | P | 09/17/13 | 7.0 | 090 | Prepared for and went to mediation. |
| 0103 | Lawrence Sucharow | P | 09/17/13 | 4.5 | 080 | Continuation of mediation (Jonathan Marks) and prep. |
| 0571 | David Goldsmith | P | 09/17/13 | 4.5 | 080 | Attend mediation meeting with J. Marks, Larry Sucharow, Mike Rogers, Eric Belfi, M. Thornton, M. Lesser, E. Hoffman, R. Lieff, D. Chiplock, L. Sarko, C. Kravitz, B. McTigue, W. Paine, D. Halston, J. Rudman, A. Hornstine, N. Mitchell; pre and post-meeting discussions with co-counsel re: same |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 09/17/13 | 5.2 | 080 | Conferences with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Lesser, D. Chiplock, & E. Hoffman re mediation meeting re settlement papers, class definition, plan of allocation, & doc production; attend mediation session with Larry Sucharow, Eric Belfi, David Goldsmith, B. Lieff, M. Thornton, G. Bradley, M. Lesser, D. Chiplock, E. Hoffman, L. Sarko, C. Kravitz, B. McTigue, B. Paine, D. Halston, J. Marks, & L. Bailey; |
| 4089 | Todd Kussin | SA | 09/17/13 | 3.7 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders identified the preceding Friday that were provided by the client and also responsive to such requests including investment management contracts between ATRS and several managers such as ▮▮▮▮▮▮▮▮▮▮▮▮, RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street; conferred with coders to come up with efficient search terms in order to allow for identification of additional documents; confer with coders re: question concerning the distinction between consultants and investment managers for the purposes of identifying documents responsive to defendants' additional requests. |
| 4341 | Frantzgermain Bernadin | SA | 09/17/13 | 10.8 | 040 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant. |
| 4369 | David Pospischil | SA | 09/17/13 | 7.2 | 040 | Searching document database for RFP responses relating to custody services; conferences with O. Perez regarding database search for consultant reports concerning FX; conferences with T. Kussin regarding document listing money managers and consultants. |
| 4257 | Orlando Perez | SA | 09/17/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |
| 4089 | Todd Kussin | SA | 09/18/13 | 2.3 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders identified the preceding Friday that were provided by the client and also responsive to such requests including investment management contracts between ATRS and several managers such as ▮▮▮▮▮▮▮▮▮▮▮ RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street. |
| 4341 | Frantzgermain Bernadin | SA | 09/18/13 | 8.3 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant. |
| 4369 | David Pospischil | SA | 09/18/13 | 6.8 | 040 | Searching document database for RFP responses relating to custody services; conferences with O. Perez regarding database search for consultant reports concerning FX; conference with T. Kussin regarding references in ATRS investment committee meeting minutes to RFP and report regarding same. |
| 4257 | Orlando Perez | SA | 09/18/13 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and fx policy documents for clients. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 09/19/13 | 1.1 | 080 | Analyze defense document requests; e-mails to/from R. Graves re: same; conference call with T. Kussin and STAs re: review and analysis of same |
| 4089 | Todd Kussin | SA | 09/19/13 | 1.8 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders identified the preceding Friday that were provided by the client and also responsive to such requests including investment management contracts between ATRS and several managers such as ████████████ RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street; along with reviewers David Pospischil and Orlando Perez, participated in telephone call with Michael Rogers to discuss specifics of searches for documents related to reports from consultants including Ennis Knupp as well as responses to RFPs. |
| 4341 | Frantzgermain Bernadin | SA | 09/19/13 | 7.5 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant. |
| 4369 | David Pospischil | SA | 09/19/13 | 9.6 | 040 | Conferences with O. Perez and F. Bernadin regarding database search for consultant reports concerning FX; searching document database for RFP responses relating to custody services; conference with T. Kussin and team regarding consultant contracts; telephone conference with T. Kussin and M. Rogers regarding RFP responses relating to custody services. |
| 4257 | Orlando Perez | SA | 09/19/13 | 8.0 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 0103 | Lawrence Sucharow | P | 09/20/13 | 1.5 | 080 | Conference call re outstanding discovery issues. |
| 0571 | David Goldsmith | P | 09/20/13 | 0.8 | 130 | Telephone conference with Lawrence Sucharow, Mike Rogers, M. Thornton, M. Lesser, E. Hoffman, R. Lieff, D. Chiplock re: mediation and settlement strategy; post telephone conference with Mike Rogers |
| 1179 | Michael Rogers | P | 09/20/13 | 0.7 | 080 | Conference call with Larry Sucharow, David Goldsmith and co-counsel re: letter to J. Marks re: discovery requests re: SEC investigation |
| 4089 | Todd Kussin | SA | 09/20/13 | 1.4 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders identified the preceding Friday that were provided by the client and also responsive to such requests including investment management contracts between ATRS and several managers such as ████████████, RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street; conferred with coders, including Orlando Perez, regarding the proper characterization of quarterly reports prepared by Ennis Knupp. |
| 4341 | Frantzgermain Bernadin | SA | 09/20/13 | 8.2 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 09/20/13 | 6.0 | 040 | Searching document database for RFP responses relating to custody services; conference with F. Bernadin regarding database search for consultant reports. |
| 4257 | Orlando Perez | SA | 09/20/13 | 8.0 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 09/23/13 | 2.6 | 030 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders identified the preceding Friday that were provided by the client and also responsive to such requests including investment management contracts between ATRS and several managers such as ███████████, RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street; prepared report summarizing the productivity of reviewers for the week ending 9/20/2013. |
| 4341 | Frantzgermain Bernadin | SA | 09/23/13 | 8.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 09/23/13 | 6.6 | 040 | Searching document database for RFP responses relating to custody services. |
| 4257 | Orlando Perez | SA | 09/23/13 | 8.1 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 0571 | David Goldsmith | P | 09/24/13 | 1.0 | 040 | Telephone conference with S. Curtin (SEC) re: informal request to interview ARTRS employees; e-mails internally re: same; review SEC letter and circulate internally |
| 1179 | Michael Rogers | P | 09/24/13 | 0.3 | 080 | E-mails to/from M. Lesser and D. Chiplock re: letter to defendants re: discovery |
| 4089 | Todd Kussin | SA | 09/24/13 | 2.2 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders identified the preceding Friday that were provided by the client and also responsive to such requests including investment management contracts between ATRS and several managers such as ███████████ RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street; conferred with coders re: inclusion of documents prepared by State Street itself, and notone of Arkansas' consultants or investment managers. |
| 4341 | Frantzgermain Bernadin | SA | 09/24/13 | 9.3 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 09/24/13 | 6.9 | 040 | Searching document database for RFP responses relating to custody services; conferences with F. Bernadin and O. Perez regarding database search for consultant reports. |
| 4257 | Orlando Perez | SA | 09/24/13 | 8.0 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 1225 | Stacy Auer | PL | 09/24/13 | 0.3 | 140 | Pull and distribute 9/242013 email & letter to D. Goldsmith from S. Curtin re: assistance with SEC investigation; update shared drive w/ same; |
| 0571 | David Goldsmith | P | 09/25/13 | 0.4 | 040 | E-mails internally re: SEC request; telephone conference with J. Thomas re: meeting |
| 4089 | Todd Kussin | SA | 09/25/13 | 1.1 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents identified previously by coders that were provided by the client and also responsive to such requests including investment management contracts between ATRS and several managers such as ███████████ RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street. |

| 4341 | Frantzgermain Bernadin | SA | 09/25/13 | 9.2 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
|------|------------------------|-----|----------|-----|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 4369 | David Pospischil | SA | 09/25/13 | 7.0 | 040 | Searching document database for RFP responses relating to custody services. |
| 4257 | Orlando Perez | SA | 09/25/13 | 8.0 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 1225 | Stacy Auer | PL | 09/25/13 | 0.2 | 080 | Get disk of doc production copied per Mike Rogers; |
| 0571 | David Goldsmith | P | 09/26/13 | 1.0 | 040 | Telephone conference with J. Thomas re: SEC informal interview request to ARTRS; e-mail report internally; e-mails with Larry Sucharow and Mike Rogers re: same and strategy |
| 1179 | Michael Rogers | P | 09/26/13 | 0.6 | 080 | Conference with David Goldsmith re: communications with SEC; e-mails to/from Larry Sucharow, Eric Belfi and David Goldsmith re: same; e-mails to/from M. Lesser and D. Chiplock re: documents produced by SST |
| 4341 | Frantzgermain Bernadin | SA | 09/26/13 | 6.2 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 09/26/13 | 6.1 | 040 | Searching document database for RFP responses relating to custody services; conference with F. Bernadin regarding RFP responses relating to custody services. |
| 4257 | Orlando Perez | SA | 09/26/13 | 6.9 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 4341 | Frantzgermain Bernadin | SA | 09/27/13 | 6.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 09/27/13 | 8.4 | 040 | Searching document database for RFP responses relating to custody services. |
| 4257 | Orlando Perez | SA | 09/27/13 | 8.0 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 0023 | Eric Belfi | P | 09/30/13 | 2.0 | 040 | Discovery issues. |
| 0571 | David Goldsmith | P | 09/30/13 | 0.8 | 080 | Review D. Chiplock draft letter to J. Marks re: documents produced in Hill v. State Street; e-mails internally and with co-counsel re: same; discussion with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 09/30/13 | 1.6 | 080 | Analyze D. Chiplock draft letter to J. Marks and defendants re: document requests; e-mails to/from Larry Sucharow, David Goldsmith and co-counsel re: same |
| 4089 | Todd Kussin | SA | 09/30/13 | 1.8 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders have thus far identified that were provided by the client and also responsive to such requests, including investment management contracts between ATRS and several managers such as ███████████████ RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street; conferred with coders to discuss results to date in anticipation of upcoming meeting with Michael Rogers; prepared report summarizing the productivity of reviewers for the week ending 9/27/2013. |
| 4341 | Frantzgermain Bernadin | SA | 09/30/13 | 7.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |

| 4369 | David Pospischil | SA | 09/30/13 | 6.0 | 040 | Searching document database for RFP responses relating to custody services; conference with O. Perez regarding consultant report concerning custody RFP responses; team meeting with T. Kussin regarding meeting regarding database search results. |
|------|------------------|----|----------|-----|-----|---|
| 4257 | Orlando Perez | SA | 09/30/13 | 9.7 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 0023 | Eric Belfi | P | 10/01/13 | 2.0 | 040 | Discovery issues. |
| 0103 | Lawrence Sucharow | P | 10/01/13 | 1.3 | 080 | Correspondence to defendants re discovery issues including demand for Hill documents and SEC transcripts. |
| 1179 | Michael Rogers | P | 10/01/13 | 1.7 | 080 | E-mails to/from Larry Sucharow, David Goldsmith and co-counsel re: draft letter to Marks/SST re: document requests; analyze same; reformat for Larry Sucharow signature; e-mail same to J. Marks and defense counsel |
| 4089 | Todd Kussin | SA | 10/01/13 | 1.2 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders have thus far identified that were provided by the client and also responsive to such requests, including investment management contracts between ATRS and several managers such as ███████████ RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conducted searches to determine whether documents of a similar type had already been produced to State Street; conferred with coders to discuss results to date in anticipation of upcoming meeting with Michael Rogers. |
| 4341 | Frantzgermain Bernadin | SA | 10/01/13 | 8.3 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/01/13 | 7.0 | 040 | Printing, organizing, and reviewing documents from database searches in preparation for meeting regarding database search results. |
| 4257 | Orlando Perez | SA | 10/01/13 | 9.0 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 4089 | Todd Kussin | SA | 10/02/13 | 1.8 | 030 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders have thus far identified that were provided by the client and also responsive to such requests, including investment management contracts between ATRS and several managers such as ███████████ RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conferred with coders to discuss results to date in anticipation of upcoming meeting with Michael Rogers; reviewed documents thus far collected to get sense of how responsive such documents are to defendants' follow up request. |
| 4341 | Frantzgermain Bernadin | SA | 10/02/13 | 9.3 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/02/13 | 6.0 | 040 | Reviewing documents from database searches in preparation for meeting regarding database search results; searching document database for RFP responses relating to custody services; conference and meeting with T. Kussin regarding documents, meeting regarding database search results. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 10/02/13 | 8.0 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 1179 | Michael Rogers | P | 10/03/13 | 1.2 | 080 | Conference with T. Kussin and STAs re: ARTRS documents for production |
| 4089 | Todd Kussin | SA | 10/03/13 | 4.2 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders have thus far identified that were provided by the client and also responsive to such requests, including investment management contracts between ATRS and several managers such as ████████████ RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conferred with coders to discuss results to date in anticipation of upcoming meeting with Michael Rogers; reviewed documents thus far collected to get sense of how responsive such documents are to defendants' follow up requests including quarterly reports issued by Ennis Knupp as well as correspondence regarding RFP responses, and examples of investment management contracts; along with coders, met with Micheal Rogers to discuss progress thus far in identifying such documents; created tags on Concordance database in order to mark responsive documents for production; reviewed disk containing 4,000 pages of documents provided by the ATRS for the SEC in order to put together summary of contents thereof; conferred with coder David Pospischil to discuss proper designation of otherwise responsive documents re: RFPs contained in larger collection of non-responsive documents. |
| 4341 | Frantzgermain Bernadin | SA | 10/03/13 | 8.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants. |
| 4369 | David Pospischil | SA | 10/03/13 | 8.9 | 040 | Reviewing documents from database searches; conference with T. Kussin regarding meeting regarding documents from database searches; team meeting with M. Rogers, T. Kussin, and F. Bernadin regarding case, documents from database searches; reviewing defendants' document requests; meetings with T. Kussin regarding document requests, documents for supplemental production, copies of State Street RFP response in database; reviewing and tagging documents for supplemental production. |
| 4341 | Frantzgermain Bernadin | SA | 10/04/13 | 7.3 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants. |
| 4369 | David Pospischil | SA | 10/04/13 | 7.1 | 040 | Reviewing and tagging documents for supplemental production; conference with T. Kussin regarding copies of fee schedule. |
| 1179 | Michael Rogers | P | 10/07/13 | 0.6 | 080 | E-mail to R. Graves re: RFP responses; analyze hot documents; e-mails to/from M. Lesser, D. Chiplock and E. Hoffman re: same |
| 4341 | Frantzgermain Bernadin | SA | 10/07/13 | 10.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants. |
| 4369 | David Pospischil | SA | 10/07/13 | 5.0 | 040 | Reviewing results from database searches for RFP responses relating to custody services; conference with T. Kussin regarding Arkansas/State Street contract; reviewing defendants' document requests. |
| 1179 | Michael Rogers | P | 10/08/13 | 0.4 | 080 | Telephone conference with R. Graves re: ARTRS documents for production |

| 4089 | Todd Kussin | SA | 10/08/13 | 3.2 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed documents coders have thus far identified that were provided by the client and also responsive to such requests, including investment management contracts between ATRS and several managers such as [redacted] RFP Responses, engagement letters with consultants, and ISDA and IFEMA letter agreements between internal IMs and State Street; conferred with coders to discuss results to date; reviewed documents thus far collected to get sense of how responsive such documents are to defendants' follow up requests including quarterly reports issued by Ennis Knupp as well as correspondence regarding RFP responses, and examples of investment management contracts; reviewed memorandum drafted by coder summarizing contents of disk containing 4,000 pages of documents provided by the ATRS to the SEC; edited and supplemented same; prepared report summarizing productivity of coders for week ending 10/4/2013. |
| 4341 | Frantzgermain Bernadin | SA | 10/08/13 | 7.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants. |
| 4369 | David Pospischil | SA | 10/08/13 | 8.2 | 040 | Conference with F. Bernadin regarding consultant reports; reviewing results from database searches for RFP responses relating to custody services; searching document database for Ennis Knupp report regarding custody RFP. |
| 4341 | Frantzgermain Bernadin | SA | 10/09/13 | 5.8 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/09/13 | 5.7 | 040 | Searching document database for Ennis Knupp report regarding custody RFP. |
| 1225 | Stacy Auer | PL | 10/10/13 | 0.3 | 140 | Pull and circulate email / letter from SEC and update files w/ same; |
| 4089 | Todd Kussin | SA | 10/10/13 | 2.7 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed on Concordance the documents coders have identified to this point that were provided by the client and also responsive to such requests, including  including quarterly reports issued by Ennis Knupp as well as correspondence regarding RFP responses, and examples of investment management contracts between ATRS and several managers such as [redacted] continued reviewing memorandum drafted by coder summarizing contents of disk containing 4,000 pages of documents provided by the ATRS to the SEC; provided edits to and supplemented same; reviewed documents thus far placed in "to be produced" folders in order to assure their responsiveness to defendants' requests and that they do not contain privileged information. |
| 4341 | Frantzgermain Bernadin | SA | 10/10/13 | 8.7 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/10/13 | 7.4 | 040 | Searching document database for Ennis Knupp report regarding custody RFP. |
| 0571 | David Goldsmith | P | 10/10/13 | 0.7 | 040 | Address follow-up letter from SEC; discussion and telephone conference with Eric Belfi re: same; e-mails with Larry Sucharow, Eric Belfi, Mike Rogers re: same |
| 0023 | Eric Belfi | P | 10/11/13 | 2.0 | 130 | Communicated with client. |
| 0103 | Lawrence Sucharow | P | 10/11/13 | 1.8 | 080 | Conference call with J. Marks and D. Halston re production of Hill documents; email co-counsel. |

| 1179 | Michael Rogers | P | 10/11/13 | 0.4 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and co-counsel re: response to D. Chiplock letter |
|------|----------------|---|----------|-----|-----|------------------------------------------------------------------------------------------------------------------|
| 4089 | Todd Kussin | SA | 10/11/13 | 2.1 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed on Concordance the documents coders have identified to this point that were provided by the client and also responsive to such requests, including  including quarterly reports issued by Ennis Knupp as well as correspondence regarding RFP responses, and examples of investment management contracts between ATRS and several managers such as ████████; specifically reviewed reports issued by Ennis Knupp and identified common language appearing in same in order to use such lnguage as search terms in attempts to identify additional reports prepared by Ennis Knupp or other consultants; continued reviewing memorandum drafted by coder summarizing contents of disk containing 4,000 pages of documents provided by the ATRS to the SEC; provided edits to and supplemented same; reviewed documents thus far placed in "to be produced" folders in order to assure their responsiveness to defendants' requests and that they do not contain privileged information. |
| 4341 | Frantzgermain Bernadin | SA | 10/11/13 | 8.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/11/13 | 8.8 | 040 | Searching document database for Ennis Knupp report regarding custody RFP; meetings with T. Kussin and F. Bernadin regarding document database searches for additional documents to produce in response to defendants' follow-up requests; searching database for consultant reports concerning FX; conference with F. Bernadin regarding investment manager contracts. |
| 0571 | David Goldsmith | P | 10/11/13 | 0.2 | 040 | Follow-up e-mail to S. Curtin (SEC) |
| 4089 | Todd Kussin | SA | 10/14/13 | 2.2 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed on Concordance the documents coders have identified to this point that were provided by the client and also responsive to such requests, including quarterly reports issued by Ennis Knupp as well as correspondence regarding RFP responses, and examples of investment management contracts between ATRS and several managers such as ████████; specifically reviewed reports issued by Ennis Knupp and identified common language appearing in same in order to use such lnguage as search terms in attempts to identify additional reports prepared by Ennis Knupp or other consultants; reviewed documents thus far placed in "to be produced" folders in order to assure their responsiveness to defendants' requests and that they do not contain privileged information; conferred with reviewers re: proper designation of Ennis Knupp reports not explicitly addressing issues enumerated in document requests; prepared report summarizing progress or reviewers during week ending 10/11/2013. |
| 4341 | Frantzgermain Bernadin | SA | 10/14/13 | 6.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/14/13 | 5.2 | 040 | Searching database for and reviewing consultant reports; conference with T. Kussin regarding Ennis Knupp performance report; conference with F. Bernadin and T. Kussin regarding consultant contract. |

| 4257 | Orlando Perez | SA | 10/14/13 | 8.0 | 030 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
|---|---|---|---|---|---|---|
| 0023 | Eric Belfi | P | 10/15/13 | 1.0 | 010 | Dealt with letter from SEC. |
| 0103 | Lawrence Sucharow | P | 10/15/13 | 1.2 | 080 | Review Halston proposed schedule and agreement to produce Hill document; correspondence with co-counsel. |
| 1179 | Michael Rogers | P | 10/15/13 | 0.8 | 080 | E-mails to/from Larry Sucharow, David Goldsmith and co-counsel re: SST's counter-proposal re: discovery |
| 4341 | Frantzgermain Bernadin | SA | 10/15/13 | 8.5 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/15/13 | 7.2 | 040 | Searching database for consultant reports relating to FX. |
| 4257 | Orlando Perez | SA | 10/15/13 | 6.8 | 030 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 0103 | Lawrence Sucharow | P | 10/16/13 | 0.8 | 080 | Conference call with plaintiffs counsel re Halston proposal. |
| 0571 | David Goldsmith | P | 10/16/13 | 0.6 | 080 | Telephone conference with Larry Sucharow, Mike Rogers, R. Lieff, D. Chiplock, M. Thornton, M. Lesser re: strategy on receiving Hill production and proposed extensions of stay |
| 1179 | Michael Rogers | P | 10/16/13 | 1.6 | 080 | Conference call with Larry Sucharow, David Goldsmith and co-counsel re: SST's counter proposal and plans re: same; e-mails to/from Larry Sucharow, David Goldsmith and co-counsel re: same |
| 4341 | Frantzgermain Bernadin | SA | 10/16/13 | 8.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/16/13 | 4.9 | 040 | Searching database for consultant reports relating to FX. |
| 0103 | Lawrence Sucharow | P | 10/17/13 | 1.2 | 080 | Email Halston and J. Marks re plaintiff's counterproposal and scheduling. |
| 4089 | Todd Kussin | SA | 10/17/13 | 2.5 | 040 | Reviewed State Street's follow up document requests, focusing on concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed on Concordance the documents coders have identified to this point that were provided by the client and also responsive to such requests, including quarterly reports issued by Ennis Knupp as well as correspondence regarding RFP responses, and examples of investment management contracts between ATRS and several managers; specifically reviewed reports issued by consultants such as Ennis Knupp and identified common language appearing in same in order to use such language as search terms to be used to identify additional reports prepared by Ennis Knupp or other consultants; reviewed and performed quality check of documents thus far placed in "to be produced" folders in order to assure their responsiveness to defendants' requests and that they do not contain privileged information. |
| 4341 | Frantzgermain Bernadin | SA | 10/17/13 | 8.8 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/17/13 | 9.0 | 040 | Searching database for consultant reports relating to FX. |
| 4257 | Orlando Perez | SA | 10/17/13 | 7.0 | 030 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 4341 | Frantzgermain Bernadin | SA | 10/18/13 | 9.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 10/18/13 | 8.7 | 040 | Reviewing Ennis Knupp quarterly performance reports and annual report letters; conference with T. Kussin regarding same. |
| 4257 | Orlando Perez | SA | 10/18/13 | 8.7 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 0023 | Eric Belfi | P | 10/21/13 | 2.0 | 130 | Worked on the issue with the SEC. |
| 0103 | Lawrence Sucharow | P | 10/21/13 | 1.0 | 080 | Conference call with J. Marks,Halston, Paine re schedule of negotiations; confer with M. Rogers; email co-counsel. |
| 1179 | Michael Rogers | P | 10/21/13 | 1.3 | 080 | Conference with Larry Sucharow re: document exchange re: counter proposal; conference call with Larry Sucharow, B. Paine, D. Halston and J. Marks re: same |
| 4089 | Todd Kussin | SA | 10/21/13 | 3.3 | 040 | Continued review of State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); reviewed on Concordance the documents coders have identified to this point that were provided by the client and also responsive to such requests, including quarterly reports issued by Ennis Knupp as well as correspondence regarding RFP responses, and examples of investment management contracts between ATRS and several managers such as ████████ reviewed documents thus far placed in "to be produced" folders in order to assure their responsiveness to defendants' requests and that they do not contain privileged information; conferred with reviewers re: formulating additional searches to identify reports prepared by Ennis Knupp; prepared report summarizing progress of reviewers during week ending 10/18/2013. |
| 4341 | Frantzgermain Bernadin | SA | 10/21/13 | 6.7 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/21/13 | 7.0 | 040 | Reviewing Ennis Knupp quarterly performance reports and annual report letters. |
| 0571 | David Goldsmith | P | 10/21/13 | 0.5 | 130 | E-mail internally re: strategy on SEC interview request; review J. Marks e-mail re: deliverables for next mediation meeting; e-mails internally and with co-counsel re: call with defendants and J. Marks re: recent proposals |
| 4257 | Orlando Perez | SA | 10/21/13 | 8.7 | 030 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 0023 | Eric Belfi | P | 10/22/13 | 1.0 | 130 | Prepared for and participated in conference call. |
| 1179 | Michael Rogers | P | 10/22/13 | 0.9 | 080 | Conference call with Larry Sucharow, Eric Belfi, co-counsel and ERISA counsel re: proposal; re: counterproposal; re: strategy; e-mails to/from Larry Sucharow, L. Sarko and L. Gerber re: same |
| 4341 | Frantzgermain Bernadin | SA | 10/22/13 | 7.7 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/22/13 | 7.1 | 040 | Reviewing document family members of Ennis Knupp quarterly performance reports; conferences with T. Kussin regarding privilege review of same. |
| 0103 | Lawrence Sucharow | P | 10/22/13 | 1.2 | 080 | Conference call with plaintiff's attorney re extending stay. |
| 4257 | Orlando Perez | SA | 10/22/13 | 8.5 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 0023 | Eric Belfi | P | 10/23/13 | 1.0 | 130 | Discussed issues with client. |
| 0571 | David Goldsmith | P | 10/23/13 | 1.5 | 040 | Telephone conference with S. Curtin re: request for informal interview of ARTRS; e-mail report internally re: same, telephone conference with Larry Sucharow and follow-up e-mails re: same and strategy; review and circulate e-mail from S. Curtin re: topics for discussion |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 10/23/13 | 1.0 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: SEC request to interview ARTRS; re: counter to Halston's proposal |
| 4089 | Todd Kussin | SA | 10/23/13 | 5.3 | 040 | Continued response to State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); began finalizing production to defendants by reviewing on Concordance the documents coders have identified that were provided by the client and also responsive to such requests, including quarterly reports issued by Ennis Knupp as well as correspondence regarding RFP responses, and examples of investment management contracts between ATRS and several managers such as ███████████ ███████ reviewed documents thus far placed in "to be produced" folders in order to assure their responsiveness to defendants' requests and and also to assure that such documents do not contain privileged information and are parts of complete families; conferred with reviewers re: formulating additional searches to identify documents relating to consulting agreements and investment management contracts. |
| 4369 | David Pospischil | SA | 10/23/13 | 7.2 | 040 | Reviewing document family members of Ennis Knupp quarterly performance reports and annual report letters; conferences with T. Kussin regarding same, manager fee schedule, supplemental production. |
| 4257 | Orlando Perez | SA | 10/23/13 | 8.8 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 1179 | Michael Rogers | P | 10/24/13 | 2.0 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: counter to Halston's proposal; telephone conference with L. Sarko re: same |
| 4089 | Todd Kussin | SA | 10/24/13 | 3.4 | 040 | Continued response to State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); began finalizing production to defendants by reviewing on Concordance the documents coders have identified that were provided by the client and also responsive to such requests, including quarterly reports issued by Ennis Knupp as well as correspondence regarding RFP responses, and examples of investment management contracts between ATRS and several managers such as ███████████ ███████ reviewed documents thus far placed in "to be produced" folders in order to assure their responsiveness to defendants' requests and also to assure that such documents do not contain privileged information, are parts of complete families, and include final copies rather than drafts; met with Michael Rogers re: same; conferred with reviewers re: formulating additional searches to identify documents relating to consulting agreements and investment management contracts; conferred with coder David Pospischil re: review of new set of documents provided by ATRS to be produced to defendants. |
| 4341 | Frantzgermain Bernadin | SA | 10/24/13 | 10.3 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant. Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/24/13 | 7.6 | 040 | Reviewing document family members of Ennis Knupp quarterly performance reports and annual report letters; team meeting regarding database searches for follow-up requests; conferences with T. Kussin regarding review of additional client documents; reviewing defendants' document requests and follow-up requests; reviewing additional client documents. |
| 4257 | Orlando Perez | SA | 10/24/13 | 6.5 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |

| 0571 | David Goldsmith | P | 10/25/13 | 0.3 | 130 | E-mails with E. Belfi re: ██████ interview; discussion with Mike Rogers re: same, status and strategy |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 10/25/13 | 2.8 | 040 | Continued response to State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); began finalizing production to defendants by reviewing on Concordance the documents coders have identified that were provided by the client and also responsive to such requests, ██████████████████████████████████████████ reviewed documents thus far placed in "to be produced" folder in order to assure their responsiveness to defendants' requests and also to assure that such documents do not contain privileged information and that all are members of complete families; removed all documents dated after the relevant time period as well as all examples of contracts that were drafts shared among ATRS personnel; conferred with coder David Pospischil re: review of new set of documents provided by ATRS to be produced to defendants. |
| 4341 | Frantzgermain Bernadin | SA | 10/25/13 | 9.5 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant. Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/25/13 | 6.5 | 040 | Reviewing client documents regarding RFP responses; conferences with T. Kussin regarding review, confidentiality. |
| 4257 | Orlando Perez | SA | 10/25/13 | 8.5 | 040 | ██████████████████████████████████████████████████████████ |
| 0023 | Eric Belfi | P | 10/28/13 | 1.5 | 130 | Addressing ██ issue. |
| 0103 | Lawrence Sucharow | P | 10/28/13 | 2.7 | 080 | Confer ERISA counsel; confer Halston (defts counsel); draft proposal to extend stay, mediation and discovery. |
| 0571 | David Goldsmith | P | 10/28/13 | 1.1 | 080 | Discussion with Mike Rogers re: ██████████████ with co-counsel re: all and same; e-mails internally re: scheduling ██████ |
| 1179 | Michael Rogers | P | 10/28/13 | 3.5 | 080 | E-mails to/from T. Kussin re: analysis of RFP responses; e-mails to/from D. Chiplock and M. Lesser re: same; analyze same |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 10/28/13 | 4.2 | 040 | Continued response to State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); began finalizing production to defendants by reviewing on Concordance the documents coders have identified that were provided by the client and also responsive to such requests, ██████████████████████████████████████ finalized secondary review/quality check of documents thus far placed in "to be produced" folder in order to assure their responsiveness to defendants' requests and also to assure that such documents do not contain privileged information and that all are members of complete families; removed all documents dated after the relevant time period as well as all examples of contracts that are merely drafts; along with reviewers Frants Bernadin, Orlando perez, and David Pospischil, met with Mike Rogers to discuss progress of review and to discuss further guidelines regarding what should be produced; conferred with coder David Pospischil re: review of documents identified as responses to RFPs; prepared report summarizing productivity of reviewers for week ending 10/25/2013. |
| 4341 | Frantzgermain Bernadin | SA | 10/28/13 | 9.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/28/13 | 7.3 | 040 | ████████████████████████████████████ conferences with T. Kussin regarding review, team meeting, ISDA's; team meeting with M. Rogers regarding supplemental production. |
| 4257 | Orlando Perez | SA | 10/28/13 | 8.5 | 040 | Conducted a search of plaintiffs documents in the Concordance database for reports by consultant Ennis Knupp regarding RFPs and FX rates. |
| 0103 | Lawrence Sucharow | P | 10/29/13 | 1.8 | 080 | Confer with Plaintiffs' counsel; telephone conference with Defendants counsel re mediation and discovery. |
| 1179 | Michael Rogers | P | 10/29/13 | 1.5 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, D. Chiplock and M. Lesser re: production of ARTRS documents to SST; conference with T. Kussin re: same |
| 4089 | Todd Kussin | SA | 10/29/13 | 4.0 | 040 | Continued response to State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); began finalizing production to defendants by reviewing on Concordance the documents coders have identified that were provided by the client and also responsive to such requests, ██████████████████████████████████████ conducted further quality check of documents thus far placed in "to be produced" folder in order to assure their responsiveness to defendants' requests and also to assure that such documents do not contain privileged information and that all are members of complete families; ensured that all investment management and consultant contracts marked for production and dated prior to the relevant time period covered terms such that said contracts were operative at some point during relevant time period; additionally reviewed such contracts to ensure that the managers involved therewith were given a global mandate to invest by the ATRS; conferred with coder David Pospischil re: review of documents identified as responses to RFPs. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 10/29/13 | 8.1 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/29/13 | 7.1 | 040 | Reviewing client documents regarding RFP responses, consultant contracts; meeting with T. Kussin regarding client documents and supplemental production. |
| 4257 | Orlando Perez | SA | 10/29/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0103 | Lawrence Sucharow | P | 10/30/13 | 1.3 | 080 | Prepare and review emails re discovery and extension of mediation. |
| 1179 | Michael Rogers | P | 10/30/13 | 1.0 | 080 | E-mails to/from Larry Sucharow and David Goldsmith re: communications to SST |
| 4089 | Todd Kussin | SA | 10/30/13 | 3.9 | 040 | Continued response to State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); began finalizing production to defendants by reviewing on Concordance the documents coders have identified that were provided by the client and also responsive to such requests, ████████████████████████████████████████████████████ ██████████████ conducted further quality check of documents thus far placed in "to be produced" folder in order to assure their responsiveness to defendants' requests and also to assure that such documents do not contain privileged information and that all are members of complete families; ensured that all ████████████████████████████████████████████████████████████ █████████████████████████████████████████████████████████████ ████████████████████ conferred with coder David Pospischil re: review of documents identified as responses to RFPs. |
| 4341 | Frantzgermain Bernadin | SA | 10/30/13 | 7.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/30/13 | 7.0 | 030 | Conference with T. Kussin regarding client documents, review of defendants' production; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX policies, netting, best execution, standing instruction FX, FX pricing, FX revenues, disclosure of FX practice, spreads; conferences with T. Kussin regarding FX manual. |
| 4257 | Orlando Perez | SA | 10/30/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0023 | Eric Belfi | P | 10/31/13 | 4.0 | 040 | Discovery issues. |
| 1179 | Michael Rogers | P | 10/31/13 | 3.7 | 080 | E-mails to/from Larry Sucharow and David Goldsmith re: communications with State Street; e-mail to D. Halston re: Judge Cott's BNYM discovery order re: November 8 production; e-mails to/from T. Kussin, M. Yan, D. Deo, A. Patton and J. Hudson re: ARTRS production; conference with David Goldsmith re: same |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Continued response to State Street's follow up document requests, specifically concerns regarding various document types it contends it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS"); continued finalizing production to defendants by reviewing on Concordance the documents coders have identified that were provided by the client and also responsive to such ▮ as ▮ conducted further quality check of documents thus far placed in "to be produced" folder in order to assure their responsiveness to defendants' requests; in advance of upcoming call with vendor, participated in email exchange with Michael Rogers regarding investment management and consultant contracts marked for production and provided list of all managers for which contracts were located; ▮ assigned Mr. Bernadin the project to draft index of all documents to be produced and conferred with him re: same; conferred with coder David Pospischil re: |
| 4089 | Todd Kussin | SA | 10/31/13 | 4.1 | 040 | ▮ |
| 4341 | Frantzgermain Bernadin | SA | 10/31/13 | 9.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 10/31/13 | 3.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, investment managers, disclosure of FX practice, FX policies; meeting with T. Kussin regarding FX manual. |
| 4257 | Orlando Perez | SA | 10/31/13 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 11/01/13 | 0.4 | 080 | Discussion with Mike Rogers re: status of deliverables due November 8 and mediation strategy; e-mails with Eric Belfi re: ▮ |
| 1179 | Michael Rogers | P | 11/01/13 | 4.9 | 080 | Telephone conferences with and e-mails to/from T. Kussin, D. Deo, A. Patton and J. Hudson re: ARTRS document production; conference with David Goldsmith re: same; analyze ARTRS documents; conference with T. Kussin re: same; e-mails to/from T. Kussin and R. Graves re: same |
| 4341 | Frantzgermain Bernadin | SA | 11/01/13 | 5.8 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 11/01/13 | 9.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, custodial service, FX policies; conferences with T. Kussin regarding drafting descriptions for certain document production; conference with David Goldsmith re: same; analyze ARTRS document production; searching for State Street RFP response in database; reviewing certain client documents and drafting descriptions; searching for State Street RFP response in database. |
| 1225 | Stacy Auer | PL | 11/01/13 | 0.3 | 090 | Review production log for last bates numbers used for production by ARTS; emails / convos re: same; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 11/01/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 11/01/13 | 4.6 | 040 | Finalized selection of documents on Concordance database to be produced to State Street as part of its follow up requests for document types it had not received in prior productions from client Arkansas Teacher Retirement System ("ATRS") including quarterly reports issued by Ennis Knupp as well as ███████████████████████████████████████████████████ with Michael Rogers and Daron Deo, participated in telephone call with contacts from Precision Discovery in order to work out logistics of production; worked with IT Department to identify and organize documents to be prepared by Precision; worked with reviewer Frantz Bernadin to draft an index of the documents to be produced to defendants; worked with reviewer David Pospischil to draft summary of documents provided by ATRS as a supplement to documents already identified on Concordance; reviewed ██████████ met with Michael Rogers to discuss final set of Investment Management contracts. |
| 0571 | David Goldsmith | P | 11/04/13 | 0.2 | 140 | E-mails with Mike Rogers and co-counsel re: Hill document production; e-mails internally re:███ interview of client |
| 1179 | Michael Rogers | P | 11/04/13 | 4.8 | 080 | E-mails to/from T. Kussin, D. Deo, A. Patton and J. Hudson re: ARTRS document production; telephone conference with and e-mails to/from R. Graves re: same; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, T. Kussin, D. Chiplock, M. Lesser, K. Dirgar and A. Hornstine re: SST production, e-mails to/from Larry Sucharow, Eric Belfi and David Goldsmith re: SEC interview |
| 4089 | Todd Kussin | SA | 11/04/13 | 2.5 | 040 | Incorporated final changes to selection of documents on Concordance database to be produced to State Street as part of its follow up requests for document types it had not received in prior productions ███████████████████████████ between ATRS and several managers such as █████████████ as well as consulting agreements; conferred with Michael Rogers re: same and emails with vendor Precision Discovery to provide final list of control numbers for production; searched through investment management contracts with █████████ in █████████████ from the production; conferred with with reviewer Frantz Bernadin re: drafting of index of the documents to be produced to defendants; reviewed FX/FI Overview produced by defendants, discussing the foreign exchange and fixed income products offered by State Street Global Markets; prepared report summarizing productivity of reviewers for week ending 11/1/2013. |
| 4341 | Frantzgermain Bernadin | SA | 11/04/13 | 11.5 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |

| 4369 | David Pospischil | SA | 11/04/13 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, FX pricing. |
|------|------------------|----|----------|-----|-----|-----|
| 4257 | Orlando Perez | SA | 11/04/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 11/05/13 | 3.4 | 080 | E-mails to/from T. Kussin, M. Yan, D. Deo, A. Patton and J. Hudson re: ARTRS documents for production; e-mails to/from David Goldsmith, D. Chiplock, M. Lesser, T. Kussin, K. Dirgar and A. Hornstein re: SST production |
| 4089 | Todd Kussin | SA | 11/05/13 | 3.1 | 040 | Performed quality check/secondary review of disk containing documents to be produced in response to State Street's follow up request for document types it it had not received in prior productions from client ██████████████████████████████████ ATRS and several managers such as ██████████ as well as consulting agreements; conferred with with reviewer Frantz Bernadin re: drafting of index of the documents to be produced to defendants; ██████████████████████ |
| 4341 | Frantzgermain Bernadin | SA | 11/05/13 | 9.0 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 11/05/13 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, custodial fees, public pension funds. |
| 1225 | Stacy Auer | PL | 11/05/13 | 0.2 | 090 | Emails re: production; review files re: production 3/36/13 letter; |
| 4257 | Orlando Perez | SA | 11/05/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 11/06/13 | 0.3 | 140 | E-mails internally re: Litigation Control and budgeting issues |
| 1179 | Michael Rogers | P | 11/06/13 | 2.8 | 080 | Conferences with and e-mails to/from T. Kussin, S. Auer, M. Yan and A. Patton re: ARTRS production |
| 4089 | Todd Kussin | SA | 11/06/13 | 3.4 | 040 | Continued quality check/secondary review of disk containing documents to be produced in response to State Street's follow up request for document types it it had not received in prior productions from client ██████████████████████████████████ ATRS and several managers such as ██████████ as well as consulting agreements; identified various documents that were possibly privileged and/or non-responsive to the requests; discussed same with Michael Rogers to determine which ones should be removed from the production; communications with vendor, drafting email identifying those documents to be removed from disk; performed quality check/secondary review of updated version of disk. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 11/06/13 | 9.5 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 11/06/13 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses. |
| 4257 | Orlando Perez | SA | 11/06/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1225 | Stacy Auer | PL | 11/06/13 | 0.3 | 030 | Review / maintain emails re: doc production; |
| 0023 | Eric Belfi | P | 11/07/13 | 2.0 | 040 | Dealt with discovery issues. |
| 0571 | David Goldsmith | P | 11/07/13 | 0.8 | 130 | E-mail to S. Curtin confirming time for ▮ phone interview of client; e-mails with Eric Belfi re: same; telephone conference with Eric Belfi re: call with ▮▮▮▮ office re: ▮ telephone interview; discussions with Mike Rogers re: deliverables due Friday and call with ▮▮▮▮▮ |
| 1179 | Michael Rogers | P | 11/07/13 | 4.3 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, M. Lesser and D. Chiplock re: ARTRS production re: other deliverables; draft production letter; analyze ARTRS documents for production; conference with David Goldsmith re: ARTRS production re: November 13 mediation meeting |
| 1225 | Stacy Auer | PL | 11/07/13 | 0.4 | 040 | Emails & convos w/ Mike Rogers re: doc production; FedEx doc production to Defs per Mike Rogers; update FileSite w/ same; |
| 4341 | Frantzgermain Bernadin | SA | 11/07/13 | 5.2 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 11/07/13 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, custodial fees, public pension funds, FX revenues, FX pricing, FX policies, disclosure of FX practice, customer FX inquiries. |
| 4257 | Orlando Perez | SA | 11/07/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0023 | Eric Belfi | P | 11/08/13 | 2.5 | 040 | Research on discovery issue. |
| 0571 | David Goldsmith | P | 11/08/13 | 1.2 | 130 | Telephone conference with Eric Belfi, Mike Rogers, B. Aburano re: ▮▮▮▮▮▮ , prepare for same; post-call discussions with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 11/08/13 | 2.2 | 080 | Conference call with Eric Belfi, David Goldsmith and potential class member re: ▮▮▮▮▮ ; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel and defense counsel re: information exchange |
| 4341 | Frantzgermain Bernadin | SA | 11/08/13 | 4.7 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 11/08/13 | 8.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, custodial fees, public pension funds, bonus, FX revenues. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 11/08/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 11/11/13 | 0.2 | 080 | Discussions with Mike Rogers re: issues for Wednesday mediation meeting; e-mails re: same |
| 1179 | Michael Rogers | P | 11/11/13 | 1.7 | 080 | Edit SST's draft release; conference with and e-mails to/from David Goldsmith re: same; analyze letter from Halston re: plaintiffs' production; e-mails to/from Larry Sucharow, David Goldsmith and co-counsel re: same; e-mail to/from Halston, State Street counsel, Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel and J. Marks re: same re: request for telephone call re: same |
| 4089 | Todd Kussin | SA | 11/11/13 | 1.8 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; prepared report summarizing productivity of reviewers for week ending November 8, 2013. |
| 4341 | Frantzgermain Bernadin | SA | 11/11/13 | 8.8 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 11/11/13 | 5.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, standing instruction FX. |
| 1225 | Stacy Auer | PL | 11/11/13 | 0.3 | 140 | Review and update files w/ SST's production cover letters; |
| 4257 | Orlando Perez | SA | 11/11/13 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 11/12/13 | 0.5 | 080 | Prepare for Wednesday mediation meeting |
| 1179 | Michael Rogers | P | 11/12/13 | 4.0 | 080 | Conference call with D. Halston, A. Hornstine, L. Gerber and B. McTigue re: ARTRS documents re: Andover documents; telephone conferences with and  e-mails to/from Larry Sucharow, T. Kussin and M. Lesser re: same |
| 4089 | Todd Kussin | SA | 11/12/13 | 3.5 | 040 | Along with coders, devised searches and reviewed documents provided by the Arkansas Teacher ██████████████████████████████████████████ pension fund; drafted email to Michael Rogers summarizing results of searches. |
| 4341 | Frantzgermain Bernadin | SA | 11/12/13 | 6.2 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 11/12/13 | 5.4 | 030 | Conference with T. Kussin regarding client document database; reviewing non-consecutively bates ██████████████ investment managers, disclosure of FX practice; working with T. Kussin and team on determining list of investment managers and consultants; reviewing documents in connection with same. |
| 4257 | Orlando Perez | SA | 11/12/13 | 8.3 | 040 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |

| 0023 | Eric Belfi | P | 11/13/13 | 0.5 | 130 | Updated client on the case |
|------|-----------|---|----------|-----|-----|----------------------------|
| 0103 | Lawrence Sucharow | P | 11/13/13 | 6.5 | 080 | Prepare for and conduct mediation session before Jonathan Marks with all counsel present. |
| 0571 | David Goldsmith | P | 11/13/13 | 4.0 | 080 | Attend mediation meeting with all parties and J. Marks; prepare for same; post-meeting meeting with plaintiffs' counsel; discussions re: strategy going forward |
| 1179 | Michael Rogers | P | 11/13/13 | 4.1 | 080 | Mediation conference; conference with Larry Sucharow and David Goldsmith re: same; telephone conference with Eric Belfi re: same |
| 4341 | Frantzgermain Bernadin | SA | 11/13/13 | 9.5 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 11/13/13 | 6.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, custody. |
| 4257 | Orlando Perez | SA | 11/13/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 11/14/13 | 2.0 | 130 | E-mails with co-counsel re: December 18 planning meeting, damages analyses and presentations, document review strategy and logistics; discussion with Mike Rogers re: same; address travel arrangements for December 18 meeting; e-mail to co-counsel and ERISA counsel re: defendants' draft joint motion to continue stay |
| 1179 | Michael Rogers | P | 11/14/13 | 1.7 | 080 | Conference with David Goldsmith and e-mails to/from David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: analysis of losses and overcharges re: same |
| 4341 | Frantzgermain Bernadin | SA | 11/14/13 | 8.5 | 030 | Performed a search for Investment Contracts and letter agreements between Investment Managers and the Defendant.Also, Performed a search for Contracts or Engagement Letters with Consultants |
| 4369 | David Pospischil | SA | 11/14/13 | 8.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, custodial fees, FX revenues, FX policies, public pension funds, non-pension customers, FX pricing, spreads, disclosure of FX practice, marketing of customer FX service, best execution. |
| 4257 | Orlando Perez | SA | 11/14/13 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 11/15/13 | 1.5 | 080 | E-mail to defendants' counsel re: comments on proposed Joint Motion to Continue Stay; travel arrangements for Little Rock and Santa Barbara trips, discussions with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 11/15/13 | 2.2 | 080 | E-mails to/from Eric Belfi and David Goldsmith re: meeting with ARTRS in Little Rock re: meeting with Plaintiffs' counsel in Santa Barbara |
| 4341 | Frantzgermain Bernadin | SA | 11/15/13 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included ███████████████████████████████████████████████████████ |
| 4369 | David Pospischil | SA | 11/15/13 | 8.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues ██████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 11/15/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 11/18/13 | 1.4 | 080 | Conferences with and e-mails to/from David Goldsmith re: Plaintiffs' counsel meeting |
| 4089 | Todd Kussin | SA | 11/18/13 | 1.5 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; prepared report summarizing productivity of reviewers for week ending November 15, 2013. |
| 4341 | Frantzgermain Bernadin | SA | 11/18/13 | 8.9 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepancies. |
| 4369 | David Pospischil | SA | 11/18/13 | 4.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, custodial fees, bonus. |
| 4257 | Orlando Perez | SA | 11/18/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1225 | Stacy Auer | PL | 11/18/13 | 0.2 | 140 | Pull and distribute Stip and Joint Motion to Continue Stay; update files w/ same; |
| 1179 | Michael Rogers | P | 11/19/13 | 3.4 | 080 | E-mails to/from David Goldsmith, T. Kussin, M. Lesser, D. Chiplock and K. Dirgar re: document review; analyze motions and orders re: MDL case; e-mails to/from Lawrence Sucharow, Eric Belfi and David Goldsmith re: same |
| 1450 | Reka Viczian | PL | 11/19/13 | 1.0 | 140 | Pull, organize and distribute multiple pleadings per M. Rogers. |
| 4089 | Todd Kussin | SA | 11/19/13 | 2.4 | 030 | Emails with Michael Rogers and IT Department at the office of co-counsel to discuss uploading, batching, and review of most recent production made by defendants; performed quality check/secondary review of documents coded by reviewers to ensure the accuracy of their designations; conferred with coders to discuss system for identifying all hot documents coded as of this date. |
| 4341 | Frantzgermain Bernadin | SA | 11/19/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepancies. |
| 4369 | David Pospischil | SA | 11/19/13 | 6.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including ERISA obligations, ERISA customers, non-pension customers; conference with T. Kussin and team regarding review, hot documents. |
| 0571 | David Goldsmith | P | 11/19/13 | 0.3 | 080 | Address discovery order in BNY FX case; e-mails internally and discussion with Mike Rogers re: same |
| 4257 | Orlando Perez | SA | 11/19/13 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 11/20/13 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4257 | Orlando Perez | SA | 11/20/13 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 11/21/13 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included ███████████████████████ |
| 4369 | David Pospischil | SA | 11/21/13 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues ██████████████ |
| 4257 | Orlando Perez | SA | 11/21/13 | 6.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 11/21/13 | 2.3 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discussed questions re: proper designation of documents produced by defendants; began reviewing collection of hottest documents reviewed thus far in order to present same to Michael Rogers. |
| 4341 | Frantzgermain Bernadin | SA | 11/22/13 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included ████████████████████████████ |
| 4369 | David Pospischil | SA | 11/22/13 | 4.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues ████████ |
| 4089 | Todd Kussin | SA | 11/22/13 | 1.8 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discussed questions re: proper designation of documents produced by defendants; reviewed collection of hottest documents reviewed thus far in order to present same to Michael Rogers. |
| 4257 | Orlando Perez | SA | 11/22/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 11/25/13 | 1.0 | 140 | E-mails with Larry Sucharow, Chris Keller, Eric Belfi, Mike Rogers, Ray Politano re: STA staffing issues; e-mail to co-counsel requesting lodestar and expense information |
| 1179 | Michael Rogers | P | 11/25/13 | 0.9 | 080 | Telephone conferences with and e-mails to/from David Goldsmith, T. Kussin, Ray Politano and J. Russo re: STAs and document analysis |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 11/25/13 | 2.9 | 040 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants, including several containing redacted material; prepared report summarizing productivity of reviewers for week ending November 22, 2013; conferred with coders re: assignment to gather hottest documents produced by defendants that have been coded thus far. |
| 4341 | Frantzgermain Bernadin | SA | 11/25/13 | 6.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 11/25/13 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, FX policies, FX pricing, best execution, damages, standing instruction FX, disclosure of FX practice, FX revenues, spreads, customer FX inquiries; conferences with T. Kussin regarding document. |
| 4257 | Orlando Perez | SA | 11/25/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 11/26/13 | 0.5 | 140 | Address rescheduling ██████████ e-mails with Eric Belfi and Mike Rogers re: same; e-mail to S. Curtin re: same |
| 4089 | Todd Kussin | SA | 11/26/13 | 2.0 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; conferred with coders re: assignment to gather hottest documents produced by defendants that have been coded thus far; emails with co-counsel's IT Department re: setting up folders re: same. |
| 4341 | Frantzgermain Bernadin | SA | 11/26/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |
| 4369 | David Pospischil | SA | 11/26/13 | 6.6 | 030 | Conferences with T. Kussin and team regarding locating and printing documents marked as hot; reviewing notes relating to documents marked as hot; conference with F. Bernadin regarding searching database for documents marked as hot; searching database for and reviewing documents marked as hot. |
| 4257 | Orlando Perez | SA | 11/26/13 | 9.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 11/27/13 | 1.7 | 080 | E-mails to/from Eric Belfi and David Goldsmith re ███████; analyze documents re: same |
| 4341 | Frantzgermain Bernadin | SA | 11/27/13 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 11/27/13 | 7.6 | 030 | Reviewing documents produced by defendants marked as hot; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including best execution, FX policies, damages, standing instruction FX, disclosure of FX practice, FX revenues, FX pricing, spreads, customer FX inquiries, investment managers, preferential FX pricing. |
| 4257 | Orlando Perez | SA | 11/27/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 11/30/13 | 0.3 | 140 | E-mails with S. Curtin, Eric Belfi, Mike Rogers re: confirming new time for ARTRS ▮ telephone interview |
| 0571 | David Goldsmith | P | 12/02/13 | 2.0 | 130 | Telephone conference with Eric Belfi re: gameplan and strategy for ▮▮▮ interview; e-mail to S. Curtin re: participants in call |
| 1179 | Michael Rogers | P | 12/02/13 | 2.8 | 030 | Telephone conferences with and e-mails to/from David Goldsmith and T. Kussin re: documents produced ▮▮▮; analyze index of same |
| 4089 | Todd Kussin | SA | 12/02/13 | 2.5 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants, including several regarding fee schedules; conferred with coders re: assignment to gather hottest documents produced by defendants that have been coded by Labaton since beginning of the review; emails with Catalyst IT Support in order to devise ways to print attorneys' notes for documents selected among those coded hot; prepared report summarizing productivity of reviewers for week ending November 29, 2013. |
| 4341 | Frantzgermain Bernadin | SA | 12/02/13 | 7.4 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included ▮▮▮▮▮ |
| 4369 | David Pospischil | SA | 12/02/13 | 6.6 | 030 | Reviewing notes regarding documents produced by defendants marked as hot; reviewing, printing, and organizing documents produced by defendants marked as hot; conferences with T. Kussin regarding documents, printing of same; conference with T. Kussin and O. Perez regarding documents regarding AIR rate calculation. |
| 4257 | Orlando Perez | SA | 12/02/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 12/02/13 | 3.0 | 040 | Revised memorandum prepared by reviewer Frantz Bernadin summarizing documents produced by the Arkansas Teacher Retirement System to the ▮▮ on May 6, 2011; reviewed disk containing such documents in order to identify those documents of note and to identify various "categories" of documents produced; began preparing index describing same |
| 0023 | Eric Belfi | P | 12/03/13 | 1.0 | 130 | Client communications |
| 0571 | David Goldsmith | P | 12/03/13 | 3.0 | 130 | Prepare for ▮▮ interview; discussions with Mike Rogers re: same and ARTRS document production and damages analysis issues |
| 1179 | Michael Rogers | P | 12/03/13 | 2.0 | 080 | Analyze ARTRS documents produced to ▮▮ n May 2011; conferences with David Goldsmith and T. Kussin re: same |

| | | | | | |
|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 12/03/13 | 1.1 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants. |
| 4341 | Frantzgermain Bernadin | SA | 12/03/13 | 11.0 | 030 | Prepared an Index of previously produced documents. Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on ████████ |
| 4369 | David Pospischil | SA | 12/03/13 | 7.3 | 030 | Reviewing and cataloguing documents produced by defendants marked as hot; assisting T. Kussin with photocopying of certain client documents produced to ███ |
| 4257 | Orlando Perez | SA | 12/03/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 12/03/13 | 4.9 | 040 | Reviewed memorandum prepared by reviewer Frantz Bernadin summarizing documents produced by the Arkansas Teacher Retirement System ████████ on May 6, 2011; edited, reformatted, and supplemented same while reviewing disk containing such documents in order to ensure the accuracy of the memorandum; selected representative samples from categories of documents referenced therein, located same, and gathered for review by Michael Rogers. |
| 0023 | Eric Belfi | P | 12/04/13 | 4.0 | 130 | Met with client |
| 0571 | David Goldsmith | P | 12/04/13 | 10.7 | 130 | Travel New York to Little Rock; prepare for ████████ of ARTRS; meeting with G. Hopkins, W. Greathouse, R. Graves, Eric Belfi, Mike Rogers: re: same and strategy |
| 1179 | Michael Rogers | P | 12/04/13 | 9.5 | 080 | Travel to Little Rock; analyze documents re: preparation for ███ call; meetings with Eric Belfi, David Goldsmith, G. Hopkins, W. Greathouse and R. Graves re: same |
| 4341 | Frantzgermain Bernadin | SA | 12/04/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included ████████ |
| 4369 | David Pospischil | SA | 12/04/13 | 7.0 | 030 | Reviewing, printing, and organizing documents produced by defendants marked as hot. |
| 4257 | Orlando Perez | SA | 12/04/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0023 | Eric Belfi | P | 12/05/13 | 4.0 | 130 | Met with client |
| 0571 | David Goldsmith | P | 12/05/13 | 10.0 | 130 | Defend ███ interview of ARTRS with G. Hopkins, W. Greathouse, R. Graves, Eric Belfi, Mike Rogers; pre and post-call discussions re: same and strategy; travel Little Rock to New York |

| 1179 | Michael Rogers | P | 12/05/13 | 9.9 | 080 | Conferences with Eric Belfi, David Goldsmith, G. Hopkins, W. Greathouse and R. Graves re: ■ call; participate in call with Eric Belfi, David Goldsmith, G. Hopkins, W. Greathouse, R. Graves re: ■ counsel; travel to NY |
| 4341 | Frantzgermain Bernadin | SA | 12/05/13 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included ████████████. |
| 4369 | David Pospischil | SA | 12/05/13 | 4.9 | 030 | Reviewing and organizing documents produced by defendants marked as hot. |
| 4257 | Orlando Perez | SA | 12/05/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 12/05/13 | 2.3 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; reviewed documents thus far identified by reviewers as among the hottest of the hot documents thus far coded. |
| 1179 | Michael Rogers | P | 12/06/13 | 3.5 | 080 | Analyze M. Lesser draft PPT re: damages assessment re: issues re: merits; e-mails to/from David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: same |
| 4341 | Frantzgermain Bernadin | SA | 12/06/13 | 5.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included ████████████. |
| 4369 | David Pospischil | SA | 12/06/13 | 9.2 | 030 | Reviewing, printing, and organizing documents produced by defendants marked as hot. |
| 4257 | Orlando Perez | SA | 12/06/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 12/09/13 | 2.5 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; conferred with coders re: assignment to gather hottest documents produced by defendants that have been coded by Labaton since beginning of the review; discussed documents identified thus far by coder David Pospischil; prepared report summarizing productivity of reviewers for week ending December 6, 2013. |

| 4341 | Frantzgermain Bernadin | SA | 12/09/13 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were ██████████████████████ |
| 4369 | David Pospischil | SA | 12/09/13 | 6.5 | 030 | Reviewing, printing, and organizing documents produced by defendants marked as hot; conference with T. Kussin regarding same. |
| 4257 | Orlando Perez | SA | 12/09/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 12/10/13 | 2.0 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; conferred with coders re: assignment to gather hottest documents produced by defendants that have been coded by Labaton since beginning of the review. |
| 4341 | Frantzgermain Bernadin | SA | 12/10/13 | 7.4 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were ██████████████████████ |
| 4369 | David Pospischil | SA | 12/10/13 | 5.4 | 030 | Reviewing, printing, and organizing documents produced by defendants marked as hot. |
| 4257 | Orlando Perez | SA | 12/10/13 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 12/11/13 | 7.2 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies |
| 4369 | David Pospischil | SA | 12/11/13 | 6.8 | 030 | Reviewing documents produced by defendants marked as hot. |
| 4257 | Orlando Perez | SA | 12/11/13 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 12/11/13 | 1.3 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; reviewed documents thus far identified by coders as part of project to gather the hottest of the hot documents produced by defendants and thus far coded by Labaton since beginning of the review. |
| 1179 | Michael Rogers | P | 12/12/13 | 1.4 | 080 | Analyze M. Lesser draft presentation for meeting with co-counsel and ERISA counsel |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 12/12/13 | 2.8 | 030 | Performed secondary review/quality check of documents produced by defendants and thus far reviewed by coders in order to ensure the accuracy of their designations; conferred with coders to discuss questions re: proper designation of documents produced by defendants; conferred with coders re: documents thus far identified as part of project to gather the hottest of the hot documents produced by defendants and thus far coded by Labaton since beginning of the review; reviewed hottest of hot documents thus far selected by coders; phone call with Michael Rogers regarding hot document project. |
| 4341 | Frantzgermain Bernadin | SA | 12/12/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies |
| 4369 | David Pospischil | SA | 12/12/13 | 8.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including best execution, FX policies, damages, standing instruction FX, disclosure of FX practice, FX revenues, FX pricing, spreads, customer FX inquiries; team conference with T. Kussin regarding putting together collection of documents produced by defendants marked as hot; conferences with F. Bernadin and O. Perez regarding same; reviewing, printing, and organizing documents produced by defendants marked as hot. |
| 4257 | Orlando Perez | SA | 12/12/13 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0571 | David Goldsmith | P | 12/13/13 | 2.0 | 090 | Review M. Lesser draft PowerPoint presentation, organize comments; telephone conference with Mike Rogers, M. Lesser, E. Hoffman, D. Chiplock re: same; pre and post-call discussions and e-mails with Mike Rogers re: same; e-mails with L. Simms re: travel |
| 1179 | Michael Rogers | P | 12/13/13 | 4.2 | 080 | Analyze M. Lesser draft presentation; conferences and conference call with David Goldsmith, M. Lesser, D. Chiplock and E. Hoffman re: same |
| 4089 | Todd Kussin | SA | 12/13/13 | 9.0 | 030 | Met with reviewers Frantz Bernadin, David Pospischil, and Orlando Perez to discuss every document from narrowed down list of hot documents in order to arrive at compilation of 20 hottest reviewed by Labaton as of December 13, 2013; reviewed all documents chosen to determine whether they should be included on list; drafted edited, and supplemented index summarizing all documents ultimately chosen for review by Michael Rogers, including explanations of their value; prepared sets of all documents and grouped them by category/issue in order to develop logical organization thereof and to ensure that appropriate family members and attachments were included; conducted final review of selected documents to ensure that the information contained in each corresponded to information contained in index. |
| 4341 | Frantzgermain Bernadin | SA | 12/13/13 | 8.7 | 030 | Generated an Index of highly responsive documents. |
| 4369 | David Pospischil | SA | 12/13/13 | 8.3 | 030 | Reviewing documents produced by defendants marked as hot; working and meeting with T. Kussin, F. Bernadin, and O. Perez with respect to review and selection of collection of documents produced by defendants marked as hot; drafting document descriptions for index; conferences with T. Kussin and F. Bernadin regarding same. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4257 | Orlando Perez | SA | 12/13/13 | 8.5 | 030 | Reviewed all documents that I coded as hot, discussed with the team and print for review by Mike Rodgers. |
| 0571 | David Goldsmith | P | 12/16/13 | 2.0 | 130 | Prepare for strategy meeting in Santa Barbara; review materials and M. Lesser draft PowerPoint; review hot documents pulled by STAs |
| 1179 | Michael Rogers | P | 12/16/13 | 4.5 | 030 | Conferences with David Goldsmith and T. Kussin re: hot documents re: presentation; analyze hot documents |
| 4089 | Todd Kussin | SA | 12/16/13 | 4.5 | 030 | Along with reviewers Frantz Bernadin and Orlando Perez, finalized selection of 20 hottest documents coded since beginning of review for analysis by Michael Rogers, as well as preparation of index summarizing same; emails with Michael Rogers re: selection; reviewed emails selected as part of top 20 and identified hottest of these in effort to narrow down results; revised index to reflect changes; prepared final set of documents for David Goldsmith; conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending December 13, 2013. |
| 4341 | Frantzgermain Bernadin | SA | 12/16/13 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were ███████████████████████████████ |
| 4257 | Orlando Perez | SA | 12/16/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0103 | Lawrence Sucharow | P | 12/17/13 | 5.5 | 080 | Travel to CA for strategy meeting if plaintiffs counsel; prepare for meeting; review power point. |
| 0571 | David Goldsmith | P | 12/17/13 | 13.7 | 130 | Travel New York to Santa Barbara, CA prepare for Wednesday strategy meeting; dinner meeting with Larry Sucharow, Mike Rogers, R. Lieff, D. Chiplock, M. Thornton, M. Lesser, L. Sarko, L. Gerber, C. Kravitz, others |
| 1179 | Michael Rogers | P | 12/17/13 | 15.0 | 080 | Travel to Santa Barbara for meeting with co-counsel and ERISA counsel; analyze hot documents; analyze draft presentation re: damages and issues; meeting with Lawrence Sucharow, David Goldsmith, co-counsel and ERISA counsel |
| 4341 | Frantzgermain Bernadin | SA | 12/17/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were ███████████████████████████████ |

| 4369 | David Pospischil | SA | 12/17/13 | 6.6 | 030 | Conference with T. Kussin regarding collection of hot documents produced by defendants; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, custodial fees, bonus, FX policies, customer FX inquiries. |
| 4257 | Orlando Perez | SA | 12/17/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0103 | Lawrence Sucharow | P | 12/18/13 | 7.5 | 080 | Participate in plaintiffs strategy meeting re upcoming mediation. |
| 0571 | David Goldsmith | P | 12/18/13 | 15.2 | 130 | Settlement strategy meeting with Larry Sucharow, Mike Rogers, R. Lieff, D. Chiplock, M. Thornton, M. Lesser, L. Sarko, L. Gerber, C. Kravitz, prepare for same; travel Santa Barbara, CA to NY |
| 1179 | Michael Rogers | P | 12/18/13 | 11.5 | 080 | Meeting with Lawrence Sucharow, David Goldsmith, co-counsel and ERISA counsel re: damages and issues; travel to Los Angeles |
| 4341 | Frantzgermain Bernadin | SA | 12/18/13 | 10.8 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4369 | David Pospischil | SA | 12/18/13 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, preferential FX pricing, FX pricing, custodial fees. |
| 4257 | Orlando Perez | SA | 12/18/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 0023 | Eric Belfi | P | 12/19/13 | 2.0 | 010 | Client update |
| 1179 | Michael Rogers | P | 12/19/13 | 7.5 | 080 | Travel to New York |
| 4341 | Frantzgermain Bernadin | SA | 12/19/13 | 6.7 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4369 | David Pospischil | SA | 12/19/13 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including preferential FX pricing, FX pricing, custodial fees, public pension funds, RFP responses. |
| 4257 | Orlando Perez | SA | 12/19/13 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 12/20/13 | 0.4 | 080 | E-mails to/from T. Kussin re: hot documents |

| 4089 | Todd Kussin | SA | 12/20/13 | 1.8 | 030 | Reviewed presentation prepared by co-counsel containing quotes from hot documents coded by reviewers thus far and conducted searches on Catalyst to identify the full documents as well as the coding information related thereto; phone call with Michaewl Rogers re: same; discussed project with coders Orlando Perez, Frantz Bernadin, and Dave Pospischil in order to coordinate work and share results; conducted quality check/secondary review of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations. |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 12/20/13 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails eflecting Total pricing and position discrepencies |
| 4369 | David Pospischil | SA | 12/20/13 | 8.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues ███████████████████████████████████████████████ searching database for certain documents referenced in report; reviewing hot documents collection; meeting with T. Kussin regarding portion of report and hot documents collection. |
| 4257 | Orlando Perez | SA | 12/20/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 4089 | Todd Kussin | SA | 12/23/13 | 1.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending December 13, 2013. |
| 4369 | David Pospischil | SA | 12/23/13 | 5.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including spreads, FX pricing, standing instruction FX, disclosure of FX practice, FX revenues. |
| 4257 | Orlando Perez | SA | 12/23/13 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue documents for clients. |
| 1179 | Michael Rogers | P | 12/26/13 | 2.8 | 080 | Draft letter to J. Marks re: exchange of damages figure and methodology; e-mails to/from David Goldsmith, M. Lesser, D. Chiplock and L. Gerber re: payment to mediator |
| 4257 | Orlando Perez | SA | 12/26/13 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 12/27/13 | 0.3 | 130 | Discussions with Mike Rogers re: letter to mediator; outstanding issues and strategy |
| 4089 | Todd Kussin | SA | 12/27/13 | 1.8 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending December 27, 2013. |
| 4257 | Orlando Perez | SA | 12/27/13 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients. |

| 4257 | Orlando Perez | SA | 12/30/13 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients. |
| 4257 | Orlando Perez | SA | 12/31/13 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform.  Documents that were responsive included State Street fx profit/revenue and FX policy documents for clients. |
| 0571 | David Goldsmith | P | 01/02/14 | 0.4 | 080 | Review/mark-up Mike Rogers draft letter to J. Marks re: mediation issues |
| 1179 | Michael Rogers | P | 01/02/14 | 3.6 | 080 | Analyze Michael Lesser and Dan Chiplock edits to draft letter to J. Marks re: exchange of markup methodology; edit and amend letter; e-mails to/from Michael Lesser and Dan Chiplock re: same; e-mails to/from David Goldsmith, Michael Lesser, Dan Chiplock and Cindy Ng re: payment of outstanding invoices to mediator and document hosting vendor |
| 4369 | David Pospischil | SA | 01/02/14 | 7.1 | 030 | Reviewed non-consecutively bates numbered documents produced by defendants for relevance and issues including FX policies, marketing of customer FX service, customer FX inquiries, spreads, FX pricing, best execution, FX revenues, public pension funds. |
| 4257 | Orlando Perez | SA | 01/02/14 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 01/03/14 | 1.4 | 080 | Telephone conferences with Lynn Sarko and Carl Kravitz re: letter to Jonathan Marks; e-mails to/from Larry Sucharow re: same |
| 4369 | David Pospischil | SA | 01/03/14 | 3.4 | 030 | Reviewed non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds, custodial fees. |
| 4257 | Orlando Perez | SA | 01/03/14 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 01/06/14 | 0.3 | 080 | E-mails to/from Larry Sucharow, co-counsel and ERISA counsel re: letter to Jonathan Marks re: exchange of markup data |
| 4341 | Frantzgermain Bernadin | SA | 01/06/14 | 11.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepencies |
| 4369 | David Pospischil | SA | 01/06/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX revenues, public pension funds; conference with O. Perez and T. Kussin regarding document. |
| 4257 | Orlando Perez | SA | 01/06/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 01/07/14 | 0.3 | 080 | E-mails to/from R. Graves re: SST letter re: ARTRS documents |

| 4089 | Todd Kussin | SA | 01/07/14 | 1.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending January 3, 2014; conferred with coders regarding the proper designation for documents including foreign exchange guidelines referencing standing instructions. |
| 4341 | Frantzgermain Bernadin | SA | 01/07/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 01/07/14 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX revenues, public pension funds. |
| 4257 | Orlando Perez | SA | 01/07/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 01/08/14 | 2.5 | 080 | Conference with Larry Sucharow re: letter to Jonathan Marks re: exchange of mark-up numbers; telephone conference with Larry Sucharow and Bill Paine re: same; e-mails to/from Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: same; edit letter; telephone conference with Rod Graves re: ARTRS documents in connection with SST's requests |
| 4341 | Frantzgermain Bernadin | SA | 01/08/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 01/08/14 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX revenues, public pension funds, FX pricing, spreads. |
| 4257 | Orlando Perez | SA | 01/08/14 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 01/09/14 | 3.0 | 080 | Draft letter in response to A. Hornstein December 20, 2013 letter re: ARTRS retrieval and production; e-mails to/from Rod Graves re: same; telephone conference with Chris Ausbrooks re: same |
| 4341 | Frantzgermain Bernadin | SA | 01/09/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 01/09/14 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, FX policies. |
| 4257 | Orlando Perez | SA | 01/09/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients |
| 4089 | Todd Kussin | SA | 01/09/14 | 1.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; conferred with coders regarding the proper designation for documents including foreign exchange guidelines referencing standing instructions. |

| 4089 | Todd Kussin | SA | 01/09/14 | 0.7 | 040 | Conducted research among documents provided by client Arkansas Teacher Retirement ("ATRS") and uploaded to Concordance database, documents created thus far as examples of Labaton attorney work product, and communications among plaintiffs' attorneys in order █████████ |
| 4089 | Todd Kussin | SA | 01/10/14 | 2.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; conferred with coders regarding the proper designation for documents including those discussing valuation methods yet not indicating anything with respect to foreign exchange policies. |
| 4341 | Frantzgermain Bernadin | SA | 01/10/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". █████████ |
| 4369 | David Pospischil | SA | 01/10/14 | 8.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems; conference with F. Bernadin regarding document. |
| 4257 | Orlando Perez | SA | 01/10/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients |
| 4089 | Todd Kussin | SA | 01/13/14 | 1.4 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending January 10, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 01/13/14 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were █████████ |
| 4369 | David Pospischil | SA | 01/13/14 | 6.6 | 030 | Reviewing complaint; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX pricing, spreads. |
| 4257 | Orlando Perez | SA | 01/13/14 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients |
| 0571 | David Goldsmith | P | 01/14/14 | 0.3 | 030 | Telephone conference with D. Chiplock re: ███ client interview issues |
| 1179 | Michael Rogers | P | 01/14/14 | 0.4 | 080 | E-mails to/from R. Graves re: custodians and information re: same as re: response to Hornstine letter |
| 4341 | Frantzgermain Bernadin | SA | 01/14/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom Data Holding files, total market summaries and emails reflecting Total pricing and position discrepancies. |
| 4369 | David Pospischil | SA | 01/14/14 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX pricing. |

| 4257 | Orlando Perez | SA | 01/14/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients |
| 4089 | Todd Kussin | SA | 01/15/14 | 1.6 | 040 | Conducted research within documents provided by client Arkansas Teacher Retirement System in order to identify any documents showing communications between ▮▮▮▮▮▮▮▮▮ |
| 4341 | Frantzgermain Bernadin | SA | 01/15/14 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were ▮▮▮▮▮▮▮▮▮ . |
| 4369 | David Pospischil | SA | 01/15/14 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX pricing, spreads, FX revenues. |
| 4257 | Orlando Perez | SA | 01/15/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 01/16/14 | 4.0 | 080 | Draft response letter to Hornstein; e-mail to R. Graves and C. Ausbrooks to vet facts; e-mails to/from David Goldsmith, M. Lesser and D. Chiplock re: legal position and tactics; e-mails to/from Larry Sucharow, Eric Belfi and David Goldsmith re: draft of letter to G. Hopkins re: follow-up with Paine re: ▮▮▮▮▮▮▮▮▮ |
| 4341 | Frantzgermain Bernadin | SA | 01/16/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom ▮▮▮▮▮▮▮▮▮ |
| 4257 | Orlando Perez | SA | 01/16/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to defendants' requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 01/17/14 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were reflected by excel sheets with no reference to "foreign exchange". Responsive documents included Custom ▮▮▮▮▮▮▮▮▮ |
| 4257 | Orlando Perez | SA | 01/17/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to defendants' requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 01/21/14 | 0.8 | 080 | E-mails to/from Eric Belfi re: client review of letter to Hornstein; analyze court submission in Hill case; e-mails to/from David Goldsmith, Dan Chiplock and Mike Lesser re: same |

| 4341 | Frantzgermain Bernadin | SA | 01/21/14 | 5.5 | 030 | Reviewed non-consecutuely bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform. Non Responsive documents were reflected on excel sheets with no reference to "foreign exchange". Responsive documents included Custom |
| 4369 | David Pospischil | SA | 01/21/14 | 5.7 | 030 | Reviewing non-consecutuely bates numbered documents produced by defendants for relevance and issues including systems, FX pricing, spreads. |
| 4257 | Orlando Perez | SA | 01/21/14 | 6.0 | 030 | Reviewed non-consecutuely bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 01/22/14 | 0.4 | 080 | E-mails to/from Larry Sucharow and B. Lieff re: SST's response to our request re: exchange of markup numbers; e-mails to/from Eric Belfi re: client review of letter to Hornstine |
| 4089 | Todd Kussin | SA | 01/22/14 | 2.2 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending January 17, 2014; conferred with coders re: proper designation of documents, including ████████ |
| 4369 | David Pospischil | SA | 01/22/14 | 4.1 | 030 | Reviewing non-consecutuely bates numbered documents produced by defendants for relevance and issues including systems, FX pricing. |
| 4257 | Orlando Perez | SA | 01/22/14 | 8.0 | 030 | Reviewed non-consecutuely bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 01/23/14 | 0.3 | 080 | E-mails to/from Eric Belfi re: client review of letter to Hornstein |
| 4341 | Frantzgermain Bernadin | SA | 01/23/14 | 8.2 | 030 | Reviewed non-consecutuely bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1179 | Michael Rogers | P | 01/24/14 | 0.3 | 080 | E-mails to/from Eric Belfi re: client review of letter to Hornstein |
| 4341 | Frantzgermain Bernadin | SA | 01/24/14 | 10.3 | 030 | Reviewed non-consecutuely bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 01/24/14 | 7.4 | 030 | Reviewing non-consecutuely bates numbered documents produced by defendants for relevance and issues including systems, spreads, FX pricing. |
| 4257 | Orlando Perez | SA | 01/24/14 | 8.0 | 030 | Reviewed non-consecutuely bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 01/27/14 | 0.3 | 080 | E-mails to/from Eric Belfi re: client review of letter to Hornstine |
| 4089 | Todd Kussin | SA | 01/27/14 | 1.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending January 24, 2014; conferred with coders re: proper designation of documents, including ████████ |
| 4369 | David Pospischil | SA | 01/27/14 | 5.3 | 030 | Reviewing non-consecutuely bates numbered documents produced by defendants for relevance and issues including, FX pricing. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 01/27/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 01/28/14 | 1.1 | 080 | Finalize letter to Hornstine re: ARTRS discovery; send to SST |
| 4341 | Frantzgermain Bernadin | SA | 01/28/14 | 5.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 01/28/14 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, spreads. |
| 4257 | Orlando Perez | SA | 01/28/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4089 | Todd Kussin | SA | 01/29/14 | 2.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; conferred with coders re: proper designation of documents, including internal State Street communications regarding standing instructions. |
| 4341 | Frantzgermain Bernadin | SA | 01/29/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 01/29/14 | 8.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX pricing, FX policies, FX revenues, custodial fees. |
| 4257 | Orlando Perez | SA | 01/29/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 01/30/14 | 5.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 01/30/14 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension funds. |
| 4257 | Orlando Perez | SA | 01/30/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 01/31/14 | 11.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 01/31/14 | 8.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues ██████████████████████████████████████████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 01/31/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 02/03/14 | 0.3 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith & co-counsel re: news article re: State Street |
| 4089 | Todd Kussin | SA | 02/03/14 | 1.4 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending January 24, 2014; conferred with coders re: proper designation of documents, including background materials re: non-negotiated or standing instruction foreign exchange trades. |
| 4341 | Frantzgermain Bernadin | SA | 02/03/14 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/03/14 | 3.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including best execution, FX policies, netting, standing instruction FX, FX revenues, FX pricing, custodial fees. |
| 4257 | Orlando Perez | SA | 02/03/14 | 7.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 02/04/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/04/14 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including RFP/RFI responses, public pension funds, FX policies, FX pricing, standing instruction FX, disclosure of FX practice, marketing of custody FX service, FX revenues, spreads. |
| 4257 | Orlando Perez | SA | 02/04/14 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 02/05/14 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/05/14 | 3.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX policies, FX revenues, marketing of custody FX service, standing instruction FX. |
| 1179 | Michael Rogers | P | 02/06/14 | 0.7 | 080 | E-mails to/from David Goldsmith, Mike Lesser, Dan Chiplock and Evan Hoffman re: overcharge estimates |
| 4341 | Frantzgermain Bernadin | SA | 02/06/14 | 11.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/06/14 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including marketing of custody FX service, FX revenues, FX pricing, FX policies, spreads. |

| 4257 | Orlando Perez | SA | 02/06/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
|------|---------------|----|----------|-----|-----|---|
| 0571 | David Goldsmith | P | 02/07/14 | 0.2 | 080 | Discussion with Mike Rogers re: status and strategy re: mediation |
| 4341 | Frantzgermain Bernadin | SA | 02/07/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/07/14 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, marketing of custody FX service, FX pricing. |
| 4257 | Orlando Perez | SA | 02/07/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 02/10/14 | 0.7 | 080 | E-mails to/from Larry Sucharow, David Goldsmith and Mike Lesser re: exchange of data with State Street in advance of mediation |
| 4089 | Todd Kussin | SA | 02/10/14 | 1.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending February 7, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 02/10/14 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/10/14 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX revenues, investment managers, spreads, customer FX inquiries, public pension funds. |
| 4257 | Orlando Perez | SA | 02/10/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 0571 | David Goldsmith | P | 02/11/14 | 0.3 | 130 | Discussion with Mike Rogers re: status and strategy for March 4 mediation meeting |
| 1179 | Michael Rogers | P | 02/11/14 | 2.3 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Garrett Bradley, Mike Lesser, Dan Chiplock, Bill Paine and D. Halston re: State Street data submission re: March 4 mediation; telephone conference with Mike Lesser and Bill Paine re: same; conference with David Goldsmith re: same |
| 4341 | Frantzgermain Bernadin | SA | 02/11/14 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/11/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues ██████████████████ |
| 4257 | Orlando Perez | SA | 02/11/14 | 7.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 02/12/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom ███████████████████████████████ |
| 4369 | David Pospischil | SA | 02/12/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including customer FX inquiries, spreads, FX pricing, FX revenues, custodial fees; conference with F. Bernadin regarding document. |
| 4257 | Orlando Perez | SA | 02/12/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 02/13/14 | 1.2 | 080 | E-mails to/from Larry Sucharow, David Goldsmith and co-counsel re: data to share in advance of March 4 mediation |
| 4257 | Orlando Perez | SA | 02/13/14 | 7.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 0571 | David Goldsmith | P | 02/14/14 | 0.4 | 080 | Review e-mails re: mediation status and strategy; e-mails with Larry Sucharow, Eric Belfi, Mike Rogers re: same |
| 4341 | Frantzgermain Bernadin | SA | 02/14/14 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/14/14 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, spreads, standing instruction FX, FX pricing. |
| 4257 | Orlando Perez | SA | 02/14/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4089 | Todd Kussin | SA | 02/18/14 | 1.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending February 14, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 02/18/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/18/14 | 6.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 02/18/14 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 02/19/14 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/19/14 | 4.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 02/19/14 | 8.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 0571 | David Goldsmith | P | 02/20/14 | 0.4 | 090 | Discussion with Mike Rogers re: mediation status and strategy; review recent e-mails |
| 1179 | Michael Rogers | P | 02/20/14 | 2.7 | 080 | Analyze data re: markups; e-mails to/from Larry Sucharow, David Goldsmith, Bob Lieff, Mike Thornton, Lyn Sarko, Carl Kravitz, Mike Lesser, Dan Chiplock re: same; conference with Larry Sucharow re: same |
| 4341 | Frantzgermain Bernadin | SA | 02/20/14 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/20/14 | 8.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues ███████████████████ |
| 0103 | Lawrence Sucharow | P | 02/20/14 | 1.5 | 080 | Correspondence with plaintiffs' counsel re upcoming mediation strategy |
| 4257 | Orlando Perez | SA | 02/20/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 0103 | Lawrence Sucharow | P | 02/21/14 | 2.5 | 080 | Review damages analyses in preparation for upcoming mediation. |
| 0751 | Amy Greenbaum | I | 02/21/14 | 1.6 | 010 | Reviewed notes and corresponded with counsel. |
| 1179 | Michael Rogers | P | 02/21/14 | 0.7 | 080 | E-mails to/from Larry Sucharow, Amy Greenbaum and Mike Lesser re: former SST officer; telephone conference with Amy Greenbaum re: same |
| 4341 | Frantzgermain Bernadin | SA | 02/21/14 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/21/14 | 9.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 02/21/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 02/24/14 | 0.4 | 080 | E-mails to/from Larry Sucharow, Chris Keller, Eric Belfi, David Goldsmith and Jonathan Gardner re: investigation memo |
| 4089 | Todd Kussin | SA | 02/24/14 | 0.8 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending February 21, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 02/24/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered  documents provided by State Street in order to determine their responsiveness to defendants' requests on catalyst review platform.. Documents included Custom ██████████████████████████ |
| 4369 | David Pospischil | SA | 02/24/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |

| 4257 | Orlando Perez | SA | 02/24/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 02/25/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/25/14 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, spreads. |
| 4257 | Orlando Perez | SA | 02/25/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 02/26/14 | 0.7 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: March 4 mediation re: data exchange in advance of same |
| 4341 | Frantzgermain Bernadin | SA | 02/26/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/26/14 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, custodial fees, spreads, best execution, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 02/26/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 0023 | Eric Belfi | P | 02/27/14 | 1.5 | 130 | Updated by Larry. |
| 4341 | Frantzgermain Bernadin | SA | 02/27/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/27/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX policies, standing instruction costs, standing instruction FX, FX revenues, FX pricing, spreads, best execution, custodial fees. |
| 4257 | Orlando Perez | SA | 02/27/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 02/28/14 | 1.7 | 080 | Analyze letter from A. Hornstine re: ARTRS document discovery; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, Rod Graves and Chris Ausbrooks re: same |
| 4341 | Frantzgermain Bernadin | SA | 02/28/14 | 5.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 02/28/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, spreads, FX revenues, FX pricing, custodial fees. |

| 4257 | Orlando Perez | SA | 02/28/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 02/28/14 | 5.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 0103 | Lawrence Sucharow | P | 03/01/14 | 2.5 | 080 | Prepare for Mediation session before Jonathan Marks; review damages analyses |
| 0103 | Lawrence Sucharow | P | 03/02/14 | 3.5 | 080 | Prepare for Mediation session before Jonathan Marks; review damages analyses and powerpoint presentation |
| 0103 | Lawrence Sucharow | P | 03/03/14 | 5.5 | 080 | Prepare for Mediation session before Jonathan Marks; review damages analyses |
| 0571 | David Goldsmith | P | 03/03/14 | 2.5 | 080 | Prepare for March 4 mediation meeting |
| 4341 | Frantzgermain Bernadin | SA | 03/03/14 | 10.9 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 1179 | Michael Rogers | P | 03/03/14 | 0.5 | 080 | Analyze spreadsheets re: markup estimates |
| 4257 | Orlando Perez | SA | 03/03/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 0103 | Lawrence Sucharow | P | 03/04/14 | 6.5 | 080 | Prepare for Mediation session before Jonathan Marks; review damages analyses; meeting of plaintiffs counsel in preparation for mediation; mediation with defendants counsel. |
| 0571 | David Goldsmith | P | 03/04/14 | 5.0 | 080 | Pre-mediation strategy meeting with Larry Sucharow, Mike Rogers, R. Lieff, D. Chiplock, M. Thornton, M. Lesser, L. Sarko; mediation meeting at Wilmer Hale with same plus J. Marks, W. Paine, D. Halston, others; post-meeting discussions with Larry Sucharow and Mike Rogers re: same |
| 4341 | Frantzgermain Bernadin | SA | 03/04/14 | 10.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/04/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs, custodial fees, standing instruction FX. |
| 0023 | Eric Belfi | P | 03/04/14 | 1.0 | 130 | Provided update to client |
| 1179 | Michael Rogers | P | 03/04/14 | 8.3 | 080 | Conferences with Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: meeting with State Street and mediator; attend mediation session with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel, SST counsel and mediator; draft summary memo re: same; analyze SST 10-Ks re: large settlement figures |
| 4257 | Orlando Perez | SA | 03/04/14 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 03/05/14 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4369 | David Pospischil | SA | 03/05/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, standing instruction FX, FX revenues, FX pricing, best execution, FX policies, costs, spreads; conference with O. Perez regarding documents. |
| 0023 | Eric Belfi | P | 03/05/14 | 1.0 | 130 | Client communication |
| 1179 | Michael Rogers | P | 03/05/14 | 4.1 | 080 | E-mails to/from R. Graves and C. Ausbrooks re: scheduling call to discuss ARTRS documents and discovery; e-mail to Marks re: G. Hopkins availability on May 9; draft summary memorandum re: mediation session with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel, SST counsel and mediator; e-mail same to Eric Belfi |
| 4257 | Orlando Perez | SA | 03/05/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients.  Documents were also coded as hot. |
| 4341 | Frantzgermain Bernadin | SA | 03/06/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/06/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX revenues, costs, best execution, standing instruction FX, FX pricing. |
| 0571 | David Goldsmith | P | 03/07/14 | 1.0 | 080 | Telephone conference with D. Chiplock, M. Lesser, E. Moffman, Mike Rogers re: mediation tasks and strategy; post-call discussion with Mike Rogers re: same |
| 4341 | Frantzgermain Bernadin | SA | 03/07/14 | 9.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/07/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, custodial fees, FX revenues, FX pricing, best execution, FX policies, spreads, costs. |
| 0023 | Eric Belfi | P | 03/07/14 | 1.0 | 130 | Client communication |
| 1179 | Michael Rogers | P | 03/07/14 | 1.3 | 080 | Conference call with David Goldsmith, Michael Lesser, Daniel Chiplock and Evan Hoffman re: prepare for conference call and May 9 mediation; conference with David Goldsmith re: same |
| 4257 | Orlando Perez | SA | 03/07/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients.  Documents were also coded as hot. |
| 4341 | Frantzgermain Bernadin | SA | 03/10/14 | 1.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/10/14 | 2.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, FX revenues. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 03/10/14 | 4.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients.  Documents were also coded as hot. |
| 1179 | Michael Rogers | P | 03/11/14 | 1.5 | 080 | Analyze Hornstine letter re: ATRTS discovery; prepare for call with Rod Graves and Chris Ausbrooks re: same; conference call with Rod Graves and Chris Ausbrooks re: same |
| 4341 | Frantzgermain Bernadin | SA | 03/11/14 | 11.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/11/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 03/11/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 03/12/14 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/12/14 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX pricing. |
| 4257 | Orlando Perez | SA | 03/12/14 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 03/13/14 | 2.0 | 080 | Prepare for call with Wayne Greathouse, Rod Graves and Donna Bumgartner re: former ARTRS employees and ARTRS documents re: same; call with Wayne Greathouse, Rod Graves and Donna Bumgartner re: same |
| 4341 | Frantzgermain Bernadin | SA | 03/13/14 | 6.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/13/14 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, standing instruction FX. |
| 4257 | Orlando Perez | SA | 03/13/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 03/14/14 | 8.9 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/14/14 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX pricing, public pension fund investment data, FX revenues, costs. |

| 4257 | Orlando Perez | SA | 03/14/14 | 7.9 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4089 | Todd Kussin | SA | 03/17/14 | 1.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending March 14, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 03/17/14 | 10.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/17/14 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 03/17/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4369 | David Pospischil | SA | 03/18/14 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues, FX pricing, costs, standing instruction FX. |
| 4257 | Orlando Perez | SA | 03/18/14 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 03/19/14 | 10.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/19/14 | 8.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, FX policies, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 03/19/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 03/20/14 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/20/14 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, public pension fund investment data, FX pricing. |
| 4257 | Orlando Perez | SA | 03/20/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 03/21/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. . |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 03/21/14 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, costs, FX revenues, FX pricing. |
| 1179 | Michael Rogers | P | 03/24/14 | 1.0 | 080 | E-mails to/from Eric Belfi and David Goldsmith re: ARTRS document production |
| 4089 | Todd Kussin | SA | 03/24/14 | 0.9 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending March 21, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 03/24/14 | 12.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/24/14 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs, FX pricing, spreads. |
| 4257 | Orlando Perez | SA | 03/24/14 | 3.6 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0023 | Eric Belfi | P | 03/25/14 | 1.0 | 140 | Met with Mike Rogers to go over the case |
| 1179 | Michael Rogers | P | 03/25/14 | 0.7 | 080 | Conference with Eric Belfi re: ARTRS document production |
| 4341 | Frantzgermain Bernadin | SA | 03/25/14 | 9.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/25/14 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX policies, FX pricing, standing instruction FX. |
| 4257 | Orlando Perez | SA | 03/25/14 | 8.5 | 030 | Reviewing non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 03/26/14 | 0.5 | 130 | Discussion with Mike Rogers re: discovery issues, mediation, status, strategy |
| 1179 | Michael Rogers | P | 03/26/14 | 1.2 | 080 | E-mails to/from C. Ausbrook, A. Patton and J. Hudson re: potential ARTRS ESI retrieval; conference with David Goldsmith re: same |
| 4341 | Frantzgermain Bernadin | SA | 03/26/14 | 10.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/26/14 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX policies, FX revenues, FX pricing. |
| 4257 | Orlando Perez | SA | 03/26/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 03/27/14 | 11.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/27/14 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX policies, FX revenues, FX pricing, standing instruction FX, public pension fund investment data. |

| 4257 | Orlando Perez | SA | 03/27/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4369 | David Pospischil | SA | 03/28/14 | 8.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 03/28/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4089 | Todd Kussin | SA | 03/31/14 | 1.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending March 28, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 03/31/14 | 11.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 03/31/14 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data, costs, FX revenues. |
| 4257 | Orlando Perez | SA | 03/31/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 04/01/14 | 1.0 | 080 | Conference calls with Chris Ausbrooks, A. Patton and J. Hudson re: retrieval of ARTRS documents for production; conference and telephone conference with Larry Sucharow re: communications with Marks re: May 9 mediation meeting |
| 4341 | Frantzgermain Bernadin | SA | 04/01/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/01/14 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including costs, FX revenues. |
| 4257 | Orlando Perez | SA | 04/01/14 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 04/02/14 | 0.5 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: May 9 mediation session |
| 4341 | Frantzgermain Bernadin | SA | 04/02/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/02/14 | 6.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including costs, FX revenues. |
| 4257 | Orlando Perez | SA | 04/02/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 04/03/14 | 0.2 | 080 | Set up call with co-counsel re: May 9 mediation meeting; e-mails with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 04/03/14 | 0.3 | 080 | E-mails to/from David Goldsmith, Daniel Chiplock and Michael Lesser re: preparation for May 9 mediation session re: presentation re: same |
| 4341 | Frantzgermain Bernadin | SA | 04/03/14 | 6.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/03/14 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including costs, FX revenues. |
| 4257 | Orlando Perez | SA | 04/03/14 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 04/04/14 | 6.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/04/14 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including costs, FX revenues, FX pricing, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 04/04/14 | 7.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 04/07/14 | 2.5 | 080 | Telephone conference with M. Lesser, D. Chiplock, Mike Rogers re: presentation and strategy for May 9 mediation meeting, prepare for same; pre and post-call discussions with Mike Rogers re: same; task T. Kussin with pulling documents; attention to strategy |
| 1179 | Michael Rogers | P | 04/07/14 | 3.7 | 080 | Conference call with David Goldsmith, Mike Lesser and Dan Chiplock re: prepare for May mediation session; conferences and telephone conferences with and e-mails to/from David Goldsmith, Todd Kussin and Mike Lesser re: documents re: same |
| 4089 | Todd Kussin | SA | 04/07/14 | 3.3 | 080 | Conferred with coders Frantzgermain Bernadin, Orlando Perez, and David Pospischil regarding assignment to identify and gather all documents on Catalyst platform cited in Annotated damages and Issue Analysis; aided coders in locating and printing same for review by David Goldsmith and Michael Rogers; phone calls with Catalyst technicians on creating most efficient searches for such documents on Catalyst platform; conferred with Michael Rogers re: same; reviewed productivity of coders in order to determine the exact number of documents that have yet to be reviewed from initial production by defendants. |
| 4341 | Frantzgermain Bernadin | SA | 04/07/14 | 10.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/07/14 | 5.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data; team conference with T. Kussin regarding searching for and printing documents cited in presentation; conferences with F. Bernadin and O. Perez regarding same; reviewing presentation; searching database for and printing documents cited in presentation; telephone conference with J. Schmitt of Catalyst regarding searching database; conference with team regarding telephone conference. |

| 4257 | Orlando Perez | SA | 04/07/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 04/08/14 | 3.2 | 080 | Prepare for May 9 mediation session; e-mail co-counsel re: gameplan; e-mails Mike Rogers re: same |
| 1179 | Michael Rogers | P | 04/08/14 | 0.3 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Michael Lesser and Daniel Chiplock re: preparation for May mediation session |
| 4089 | Todd Kussin | SA | 04/08/14 | 2.5 | 030 | Along with coders Frantzgermain Bernadin, Orlando Perez, and David Pospischil, finalized identification and gathering of all documents on Catalyst platform cited in Annotated Damages and Issue Analysis Presentation; conducted quality check of documents assembled; drafted index identifying each document and providing pinpoint cite for location in presentation; drafted report summarizing productivity of reviewers for week ending April 4, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 04/08/14 | 9.0 | 030 | Prepared an Index of and Created a compilation of documents reflecting a search of documents referenced in a Presentation. these documents inlcuded but were not limited to the following: Profit and Loss documents, all custody RFP questions,  RFP Responses, and FX Answers for RFP Machine. |
| 4369 | David Pospischil | SA | 04/08/14 | 8.0 | 030 | Searching database for and printing documents cited in presentation; conferences with team regarding organization of documents; organizing documents; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 04/08/14 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 04/09/14 | 0.7 | 080 | E-mails to/from Eric Belfi and David Goldsmith re: ARTRS ESI and production |
| 4341 | Frantzgermain Bernadin | SA | 04/09/14 | 6.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/09/14 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 04/09/14 | 7.9 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0023 | Eric Belfi | P | 04/10/14 | 3.0 | 010 | Research on the case |
| 1179 | Michael Rogers | P | 04/10/14 | 0.5 | 080 | E-mails to/from Eric Belfi and David Goldsmith re: meeting to discuss ARTRS documents and production |
| 4341 | Frantzgermain Bernadin | SA | 04/10/14 | 10.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/10/14 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 04/10/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 04/11/14 | 10.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/11/14 | 8.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 04/11/14 | 8.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4089 | Todd Kussin | SA | 04/14/14 | 1.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for the week ending April 11, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 04/14/14 | 11.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/14/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data, costs, FX revenues. |
| 4257 | Orlando Perez | SA | 04/14/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 04/15/14 | 0.3 | 080 | Discussion with Mike Rogers re: May 9 presentation; issues and strategy |
| 0625 | Christopher Keller | P | 04/15/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
| 1179 | Michael Rogers | P | 04/15/14 | 5.2 | 080 | Conference with David Goldsmith re: prepare for May 9 mediation; analyze documents re: same; analyze Mike Lesser power point presentation re: same; draft updated and amended PPT presentation |
| 1179 | Michael Rogers | P | 04/15/14 | 0.3 | 020 | E-mails to/from Vincent DiForte and Sherief Morsy re: Levie SOC and request for waiver of fees |
| 4341 | Frantzgermain Bernadin | SA | 04/15/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/15/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including costs, FX revenues. |
| 4257 | Orlando Perez | SA | 04/15/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0023 | Eric Belfi | P | 04/16/14 | 1.0 | 130 | Discussed case strategy with mike rogers and David goldsmith |
| 0571 | David Goldsmith | P | 04/16/14 | 1.8 | 080 | Meeting with Eric Belfi and Mike Rogers re: mediation and discovery strategy; e-mail co-counsel re: new internal deadline for Powerpoint slides for May 9 presentation; discussions and meeting with Mike Rogers re: May 9 presentation issues and strategy |

| 0625 | Christopher Keller | P | 04/16/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
|------|--------------------|---|----------|-----|-----|--------------------------------------------------------------------------------|
| 4341 | Frantzgermain Bernadin | SA | 04/16/14 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/16/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including costs, FX revenues. |
| 4257 | Orlando Perez | SA | 04/16/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0625 | Christopher Keller | P | 04/17/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
| 4341 | Frantzgermain Bernadin | SA | 04/17/14 | 9.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/17/14 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 04/17/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0625 | Christopher Keller | P | 04/18/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
| 4089 | Todd Kussin | SA | 04/18/14 | 1.1 | 030 | Conferred with coders Frantz Bernadin and Orlando Perez to discuss project re: identifying and locating a set of the 20 hottest documents reviewed over the last four months; reviewed index summarizing 20 hottest documents identified as of December 13, 2013 and compared to newly-identified hot documents. |
| 4341 | Frantzgermain Bernadin | SA | 04/18/14 | 6.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 04/18/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0625 | Christopher Keller | P | 04/21/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
| 4089 | Todd Kussin | SA | 04/21/14 | 1.1 | 030 | Prepared report summarizing productivity of reviewers for week ending April 18, 2014; conferred with coders re: identifying hottest documents coded over last six months. |
| 4341 | Frantzgermain Bernadin | SA | 04/21/14 | 8.0 | 030 | Prepared an Index of and Created a compilation of documents reflecting a search of inlcuding but were not limited to the following: Profit and Loss documents, all custody RFP questions,  RFP Responses, and FX Answers for RFP Machine. |
| 4369 | David Pospischil | SA | 04/21/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds; conferences with team regarding searching database for documents produced by defendants marked as hot; reviewing notes regarding documents produced by defendants marked as hot; searching for, reviewing, and printing documents produced by defendants marked as hot. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 04/21/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0625 | Christopher Keller | P | 04/22/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
| 4341 | Frantzgermain Bernadin | SA | 04/22/14 | 6.0 | 030 | Prepared an Index of and Created a compilation of documents reflecting a search of inlcuding but were not limited to the following: Profit and Loss documents, all custody RFP questions, RFP Responses, and FX Answers for RFP Machine. |
| 4369 | David Pospischil | SA | 04/22/14 | 6.2 | 030 | Reviewing and organizing documents produced by defendants marked as hot; conference with T. Kussin regarding same. |
| 4257 | Orlando Perez | SA | 04/22/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0103 | Lawrence Sucharow | P | 04/23/14 | 4.8 | 080 | Prepare for mediation; review/revise file re liability; damages; class certification. |
| 0571 | David Goldsmith | P | 04/23/14 | 0.7 | 080 | E-mails with Mike Rogers and co-counsel re: status of document review; Hill production |
| 0625 | Christopher Keller | P | 04/23/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
| 1179 | Michael Rogers | P | 04/23/14 | 0.7 | 080 | E-mails to/from David Goldsmith, Todd Kussin, Mike Lesser and Dan Chiplock re: review and analysis of Hill documents |
| 4089 | Todd Kussin | SA | 04/23/14 | 1.0 | 080 | Reviewed documents thus far identified by reviewers as among the hottest coded over last six months; conducted quality check/secondary review of documents coded by reviewers to ensure the accuracy of their designations. |
| 4341 | Frantzgermain Bernadin | SA | 04/23/14 | 10.5 | 030 | Prepared an Index of and Created a compilation of documents reflecting a search of inlcuding but were not limited to the following: Profit and Loss documents, all custody RFP questions, RFP Responses, and FX Answers for RFP Machine. |
| 4369 | David Pospischil | SA | 04/23/14 | 5.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including reconciliation responses, FX pricing. |
| 4257 | Orlando Perez | SA | 04/23/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0103 | Lawrence Sucharow | P | 04/24/14 | 5.0 | 080 | Prepare for mediation; review/revise file re liability; damages; class certification. |
| 0571 | David Goldsmith | P | 04/24/14 | 3.1 | 080 | Work on May 9 presentation; meeting with Mike Rogers |
| 0625 | Christopher Keller | P | 04/24/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
| 1179 | Michael Rogers | P | 04/24/14 | 2.3 | 080 | E-mails to/from David Goldsmith, Cindy Ng, Mike Lesser, Dan Chiplock re: funding and expenses for mediator and doc. hosting vendor; conference with David Goldsmith re: presentation for May 9 mediation; analyze documents re: same |
| 4089 | Todd Kussin | SA | 04/24/14 | 1.2 | 030 | Reviewed additional documents thus far identified by reviewers as among the hottest coded over the last six months; conducted quality check/secondary review of documents coded by reviewers to ensure the accuracy of their designations. |
| 4341 | Frantzgermain Bernadin | SA | 04/24/14 | 7.7 | 030 | Prepared an Index of and Created a compilation of documents reflecting a search of inlcuding but were not limited to the following: Profit and Loss documents, all custody RFP questions, RFP Responses, and FX Answers for RFP Machine.Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |

| 4369 | David Pospischil | SA | 04/24/14 | 8.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including reconciliation responses, standing instruction FX, FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 04/24/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0625 | Christopher Keller | P | 04/25/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
| 4341 | Frantzgermain Bernadin | SA | 04/25/14 | 8.8 | 030 | Prepared an Index of and Created a compilation of documents reflecting a search of inlcuding but were not ███████████████████████.Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/25/14 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, FX pricing. |
| 4257 | Orlando Perez | SA | 04/25/14 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 04/28/14 | 8.4 | 080 | Work on May 9 mediation presentation; review documents and other materials; mark-up/revise Powerpoint slides; task T. Kussin to pull documents; discussion with Mike Rogers |
| 0625 | Christopher Keller | P | 04/28/14 | 2.5 | 090 | Attend to potential settlement structures as well as document discovery analysis |
| 1179 | Michael Rogers | P | 04/28/14 | 1.9 | 080 | Conference with David Goldsmith re: May 9 presentation; analyze David Goldsmith draft of same; analyze documents cited in and referenced same; e-mails to/from David Goldsmith and Todd Kussin re: same |
| 4341 | Frantzgermain Bernadin | SA | 04/28/14 | 7.8 | 030 | Prepared an Index of and Created a compilation of documents reflecting a search of inlcuding but were not ███████████████████████.Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 04/28/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension funds. |
| 4257 | Orlando Perez | SA | 04/28/14 | 7.6 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4089 | Todd Kussin | SA | 04/28/14 | 2.0 | 030 | Conducted secondary review/quality check of documents coded by reviewers over the last week to ensure the accuracy of their designations; reviewed documents identified by coders as hottest documents coded over past six months; identified, located on Catalyst platform and prepared pdfs of documents cited in internal PowerPoint presentation used at mediation session; prepared report summarizing productivity of reviewers for week ending April 25, 2014. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 04/29/14 | 4.3 | 080 | Work on powerpoint slides for May 9 mediation presentation; review documents and D. Chiplock memo re: class certification issues; discussions and e-mails Mike Rogers re: same and strategy; task Mike Rogers with review |
| 1179 | Michael Rogers | P | 04/29/14 | 2.3 | 080 | Analyze David Goldsmith edits to May 9, presentation; e-mails to/from David Goldsmith re: same |
| 4257 | Orlando Perez | SA | 04/29/14 | 3.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 04/30/14 | 3.4 | 080 | Work on May 9 mediation Powerpoint slides and presentation; discussions with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 04/30/14 | 0.6 | 070 | Conference call with James Johnson, Spence Burkholz, Jonah Goldstein and John Finnerty re: damages and loss causation |
| 1179 | Michael Rogers | P | 04/30/14 | 3.2 | 080 | Conferences with David Goldsmith re: May 9 presentation; analyze same; comments re: same |
| 4369 | David Pospischil | SA | 04/30/14 | 8.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension funds. |
| 4257 | Orlando Perez | SA | 04/30/14 | 9.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 05/01/14 | 1.0 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Mike Lesser re: presentation for May 9 Mediation; analyze drafts of same |
| 4341 | Frantzgermain Bernadin | SA | 05/01/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/01/14 | 8.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data, FX pricing. |
| 0571 | David Goldsmith | P | 05/01/14 | 2.1 | 080 | Finalize draft Powerpoint slides for May 9 mediation presentation; e-mail to counsel; address initial comment from M. Lesser;e -mails internally re: initial reactions to M. Lesser further comments; e-mails with Larry Sucharow re: logistics |
| 4257 | Orlando Perez | SA | 05/01/14 | 6.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 05/02/14 | 2.0 | 080 | Respond to M. Lesser comments on Powerpoint slides; e-mails re: same; revise slides re: same; discussions with Mike rogers re: same and strategy |
| 1179 | Michael Rogers | P | 05/02/14 | 1.5 | 080 | Conference with David Goldsmith re: May 9 presentation; e-mails to/from David Goldsmith and Mike Lesser re: same |
| 4341 | Frantzgermain Bernadin | SA | 05/02/14 | 6.8 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/02/14 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 05/02/14 | 8.9 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 05/05/14 | 2.5 | 080 | Review/comment on M. Lesser and D. Chiplock powerpoint slides; e-mails with Mike Rogers re: same and other mediation issues |
| 1179 | Michael Rogers | P | 05/05/14 | 2.2 | 080 | E-mails to/from David Goldsmith re: preparation for May 9th mediation meeting; analyze draft damages and class certification slides; comment re: same; e-mails to/from David Goldsmith re: same |
| 4089 | Todd Kussin | SA | 05/05/14 | 1.0 | 030 | Conducted secondary review/quality check of documents coded by reviewers over the last week to ensure the accuracy of their designations; reviewed documents identified by coders as hottest documents coded over past six months; prepared report summarizing productivity of reviewers for week ending May 2, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 05/05/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 05/05/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0023 | Eric Belfi | P | 05/06/14 | 2.0 | 080 | Reviewed materials for mediations |
| 0103 | Lawrence Sucharow | P | 05/06/14 | 4.5 | 080 | Prepare for mediation; review/revise draft power point re liability; damages; class certification |
| 0571 | David Goldsmith | P | 05/06/14 | 5.4 | 080 | Prepare for May 9 mediation presentation; mark-up Powerpoint slides; review latest class certification and damages slides; e-mails with co-counsel; send draft slides to ERISA counsel; discussions with Mike Rogers re: same; e-mails internally re: meetings |
| 1179 | Michael Rogers | P | 05/06/14 | 1.4 | 080 | Conferences with David Goldsmith re: preparation for May mediation meeting; e-mails to/from Larry Sucharow, Eric Belfi and David Goldsmith re: same |
| 4341 | Frantzgermain Bernadin | SA | 05/06/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/06/14 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 05/06/14 | 7.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0103 | Lawrence Sucharow | P | 05/07/14 | 7.3 | 080 | Prepare for mediation; review/revise draft power point re liability; damages; class certification. |
| 0571 | David Goldsmith | P | 05/07/14 | 4.2 | 080 | Prepare for May 9 mediation presentation; meeting with Larry Sucharow and Mike Rogers re: presentations and overall mediation strategy mark-up Powerpoint slides and issues re: mediator's proposed agenda; e-mail to co-counsel setting up call for Thursday; discussion with Stacy Auer re: logistics and preparing presentation books |
| 1179 | Michael Rogers | P | 05/07/14 | 0.4 | 080 | Conferences with Larry Sucharow and David Goldsmith re: May 9 meeting |
| 1225 | Stacy Auer | PL | 05/07/14 | 0.5 | 080 | Emails / convos re: prep for mediation; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 05/07/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/07/14 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 05/07/14 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0023 | Eric Belfi | P | 05/08/14 | 2.5 | 090 | Prepared for mediation |
| 0103 | Lawrence Sucharow | P | 05/08/14 | 5.5 | 080 | Prepare for mediation; review/revise draft power points re liability; damages; class certification. |
| 0571 | David Goldsmith | P | 05/08/14 | 7.5 | 080 | Prepare for mediation and presentation on liability issues; revise/finalize slides; call with Larry Sucharow and co-counsel re: same |
| 1179 | Michael Rogers | P | 05/08/14 | 0.3 | 080 | E-mails to/from Eric Belfi and David Goldsmith re: ARTRS take on mediation meeting |
| 1225 | Stacy Auer | PL | 05/08/14 | 2.2 | 080 | Prep mediation materials and distribute same; page check same; convos and emails re: same; |
| 4341 | Frantzgermain Bernadin | SA | 05/08/14 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/08/14 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 05/08/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0023 | Eric Belfi | P | 05/09/14 | 6.0 | 090 | Prepared for and went to mediation |
| 0103 | Lawrence Sucharow | P | 05/09/14 | 8.7 | 080 | Prepare for mediation; mtg of plaintiffs' counsel; conduct mediation for plaintiffs. |
| 0571 | David Goldsmith | P | 05/09/14 | 8.0 | 080 | Attend mediation before J. Marks with all parties and co-counsel, presentation on liability issues; pre-meetings with co-counsel and client; e-mails with co-counsel re: all and same |
| 1179 | Michael Rogers | P | 05/09/14 | 7.8 | 080 | E-mails to/from David Goldsmith, Mike Lesser and Dan Chiplock re: presentation; conferences with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel & ERISA counsel re: mediation meeting; attend mediation meeting with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel, George Hopkins, defense counsel, Jeff Carp and Jonathan Marks |
| 4341 | Frantzgermain Bernadin | SA | 05/09/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/09/14 | 7.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 05/09/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1225 | Stacy Auer | PL | 05/09/14 | 0.7 | 080 | Assist in prep of materials for mediation; emails and convos re: same; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 05/12/14 | 1.0 | 030 | Conducted secondary review/quality check of documents coded by reviewers over the last week to ensure the accuracy of their designations; prepared report summarizing productivity of reviewers for week ending May 9, 2014. |
| 4369 | David Pospischil | SA | 05/12/14 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension funds, FX policies. |
| 4257 | Orlando Perez | SA | 05/12/14 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 05/13/14 | 0.9 | 080 | Telephone conference with and e-mails to/from Eric Belfi and Mike Lesser re: ARTRS FX trading |
| 4341 | Frantzgermain Bernadin | SA | 05/13/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/13/14 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems; conference with T. Kussin regarding document. |
| 4257 | Orlando Perez | SA | 05/13/14 | 6.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 05/14/14 | 0.4 | 080 | E-mails to/from Eric Belfi and Rod Graves re: ARTRS FX trading; conference with David Goldsmith re: mediation posture |
| 4341 | Frantzgermain Bernadin | SA | 05/14/14 | 11.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/14/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues ██████████████████████████████████████████████████████ |
| 4257 | Orlando Perez | SA | 05/14/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 05/15/14 | 0.3 | 140 | E-mails with co-counsel re: requesting lodestar and expense information |
| 4341 | Frantzgermain Bernadin | SA | 05/15/14 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 05/15/14 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues ████████████████████████████ |
| 1179 | Michael Rogers | P | 05/15/14 | 0.5 | 030 | Telephone conference with Rod Graves re: ARTRS FX trading |
| 4257 | Orlando Perez | SA | 05/15/14 | 10.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 05/16/14 | 0.4 | 080 | Telephone conference with Mike Lesser re: ARTRS post-2009 FX trading |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 05/16/14 | 2.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed documents identified by coders as hottest reviewed over last six months. |
| 4341 | Frantzgermain Bernadin | SA | 05/16/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 05/16/14 | 7.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, spreads, custodial fees. |
| 4257 | Orlando Perez | SA | 05/16/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 05/19/14 | 0.3 | 080 | E-mails to/from David Goldsmith, Mike Lesser and Dan Chiplock re: update from mediator |
| 4089 | Todd Kussin | SA | 05/19/14 | 1.8 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of coders for week ending May 16, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 05/19/14 | 10.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 05/19/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, FX revenues, spreads. |
| 4257 | Orlando Perez | SA | 05/19/14 | 9.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4089 | Todd Kussin | SA | 05/20/14 | 1.6 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations. |
| 4341 | Frantzgermain Bernadin | SA | 05/20/14 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 05/20/14 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, standing instruction FX, spreads, public pension funds. |
| 4257 | Orlando Perez | SA | 05/20/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 05/21/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 05/21/14 | 10.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, spreads, custodial fees. |
| 4257 | Orlando Perez | SA | 05/21/14 | 4.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |

| 4089 | Todd Kussin | SA | 05/21/14 | 1.2 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations. |
|---|---|---|---|---|---|---|
| 0023 | Eric Belfi | P | 05/22/14 | 1.0 | 130 | Client communication |
| 1179 | Michael Rogers | P | 05/22/14 | 2.3 | 080 | Telephone conferences with Larry Sucharow re: communications with Jonathan Marks; conference call with and e-mails to/from Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: same; e-mails to/from and telephone conference with Mike Lesser re: ARTRS FX trading records; e-mails to/from Rod Graves re: same |
| 4341 | Frantzgermain Bernadin | SA | 05/22/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 05/22/14 | 5.2 | 030 | Conferences with T. Kussin regarding database system issue, reviewing complaint; reviewing complaint; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, standing instruction FX, FX revenues, spreads. |
| 1179 | Michael Rogers | P | 05/23/14 | 1.8 | 080 | Telephone conference with and e-mails to/from D. Halston re: joint motion to extend stay; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: same; analyze draft of same; e-mails to/from Mike Lesser and Rod Graves re: ARTRS FX trade data |
| 4341 | Frantzgermain Bernadin | SA | 05/23/14 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 1179 | Michael Rogers | P | 05/27/14 | 0.7 | 080 | E-mails to/from Larry Sucharow, David Goldsmith and Mike Lesser re: ARTRS FX trade data |
| 4089 | Todd Kussin | SA | 05/27/14 | 1.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of reviewers for week ending May 23, 2014. |
| 4369 | David Pospischil | SA | 05/27/14 | 3.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, custodial fees. |
| 4257 | Orlando Perez | SA | 05/27/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients. |
| 0023 | Eric Belfi | P | 05/28/14 | 1.0 | 130 | Client communications |
| 0571 | David Goldsmith | P | 05/28/14 | 0.7 | 130 | E-mails internally and with co-counsel re: ██████████████████████ discussions with Mike Rogers and telephone conference with Eric Belfi re: same |
| 1179 | Michael Rogers | P | 05/28/14 | 2.3 | 080 | Telephone conferences and conferences with Larry Sucharow, Eric Belfi, David Goldsmith and Mike Lesser re: ARTRS FX data; e-mails to/from Mike Lesser re: same |
| 4341 | Frantzgermain Bernadin | SA | 05/28/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 05/28/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including custodial fees, standing instruction FX, FX revenues, FX pricing, spreads, public pension fund investment data; conference with F. Bernadin regarding document. |

| 4257 | Orlando Perez | SA | 05/28/14 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 0571 | David Goldsmith | P | 05/29/14 | 0.3 | 080 | Review proposed stipulation and application to extend stay; e-mails with Mike Rogers and co-counsel re: same |
| 1179 | Michael Rogers | P | 05/29/14 | 1.9 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: ARTRS FX data; re: additional language for joint motion to extend stay; edit same; e-mails to/from D. Halston and A. Hornstine re: same |
| 4089 | Todd Kussin | SA | 05/29/14 | 1.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far. |
| 4341 | Frantzgermain Bernadin | SA | 05/29/14 | 7.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 05/29/14 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 05/29/14 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 05/30/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 05/30/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, costs, FX revenues. |
| 1450 | Reka Viczian | PL | 05/30/14 | 0.2 | 140 | Pull, file and circulate filed court doc. |
| 4257 | Orlando Perez | SA | 05/30/14 | 8.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 06/02/14 | 2.6 | 080 | Telephone conferences with and e-mail to/from Eric Belfi, Garrett Bradley, Mike Lesser and Rod Graves re: ARTRS FX data and analysis re: same |
| 4089 | Todd Kussin | SA | 06/02/14 | 2.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending May 30, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 06/02/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/02/14 | 6.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |

| 4257 | Orlando Perez | SA | 06/02/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street fx profit/revenue, FX policies and FX pricing documents for clients |
| 4341 | Frantzgermain Bernadin | SA | 06/03/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/03/14 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/03/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profit/revenue, FX policies and FX pricing documents for clients |
| 1179 | Michael Rogers | P | 06/04/14 | 0.8 | 080 | Conference call with e-mails to/from Mike Lesser and Rod Graves re: ARTRS FX data |
| 4341 | Frantzgermain Bernadin | SA | 06/04/14 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/04/14 | 7.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/04/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 0023 | Eric Belfi | P | 06/05/14 | 0.5 | 130 | Client communication. Worked on discovery issues |
| 4341 | Frantzgermain Bernadin | SA | 06/05/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/05/14 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/05/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 06/06/14 | 4.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/06/14 | 7.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/06/14 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policies and FX pricing documents for clients. |

| | | | | | |
|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 06/09/14 | 1.2 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending June 6, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 06/09/14 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/09/14 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/09/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 06/10/14 | 0.4 | 040 | Discussion with Mike Rogers re: ARTRS document production issues and strategy; defendant inquiries |
| 1179 | Michael Rogers | P | 06/10/14 | 2.6 | 080 | Conference call with D. Halston and A. Hornstine re: ARTRS document production; conference with David Goldsmith re: same; preparation for same |
| 4341 | Frantzgermain Bernadin | SA | 06/10/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/10/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/10/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 1179 | Michael Rogers | P | 06/11/14 | 0.6 | 080 | E-mails to/from Eric Belfi and David Goldsmith re: ARTRS document production |
| 4341 | Frantzgermain Bernadin | SA | 06/11/14 | 6.7 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/11/14 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/11/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 0571 | David Goldsmith | P | 06/12/14 | 0.5 | 040 | Telephone conference with Eric Belfi and Mike Rogers re: strategy on defendants' request for additional custodians and years for responsive documents; post-call discussion with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 06/12/14 | 0.9 | 080 | Conference call with and e-mails to/from Eric Belfi and David Goldsmith re: ARTRS document retrieval and production |
| 4341 | Frantzgermain Bernadin | SA | 06/12/14 | 7.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 06/12/14 | 1.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/12/14 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/12/14 | 8.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 0023 | Eric Belfi | P | 06/13/14 | 1.5 | 130 | Provided update to client and went over discovery issues |
| 4341 | Frantzgermain Bernadin | SA | 06/13/14 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/13/14 | 4.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/13/14 | 7.9 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 4089 | Todd Kussin | SA | 06/16/14 | 1.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending June 13, 2014. |
| 4341 | Frantzgermain Bernadin | SA | 06/16/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/16/14 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/16/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 06/17/14 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/17/14 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs. |
| 4257 | Orlando Perez | SA | 06/17/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 06/18/14 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |

| 4369 | David Pospischil | SA | 06/18/14 | 8.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, costs, systems. |
|------|------------------|----|----------|-----|-----|------|
| 4257 | Orlando Perez | SA | 06/18/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 06/19/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/19/14 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems. |
| 4257 | Orlando Perez | SA | 06/19/14 | 4.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 06/20/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/20/14 | 8.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems. |
| 0023 | Eric Belfi | P | 06/23/14 | 1.0 | 130 | Client communication |
| 1225 | Stacy Auer | PL | 06/23/14 | 0.2 | 140 | Review recent orders and track deadline of stay; |
| 1450 | Reka Viczian | PL | 06/23/14 | 0.6 | 140 | Pull new documents, organize in filesite and distribute. |
| 4089 | Todd Kussin | SA | 06/23/14 | 1.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending June 20, 2014; reviewed documents identified by reviewers as the hottest of the hot since the most recent of such analyses. |
| 4341 | Frantzgermain Bernadin | SA | 06/23/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/23/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX revenues, FX pricing, public pension funds. |
| 1179 | Michael Rogers | P | 06/23/14 | 1.0 | 080 | Analyze Court's orders; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Mike Lesser, Dan Chiplock and Evan Hoffman re: same |
| 4257 | Orlando Perez | SA | 06/23/14 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policies and FX pricing documents for clients. |
| 4369 | David Pospischil | SA | 06/24/14 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 06/24/14 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policies and FX pricing documents for clients. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4341 | Frantzgermain Bernadin | SA | 06/25/14 | 5.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/25/14 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 06/25/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 06/26/14 | 5.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/26/14 | 6.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 06/26/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 06/27/14 | 8.9 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/27/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 06/27/14 | 9.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 1179 | Michael Rogers | P | 06/30/14 | 1.9 | 080 | Work out assignment of resources over coming months; emails to/from Larry Sucharow and David Goldsmith re: same |
| 4089 | Todd Kussin | SA | 06/30/14 | 1.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending June 27, 2014;  reviewed documents identified by reviewers as the hottest of the hot since the most recent of such analyses. |
| 4341 | Frantzgermain Bernadin | SA | 06/30/14 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 06/30/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 06/30/14 | 10.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |

| 4089 | Todd Kussin | SA | 07/01/14 | 2.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; reviewed documents identified by reviewers as the hottest of the hot since the most recent of such analyses. |
| 4341 | Frantzgermain Bernadin | SA | 07/01/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 07/01/14 | 6.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX policies; conference with T. Kussin regarding document. |
| 4257 | Orlando Perez | SA | 07/01/14 | 9.1 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients. |
| 4341 | Frantzgermain Bernadin | SA | 07/02/14 | 5.5 | 030 | Reviewed non-consecutively bates numbered documents discussing variations of the term "foreign exchange" provided by the Defendants in order to determine their responsiveness to defendants' requests as well as any applicable privilege |
| 4369 | David Pospischil | SA | 07/02/14 | 7.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX policies. |
| 4257 | Orlando Perez | SA | 07/02/14 | 10.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients. |
| 4089 | Todd Kussin | SA | 07/07/14 | 1.4 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending July 3, 2014. |
| 4369 | David Pospischil | SA | 07/07/14 | 5.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX policies, FX pricing. |
| 4257 | Orlando Perez | SA | 07/07/14 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients. |
| 1179 | Michael Rogers | P | 07/08/14 | 1.5 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, Cindy Ng, M. Lesser, D. Chiplock and Laura Gerber re: remittance of fees to mediator; re: budgetary items re: same; e-mails to/from Eric Belfi, David Goldsmith, Rod Graves, Chris Ausbrooks and A. Patton re: ARTRS ESI retrieval |
| 4089 | Todd Kussin | SA | 07/08/14 | 1.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed documents identified by coders as the hottest of the hot reviewed over the last six months. |
| 4257 | Orlando Perez | SA | 07/08/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients. |

| 4369 | David Pospischil | SA | 07/08/14 | 5.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX policies, FX pricing. |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 07/09/14 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, reconciliation responses, standing instruction FX, FX revenues, costs, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/09/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 1179 | Michael Rogers | P | 07/10/14 | 1.0 | 080 | E-mails to/from Larry Sucharow, David Goldsmith, Cindy Ng, Mike Lesser and Dan Chiplock re: budgetary items |
| 4369 | David Pospischil | SA | 07/10/14 | 8.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension funds, FX pricing. |
| 4257 | Orlando Perez | SA | 07/10/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 1179 | Michael Rogers | P | 07/11/14 | 1.3 | 080 | Telephone conference with A. Patton re: retrieval of ARTRS documents; conference call with Wayne Greathouse, Rod Graves, Chris Ausbrooks and A. Patton re: same |
| 4369 | David Pospischil | SA | 07/11/14 | 8.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/11/14 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4089 | Todd Kussin | SA | 07/14/14 | 1.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending July 11, 2014; reviewed documents identified by reviewers as hottest of those coded hot over the last six months. |
| 4369 | David Pospischil | SA | 07/14/14 | 5.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/14/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4369 | David Pospischil | SA | 07/15/14 | 5.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/15/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4369 | David Pospischil | SA | 07/16/14 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension funds. |

| 4257 | Orlando Perez | SA | 07/16/14 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4369 | David Pospischil | SA | 07/17/14 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/17/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4369 | David Pospischil | SA | 07/18/14 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/18/14 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4089 | Todd Kussin | SA | 07/21/14 | 1.2 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending July 18, 2014; reviewed documents identified by reviewers as hottest of those coded hot over the last six months. |
| 4369 | David Pospischil | SA | 07/21/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension funds, costs, FX revenues. |
| 4257 | Orlando Perez | SA | 07/21/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4369 | David Pospischil | SA | 07/22/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/22/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients. |
| 4369 | David Pospischil | SA | 07/23/14 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/23/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients |
| 4257 | Orlando Perez | SA | 07/24/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients |
| 4369 | David Pospischil | SA | 07/25/14 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |

| 4089 | Todd Kussin | SA | 07/28/14 | 1.4 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending July 25, 2014; reviewed documents identified by reviewers as hottest of those coded hot over the last six months. |
| 4369 | David Pospischil | SA | 07/28/14 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/28/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients |
| 4369 | David Pospischil | SA | 07/29/14 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension funds, FX revenues. |
| 4257 | Orlando Perez | SA | 07/29/14 | 9.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients |
| 4369 | David Pospischil | SA | 07/30/14 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension funds, costs. |
| 4257 | Orlando Perez | SA | 07/30/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients. |
| 4089 | Todd Kussin | SA | 07/30/14 | 1.1 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; reviewed documents identified by reviewers as hottest of those coded hot over the last six months. |
| 4369 | David Pospischil | SA | 07/31/14 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 07/31/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients. |
| 4089 | Todd Kussin | SA | 08/01/14 | 1.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; reviewed documents identified by reviewers as hottest of those coded hot over the last six months. |
| 4369 | David Pospischil | SA | 08/01/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, FX pricing, public pension funds. |
| 4257 | Orlando Perez | SA | 08/01/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients. |

| 4089 | Todd Kussin | SA | 08/04/14 | 1.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending August 1, 2014; reviewed documents identified by reviewers as hottest of those coded hot over the last six months. |
| 4257 | Orlando Perez | SA | 08/04/14 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients. |
| 4257 | Orlando Perez | SA | 08/05/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX profits documents for clients. |
| 4089 | Todd Kussin | SA | 08/06/14 | 1.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far. |
| 4257 | Orlando Perez | SA | 08/06/14 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. Documents were also marked as hot. |
| 4257 | Orlando Perez | SA | 08/07/14 | 10.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4089 | Todd Kussin | SA | 08/11/14 | 1.2 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending August 8, 2014. |
| 4257 | Orlando Perez | SA | 08/11/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4257 | Orlando Perez | SA | 08/12/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4369 | David Pospischil | SA | 08/13/14 | 6.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 08/13/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4369 | David Pospischil | SA | 08/14/14 | 8.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX policies, netting. |
| 4257 | Orlando Perez | SA | 08/14/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4369 | David Pospischil | SA | 08/15/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including systems, FX policies, netting, best execution, FX pricing, costs, FX revenues, public pension funds. |
| 4257 | Orlando Perez | SA | 08/15/14 | 7.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4089 | Todd Kussin | SA | 08/18/14 | 1.0 | 040 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending August 15, 2014. |
| 4369 | David Pospischil | SA | 08/18/14 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension funds. |
| 4257 | Orlando Perez | SA | 08/18/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4257 | Orlando Perez | SA | 08/19/14 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4369 | David Pospischil | SA | 08/20/14 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension funds. |
| 4257 | Orlando Perez | SA | 08/20/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4369 | David Pospischil | SA | 08/21/14 | 8.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 08/21/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4369 | David Pospischil | SA | 08/22/14 | 5.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 08/22/14 | 7.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4369 | David Pospischil | SA | 08/25/14 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 08/25/14 | 9.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX profits documents for clients as well as client's inquiries regarding state street's FX practices. |
| 4089 | Todd Kussin | SA | 08/26/14 | 1.1 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; conferred with reviewer re: proper designation of document discussing draft of agreement referencing standing instructions; prepared report summarizing productivity of State Street reviewers for week ending August 22, 2014. |
| 4369 | David Pospischil | SA | 08/26/14 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 08/26/14 | 4.6 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4089 | Todd Kussin | SA | 08/27/14 | 1.7 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; conferred with reviewer re: proper designation of documents re: FX pricing; conferred with reviewers and IT Department re: error messages on Catalyst program preventing review of documents by coders. |
| 4369 | David Pospischil | SA | 08/27/14 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data. |
| 4257 | Orlando Perez | SA | 08/27/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4369 | David Pospischil | SA | 08/28/14 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data. |

| 4257 | Orlando Perez | SA | 08/28/14 | 9.6 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4369 | David Pospischil | SA | 08/29/14 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 08/29/14 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4089 | Todd Kussin | SA | 09/02/14 | 1.1 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending August 29, 2014. |
| 4369 | David Pospischil | SA | 09/02/14 | 3.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 09/02/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4089 | Todd Kussin | SA | 09/03/14 | 0.7 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far. |
| 4257 | Orlando Perez | SA | 09/03/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4089 | Todd Kussin | SA | 09/04/14 | 1.2 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; communications with coders and administrators of catalyst platform in order to determine source of coders' inability to properly open documents contained in their Catalyst folders. |
| 4369 | David Pospischil | SA | 09/04/14 | 8.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4369 | David Pospischil | SA | 09/05/14 | 8.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX. |
| 4257 | Orlando Perez | SA | 09/05/14 | 8.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 09/08/14 | 1.4 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending September 5, 2014. |
| 4369 | David Pospischil | SA | 09/08/14 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX. |
| 4257 | Orlando Perez | SA | 09/08/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX documents for clients. |
| 4369 | David Pospischil | SA | 09/09/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX. |
| 4257 | Orlando Perez | SA | 09/09/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4369 | David Pospischil | SA | 09/10/14 | 6.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX. |
| 4257 | Orlando Perez | SA | 09/10/14 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4369 | David Pospischil | SA | 09/11/14 | 7.4 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX. |
| 4257 | Orlando Perez | SA | 09/11/14 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4369 | David Pospischil | SA | 09/12/14 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX. |
| 4257 | Orlando Perez | SA | 09/12/14 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy documents for clients. |
| 4089 | Todd Kussin | SA | 09/15/14 | 2.1 | 030 | Emails and phone call with Catalyst support staff in order to discuss more concise weekly report generating data to summarize productivity of coders as measured by documents and pages coded per week, usage time on Catalyst, and progress in completing production; conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending September 12, 2014. |

| 4369 | David Pospischil | SA | 09/15/14 | 6.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 09/15/14 | 8.9 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policy documents for clients. |
| 4369 | David Pospischil | SA | 09/16/14 | 5.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 09/16/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policy and cutomer inquiry documents for clients. |
| 4369 | David Pospischil | SA | 09/17/14 | 6.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4257 | Orlando Perez | SA | 09/17/14 | 7.9 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policy and cutomer inquiry documents for clients. |
| 4369 | David Pospischil | SA | 09/18/14 | 9.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 09/18/14 | 9.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4257 | Orlando Perez | SA | 09/19/14 | 8.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 1179 | Michael Rogers | P | 09/22/14 | 0.9 | 080 | Analyze letter from A. Hornstein re: ARTRS document production; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Mike Thornton, Bob Lieff, Garrett Bradley, Mike Lesser and Dan Chiplock re: same |
| 4089 | Todd Kussin | SA | 09/22/14 | 1.5 | 030 | Emails with Catalyst support staff in order to discuss more concise weekly report generating data to summarize productivity of coders as measured by documents and pages coded per week, usage time on Catalyst, and progress in completing production; conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; designed and constructed more detailed format for productivity report including additional calculations for progress of review by Labaton review team; prepared report summarizing productivity of State Street reviewers for week ending September 19, 2014. |
| 4369 | David Pospischil | SA | 09/22/14 | 5.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |

| 4257 | Orlando Perez | SA | 09/22/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 0023 | Eric Belfi | P | 09/23/14 | 1.5 | 040 | Discovery issues |
| 1179 | Michael Rogers | P | 09/23/14 | 0.7 | 080 | E-mails to/from Eric Belfi, Mike Lesser, Dan Chiplock, Rod Graves and Chris Ausbrooks re: ARTRS document production issues |
| 4369 | David Pospischil | SA | 09/23/14 | 8.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 09/23/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 1179 | Michael Rogers | P | 09/24/14 | 2.6 | 080 | Conference call with Mike Lesser and Dan Chiplock re: SST requests for further ARTRS document production; conference call with Rod Graves and Chris Ausbrooks re: same |
| 4369 | David Pospischil | SA | 09/24/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 09/24/14 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4369 | David Pospischil | SA | 09/26/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 1179 | Michael Rogers | P | 09/29/14 | 1.3 | 080 | Analyze ARTRS documents for production; e-mails to/from Rod Graves re: same |
| 4089 | Todd Kussin | SA | 09/29/14 | 1.1 | 030 | Examined emails from Catalyst support staff in effort to develop more concise weekly report generating data to summarize productivity of coders as measured by documents and pages coded per week, usage time on Catalyst, and progress in completing production; conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of State Street reviewers for week ending September 26, 2014. |
| 4369 | David Pospischil | SA | 09/29/14 | 5.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 09/29/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4369 | David Pospischil | SA | 09/30/14 | 8.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |

| 4257 | Orlando Perez | SA | 09/30/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 1179 | Michael Rogers | P | 10/01/14 | 0.5 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, M. Thornton, Garrett Bradley, Bob Lieff, Lynn Sarko, Carl Kravitz, Michael Lesser and Dan Chiplock re: Larry Sucharow communications with B. Paine |
| 4369 | David Pospischil | SA | 10/01/14 | 8.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX pricing. |
| 4257 | Orlando Perez | SA | 10/01/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4369 | David Pospischil | SA | 10/02/14 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/02/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4257 | Orlando Perez | SA | 10/03/14 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4089 | Todd Kussin | SA | 10/06/14 | 1.0 | 030 | Communications with Catalyst support staff in order to request reorganization of Labaton folders containing uncoded documents and also to receive more recent report of coders' progress; conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of State Street reviewers for week ending October 3, 2014. |
| 4369 | David Pospischil | SA | 10/06/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4369 | David Pospischil | SA | 10/07/14 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/07/14 | 8.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4369 | David Pospischil | SA | 10/08/14 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 10/08/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 0571 | David Goldsmith | P | 10/09/14 | 0.2 | 130 | E-mails with Larry Sucharow and Mike Rogers re: settlement/mediation status and strategy |
| 4369 | David Pospischil | SA | 10/09/14 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/09/14 | 8.6 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4369 | David Pospischil | SA | 10/10/14 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/10/14 | 7.7 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4089 | Todd Kussin | SA | 10/13/14 | 1.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of State Street reviewers for week ending October 10, 2014. |
| 4369 | David Pospischil | SA | 10/13/14 | 7.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/13/14 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 4369 | David Pospischil | SA | 10/14/14 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/14/14 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |
| 1179 | Michael Rogers | P | 10/15/14 | 1.3 | 030 | E-mails to/from Todd Kussin, Matthew Yan, Rod Graves, Chris Ausbrooks, Aaron Patton and Jeff Hudson re: ARTRS documents |
| 4369 | David Pospischil | SA | 10/15/14 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/15/14 | 7.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and customer inquiry documents for clients. |

| 1179 | Michael Rogers | P | 10/16/14 | 0.9 | 080 | E-mails to/from Todd Kussin, Matthew Yan, Rod Graves, Chris Ausbrooks, Aaron Patton and Jeff Hudson re: ARTRS documents |
|------|----------------|---|----------|-----|-----|------------------------------------------------------------------------------------------------------------------------|
| 4369 | David Pospischil | SA | 10/16/14 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/16/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX Profits and Revenues and Public Pension Funds. |
| 1179 | Michael Rogers | P | 10/17/14 | 0.5 | 080 | E-mails to/from Todd Kussin, Matthew Yan, Rod Graves, Chris Ausbrooks, Aaron Patton and Jeff Hudson re: ARTRS documents |
| 4369 | David Pospischil | SA | 10/17/14 | 4.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/17/14 | 8.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX Profits and Revenues and Public Pension Funds. |
| 4089 | Todd Kussin | SA | 10/17/14 | 1.0 | 030 | Reviewed prior communications and exchanged additional emails among Mike Rogers, IT Department, and vendor Precision Legal regarding current production from Arkansas Teachers Retirement System in order to decide on method and organization of additional documents provided by plaintiff to be uploaded onto Concordance database and reviewed.. |
| 4089 | Todd Kussin | SA | 10/20/14 | 1.1 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of State Street reviewers for week ending October 17, 2014; communications with Catalyst support re: provision of metrics in order to prepare such report. |
| 4089 | Todd Kussin | SA | 10/20/14 | 1.3 | 040 | Searched for and reviewed all correspondence regarding analysis of documents provided by Arkansas Teachers Retirement ("ATRS"), including guidelines for selection of documents to be produced to defendants; compiled packet of same to be provided to coders in advance of reviewing and selecting additional documents provided by ATRS to be produced to defendants. |
| 4257 | Orlando Perez | SA | 10/20/14 | 8.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX Profits and Revenues and Public Pension Funds. |
| 4089 | Todd Kussin | SA | 10/21/14 | 1.9 | 040 | Searched for and reviewed additional correspondence regarding analysis of documents provided by Arkansas Teachers Retirement ("ATRS"), including guidelines for selection of documents to be produced to defendants; conferred with Michael Rogers regarding goals of review and criteria for selection of documents to be produced to defendants, including issues with respect to the global mandate of certain managers; met with reviewers Orlando Perez and David Pospischil to provide documents containing guidelines for review and discussed strategies for selection and coding of documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 10/21/14 | 6.7 | 040 | Team meeting and conferences with T. Kussin regarding review of additional client documents; reviewing document requests and related materials; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |
| 4257 | Orlando Perez | SA | 10/21/14 | 7.8 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive included State Street FX Profits and Revenues and Public Pension Funds. |
| 4089 | Todd Kussin | SA | 10/22/14 | 1.6 | 040 | Conferred with reviewers Orlando Perez and David Pospischil regarding assignment to review documents provided by Arkansas Teachers Retirement ("ATRS") in order to identify those that are non-privileged and responsive, and thus appropriate for production to defendants; reviewed documents on Concordance database, creating tags to organize such documents for more efficient use by reviewers. |
| 4369 | David Pospischil | SA | 10/22/14 | 7.3 | 040 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues; team meeting and conference with T. Kussin regarding review of additional client documents; reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 006568 - 006617 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 10/22/14 | 8.0 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge. Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 10/23/14 | 7.0 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 006618 - 006815 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 10/23/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge. Documents were reviewed in Concordance. |
| 0023 | Eric Belfi | P | 10/24/14 | 1.0 | 130 | Updated the client |
| 4369 | David Pospischil | SA | 10/24/14 | 7.0 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 006816 - 007035 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 0571 | David Goldsmith | P | 10/24/14 | 0.2 | 080 | Review e-mail from Larry Sucharow and J. Marks re: status of mediation; e-mails internally re: same and setting up call |
| 4257 | Orlando Perez | SA | 10/24/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge. Documents were reviewed in Concordance. |
| 0103 | Lawrence Sucharow | P | 10/27/14 | 1.5 | 130 | Various conferences and communications with co-lead counsel and mediator re settlement strategy |
| 0571 | David Goldsmith | P | 10/27/14 | 0.7 | 080 | Telephone conference with Larry Sucharow, Mike Rogers, R. Lieff, C. Chiplock, M. Thornton, M. Lesser re: settlement mediation status and strategy; pre-call discussion with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 10/27/14 | 1.4 | 080 | Conference call with Larry Sucharow, David Goldsmith, Mike Thornton, Bob Lieff, Mike Lesser and Dan Chiplock re: mediation scheduling and message for Marks and SST; conference with Larry Sucharow and David Goldsmith re: same; e-mails to/from Mike Lesser and Dan Chiplock re: same |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 10/27/14 | 1.5 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teachers Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness; prepare report summarizing productivity of reviewers for the week ending October 24, 2014. |
| 4369 | David Pospischil | SA | 10/27/14 | 3.8 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 007036 - 007220 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4369 | David Pospischil | SA | 10/28/14 | 8.8 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 007221 - 007650 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 10/28/14 | 8.8 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge.  Documents were reviewed in Concordance. |
| 0103 | Lawrence Sucharow | P | 10/29/14 | 2.0 | 130 | Correspond mediator. |
| 0103 | Lawrence Sucharow | P | 10/29/14 | 2.0 | 130 | Attention to email correspondence. |
| 4089 | Todd Kussin | SA | 10/29/14 | 1.8 | 040 | Performed secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to verify coders' designation of documents as responsive/non-responsive to defendants' requests and privileged/non-privileged. |
| 4369 | David Pospischil | SA | 10/29/14 | 7.8 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 007651 - 008084 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 10/29/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge.  Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 10/30/14 | 9.4 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 008085 - 008614 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 10/30/14 | 8.6 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge.  Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 10/31/14 | 5.3 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 008615 - 009045 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 10/31/14 | 9.4 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge.  Documents were reviewed in Concordance. |
| 4089 | Todd Kussin | SA | 11/03/14 | 0.8 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; prepared report summarizing productivity of reviewers for the week ending October 31, 2014. |
| 4369 | David Pospischil | SA | 11/03/14 | 6.6 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 009046 - 009498 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 11/03/14 | 8.8 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge.  Documents were reviewed in Concordance. |

| 4089 | Todd Kussin | SA | 11/04/14 | 0.8 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teachers Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and privilege; conferred with reviewer David Pospischil re: responsiveness of documents involving ▇▇▇▇▇▇▇▇▇▇▇▇ given their dates outside the relevant time period. |
| 4369 | David Pospischil | SA | 11/04/14 | 6.3 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 009499 - 009671 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding review, documents. |
| 4257 | Orlando Perez | SA | 11/04/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge.  Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 11/05/14 | 4.3 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 009672 - 009715 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 11/05/14 | 8.8 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge.  Documents were reviewed in Concordance. |
| 4089 | Todd Kussin | SA | 11/06/14 | 1.2 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teachers Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and privilege; conferred with reviewer David Pospischil re: responsiveness of documents involving ▇▇▇▇▇▇▇▇▇▇▇ yet not specifically alluding to foreign exchange transactions. |
| 4369 | David Pospischil | SA | 11/06/14 | 7.3 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 009716 - 009926 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding review, documents. |
| 4257 | Orlando Perez | SA | 11/06/14 | 4.6 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge.  Documents were reviewed in Concordance. |
| 4257 | Orlando Perez | SA | 11/07/14 | 9.3 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge.  Documents were reviewed in Concordance. |
| 0571 | David Goldsmith | P | 11/10/14 | 0.2 | 130 | E-mails internally re: Wall Street Journal inquiry on SST disclosure of unrelated DOJ subpoenas |
| 1179 | Michael Rogers | P | 11/10/14 | 1.0 | 080 | E-mails to/from Larry Sucharow, Joel Bernstein, Eric Belfi, David Goldsmith and Matt Lesser re: SST disclosures to SEC |
| 4089 | Todd Kussin | SA | 11/10/14 | 1.5 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; prepared report summarizing productivity of reviewers for the week ending November 7, 2014. |
| 4369 | David Pospischil | SA | 11/10/14 | 5.7 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 009927 - 010408 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4089 | Todd Kussin | SA | 11/11/14 | 1.8 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; conferred with reviewer David Pospischil re: documents containing reference to George Hopkins, but not necessarily discussing legal issues. |

| 4369 | David Pospischil | SA | 11/11/14 | 6.4 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 010409 - 010441 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conference with T. Kussin regarding documents, review; reviewing document requests. |
| 4257 | Orlando Perez | SA | 11/11/14 | 9.0 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge. Documents were reviewed in Concordance. |
| 4089 | Todd Kussin | SA | 11/12/14 | 1.6 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; conferred with reviewer David Pospischil re: ▮▮▮▮▮▮ documents discussing foreign exchange transactions yet not in the context of the issue involved in the present case. |
| 4369 | David Pospischil | SA | 11/12/14 | 8.5 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 010442 - 010544 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding documents. |
| 4257 | Orlando Perez | SA | 11/12/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge. Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 11/13/14 | 7.4 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 010545 - 010768 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 11/13/14 | 8.8 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge. Documents were reviewed in Concordance. |
| 4089 | Todd Kussin | SA | 11/14/14 | 1.5 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; conferred with reviewer David Pospischil re: ▮▮▮▮▮ billing correspondence. |
| 4369 | David Pospischil | SA | 11/14/14 | 7.0 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 010769 - 010973 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin regarding documents. |
| 4257 | Orlando Perez | SA | 11/14/14 | 8.4 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge. Documents were reviewed in Concordance. |
| 4089 | Todd Kussin | SA | 11/17/14 | 1.3 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; prepared report summarizing productivity of reviewers for week ending November 14, 2014. |
| 4369 | David Pospischil | SA | 11/17/14 | 6.7 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 010974 - 011107 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 11/17/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for priviledge. Documents were reviewed in Concordance. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 11/18/14 | 0.3 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel and Jonathan Marks re: mediation phone call |
| 4369 | David Pospischil | SA | 11/18/14 | 7.3 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 011108 - 011324 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 11/18/14 | 9.2 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for privilege.  Documents were reviewed in Concordance. |
| 0571 | David Goldsmith | P | 11/19/14 | 0.4 | 090 | Discussion with Mike Rogers re: document review project, tasking T. Kussin with pulling new relevant documents; overall settlement strategy |
| 1179 | Michael Rogers | P | 11/19/14 | 1.4 | 080 | Conference with David Goldsmith and emails to/from David Goldsmith and Todd Kussin re: hot documents produced by State Street |
| 4089 | Todd Kussin | SA | 11/19/14 | 1.0 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege. |
| 4089 | Todd Kussin | SA | 11/19/14 | 0.5 | 040 | Conferred with coders Orlando Perez and David Pospischil re: assignment to collect, among those documents produced by defendants, the hottest of the hot documents reviewed over the last six months; discussed strategies for identifying and then selecting same. |
| 4369 | David Pospischil | SA | 11/19/14 | 6.2 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 011325 - 011471 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; team meeting with T. Kussin regarding searching for and printing documents produced by defendants marked as hot; reviewing notes regarding documents produced by defendants marked as hot. |
| 4257 | Orlando Perez | SA | 11/19/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for privilege.  Documents were reviewed in Concordance. |
| 1179 | Michael Rogers | P | 11/20/14 | 2.6 | 080 | Prepare for call with A. Hornstine re: ARTRS document production; telephone conference with A. Hornstine re: same |
| 4089 | Todd Kussin | SA | 11/20/14 | 2.2 | 080 | Created template for index summarizing hottest documents coded by reviewers since May 2014, from set of documents produced by defendants; discussed same with reviewers Orlando Perez and David Pospischil; located and reviewed prior index summarizing hot documents previously coded by reviewers for comparison; reviewed documents thus far identified by coders to be included in next installment of representative hot documents. |
| 4369 | David Pospischil | SA | 11/20/14 | 8.0 | 030 | Conferences with T. Kussin and O. Perez regarding gathering documents produced by defendants marked as hot, index regarding same; reviewing notes regarding documents produced by defendants marked as hot; searching for, printing, organizing, and reviewing documents produced by defendants marked as hot. |
| 4257 | Orlando Perez | SA | 11/20/14 | 6.0 | 030 | Secondary review of documents previously coded as "Hot" within the CALPers production, for inclusion of index to be presented to partners.  Conferred with Todd Kussin. |
| 4089 | Todd Kussin | SA | 11/21/14 | 2.0 | 030 | Conducted secondary review/quality check of documents selected by reviewers as the hottest of those marked hot since May 2014; met with David Pospischil to review all documents marked hot in that period and select those to be summarized, indexed, and provided to partners. |
| 4369 | David Pospischil | SA | 11/21/14 | 6.8 | 030 | Reviewing documents produced by defendants marked as hot; conference with T. Kussin regarding same; meeting with T. Kussin to review documents produced by defendants marked as hot. |
| 4257 | Orlando Perez | SA | 11/21/14 | 8.6 | 030 | Secondary review of documents previously coded as "Hot" within the CALPers production, for inclusion of index to be presented to partners.  Conferred with Todd Kussin. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 11/24/14 | 2.3 | 030 | Conducted secondary review/quality check of documents selected by reviewers as the hottest of those marked hot since May 2014; reviewed summaries of same to be included in index to be presented to partners; prepared report summarizing productivity of reviewers for week ending November 21, 2014, and describing existing and future assignments. |
| 4369 | David Pospischil | SA | 11/24/14 | 6.9 | 030 | Reviewing and organizing documents produced by defendants marked as hot; drafting index regarding same. |
| 4257 | Orlando Perez | SA | 11/24/14 | 7.4 | 030 | Secondary review of documents previously coded as "Hot" within the CalPERS production, for inclusion of index to be presented to partners.  Conferred with Todd Kussin. |
| 4089 | Todd Kussin | SA | 11/25/14 | 2.4 | 030 | Conducted secondary review/quality check of documents selected by reviewers as the hottest of those marked hot since May 2014; reviewed summaries of same to be included in index to be presented to Michael Rogers; conferred with David Pospischil re: method for selection of documents to be included on index; edited, supplemented, and re-organized index containing summaries of hot documents; conducted quality check of hard copies of documents to be presented to Mr. Rogers. |
| 4369 | David Pospischil | SA | 11/25/14 | 8.4 | 030 | Drafting index regarding documents produced by defendants marked as hot; conference with T. Kussin regarding printing additional sets of documents identified on index; searching database for, printing, and organizing documents identified on index; meeting with T. Kussin regarding index, documents. |
| 4257 | Orlando Perez | SA | 11/25/14 | 8.8 | 030 | Secondary review of documents previously coded as "Hot" within the CalPERS production, for inclusion of index to be presented to partners.  Conferred with Todd Kussin. |
| 4089 | Todd Kussin | SA | 11/26/14 | 4.3 | 030 | Finalized secondary review/quality check of documents selected by reviewers as the hottest of those marked hot since May 2014; reviewed summaries of same to be included in index to be presented to Michael Rogers; combined index summaries of reviewers Orlando Perez and David Pospischil into one document and supplemented and edited the same; ensured that summaries prepared by reviewers were accurate with respect to substance of documents; assembled and organized hard copies of selected documents for review by Mr. Rogers; conferred with Mr. Perez re: selection of hot documents; conducted research within documents produced by defendants and within publicly available documents in order identify positions at State Street for each of the individuals cited in index as either recipient, sender or subject of the selected documents. |
| 4257 | Orlando Perez | SA | 11/26/14 | 7.0 | 030 | Secondary review of documents previously coded as "Hot" within the CalPERS production, for inclusion of index to be presented to partners.  Conferred with Todd Kussin. |
| 4369 | David Pospischil | SA | 12/01/14 | 7.8 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 011472 - 011586 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4089 | Todd Kussin | SA | 12/02/14 | 1.0 | 030 | Prepared and analyzed final collection of documents selected by reviewers as the hottest of those marked hot since May 2014 before providing same to Michael Rogers; performed final analysis of index summarizing same; prepared report summarizing productivity of reviewers for week ending November 26, 2014. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 12/02/14 | 3.1 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 011587 - 011621 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; team conference with T. Kussin regarding defendants' document productions. |
| 4257 | Orlando Perez | SA | 12/02/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ARTS for privilege.  Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 12/03/14 | 8.6 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 011622 - 011795 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/03/14 | 9.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 12/04/14 | 7.8 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 011796 - 011866 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/04/14 | 9.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 12/05/14 | 7.7 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 011867 - 011947 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/05/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 12/08/14 | 6.6 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 011948 - 012015 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/08/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 4089 | Todd Kussin | SA | 12/09/14 | 1.2 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; prepared report summarizing productivity of reviewers for the week ending December 5, 2014. |
| 4369 | David Pospischil | SA | 12/09/14 | 6.6 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 012016 - 012121 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/09/14 | 8.8 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 0103 | Lawrence Sucharow | P | 12/10/14 | 1.7 | 130 | Prepare for Monday conference call with all counsel and mediator. |
| 1179 | Michael Rogers | P | 12/10/14 | 0.3 | 080 | E-mails to/from Larry Sucharow, Eric Belfi and David Goldsmith re: mediation and communications with SST counsel |
| 4369 | David Pospischil | SA | 12/10/14 | 6.5 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 012122 - 012248 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/10/14 | 8.0 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 12/11/14 | 8.6 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 012249 - 012358 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4257 | Orlando Perez | SA | 12/11/14 | 8.2 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 0103 | Lawrence Sucharow | P | 12/12/14 | 2.5 | 130 | Prepare for conference call with all counsel re settlement discussions. |
| 0571 | David Goldsmith | P | 12/12/14 | 0.4 | 080 | Telephone conference with Larry Sucharow, R. Lieff, M. Thornton, M. Lesser re: mediation issues; strategy for Monday call |
| 4369 | David Pospischil | SA | 12/12/14 | 6.7 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 012359 - 012500 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/12/14 | 8.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 0103 | Lawrence Sucharow | P | 12/13/14 | 3.5 | 130 | Conference call mediator and defendant's counsel re settlement negotiations; correspondent co-counsel re same; set up conference call with plaintiff's counsel. |
| 0571 | David Goldsmith | P | 12/14/14 | 0.5 | 080 | Telephone conference with Larry Sucharow, Eric Belfi, Mike Rogers, R. Lieff, D. Chiplock, Lynn Sarko, C. Kravitz, M. Thornton re: Larry Sucharow call on Saturday and strategy for Monday call with mediator and all parties; prepare for same; follow-up e-mail re: same |
| 1179 | Michael Rogers | P | 12/14/14 | 0.5 | 080 | Conference call with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: mediation and conference call with SST |
| 0571 | David Goldsmith | P | 12/15/14 | 0.6 | 080 | Telephone conference with J. Marks, Larry Sucharow, Mike Rogers, R. Lieff, D. Chiplock, L. Sarko, M. Thornton, M. Lesser, W. Paine, D. Halston re: mediation status and settlement negotiations and position, scheduling for upcoming meetings; post-call discussion with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 12/15/14 | 2.0 | 080 | Conference call with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: mediation and follow-up meetings; conferences with Eric Belfi, David Goldsmith and Garrett Bradley re: same |
| 4369 | David Pospischil | SA | 12/15/14 | 6.7 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 012501 - 012655 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/15/14 | 8.7 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 4089 | Todd Kussin | SA | 12/16/14 | 1.5 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; prepared report summarizing productivity of reviewers for the week ending December 12, 2014; conferred with reviewer Orlando Perez re: responsiveness of weekly report from investment manager. |
| 4369 | David Pospischil | SA | 12/16/14 | 6.7 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 012656 - 012879 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/16/14 | 9.5 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 0571 | David Goldsmith | P | 12/17/14 | 0.2 | 050 | Discussion with Garrett Bradley re: mediation status and strategy |
| 4089 | Todd Kussin | SA | 12/17/14 | 1.5 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege. |
| 4369 | David Pospischil | SA | 12/17/14 | 7.8 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 012880 - 013086 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |

| 4257 | Orlando Perez | SA | 12/17/14 | 9.0 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 4089 | Todd Kussin | SA | 12/18/14 | 1.1 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; conferred with reviewer Orlando Perez re: status of documents referencing George Hopkins yet not amounting to communications to or from Mr. Hopkins. |
| 4369 | David Pospischil | SA | 12/18/14 | 4.9 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 013087 - 013294 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/18/14 | 6.0 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 4369 | David Pospischil | SA | 12/19/14 | 5.7 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 013295 - 013475 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege. |
| 4257 | Orlando Perez | SA | 12/19/14 | 8.1 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 1179 | Michael Rogers | P | 12/22/14 | 0.6 | 080 | Conference with Garrett Bradley about January 5 meeting; e-mails to/from Mike Lesser re: same |
| 4089 | Todd Kussin | SA | 12/22/14 | 1.3 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; prepared report summarizing productivity of reviewers for the week ending December 19, 2014; conferred with reviewer Orlando Perez re: responsiveness of dated subsequent to relevant time period but arguably discussing matters from within time period.. |
| 4369 | David Pospischil | SA | 12/22/14 | 6.7 | 040 | Reviewing documents provided by Arkansas Teacher Retirement System ("ATRS") and bates-numbered SST-ARTRS-HC 013476 - 013600 in order to determine their responsiveness to defendants' document requests as well as any applicable privilege; conferences with T. Kussin and O. Perez regarding review; reviewing notes regarding document types reviewed. |
| 4257 | Orlando Perez | SA | 12/22/14 | 10.4 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 1179 | Michael Rogers | P | 12/23/14 | 0.5 | 080 | E-mails to/from Larry Sucharow, David Goldsmith and Mike Lesser re: January 5 mediation meeting |
| 4089 | Todd Kussin | SA | 12/23/14 | 1.8 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; reviewed and made edits to memos prepared by reviewers summarizing the types of documents they marked for production to defendants. |
| 4369 | David Pospischil | SA | 12/23/14 | 7.3 | 040 | Drafting list regarding document types identified in review of additional client documents; conferences with T. Kussin regarding same. |
| 4257 | Orlando Perez | SA | 12/23/14 | 5.4 | 040 | Reviewed nonconsecutive bates numbered documents provided by ATRS for privilege.  Documents were reviewed in Concordance. |
| 4257 | Orlando Perez | SA | 12/23/14 | 4.3 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and cutomer inquiry documents for clients. |

| 4089 | Todd Kussin | SA | 12/26/14 | 1.4 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege. |
| 0103 | Lawrence Sucharow | P | 12/29/14 | 3.5 | 080 | Prepare for mediation session on 1/5; review damages analyses; review liability presentations. |
| 4089 | Todd Kussin | SA | 12/29/14 | 1.5 | 040 | Conducted secondary review/quality check of documents provided by client Arkansas Teacher Retirement System and coded by reviewers for production to defendants in order to certify their judgments of responsiveness and non-privilege; reviewed brief memos prepared by reviewers David Pospischil and Orlando Perez describing types of documents marked for production to defendants. |
| 4257 | Orlando Perez | SA | 12/29/14 | 9.4 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and cutomer inquiry documents for clients. |
| 0103 | Lawrence Sucharow | P | 12/30/14 | 4.8 | 080 | Prepare for mediation session on 1/5; review damages analyses; review liability presentations. |
| 0571 | David Goldsmith | P | 12/30/14 | 1.8 | 080 | Prepare for December 31 conference call with all plaintiffs' counsel re: mediation and settlement; circulate powerpoint slides from May 9 mediation session |
| 0023 | Eric Belfi | P | 12/30/14 | 1.0 | 130 | Client communication |
| 4257 | Orlando Perez | SA | 12/30/14 | 10.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. |
| 0103 | Lawrence Sucharow | P | 12/31/14 | 2.3 | 080 | Conference call with plaintiff's counsel to discuss preparation for mediation session on 1/5; continued review of damages and liability analyses. |
| 0571 | David Goldsmith | P | 12/31/14 | 2.0 | 090 | Telephone conference with Larry Sucharow, Mike Rogers, Lynn Sarko, C. Kravitz, M. Thornton, M. Lesser, R. Lieff, D. Chiplock re: strategy for January 5 mediation session; prepare for same |
| 1179 | Michael Rogers | P | 12/31/14 | 1.4 | 080 | Conference call with Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: Monday meeting |
| 4257 | Orlando Perez | SA | 12/31/14 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive. Documents that were responsive were FX profits and revenues. |
| 0023 | Eric Belfi | P | 12/31/14 | 1.0 | 130 | Client communication |
| 0023 | Eric Belfi | P | 01/02/15 | 1.0 | 130 | Client communication |
| 0103 | Lawrence Sucharow | P | 01/02/15 | 6.5 | 080 | Review damages analysis and case issues in preparation for NYC mediation. |
| 0103 | Lawrence Sucharow | P | 01/03/15 | 5.0 | 080 | Prepare fore mediation meetings in NYC. |
| 0103 | Lawrence Sucharow | P | 01/04/15 | 7.3 | 080 | Prepare for mediation session with Jonathan Mark; plaintiff and defendants counsel; travel from Phoenix to NYC for mediation |
| 1179 | Michael Rogers | P | 01/04/15 | 1.3 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: Monday meeting |
| 0103 | Lawrence Sucharow | P | 01/05/15 | 7.0 | 080 | Conduct mediation; prepare for mediation; confer with plaintiffs counsel. |
| 0571 | David Goldsmith | P | 01/05/15 | 6.1 | 080 | Attend mediation session before J. Marks, prepare for same; pre-mediation meeting with co-counsel; discussions with Larry Sucharow and Mike Rogers, other plaintiffs' counsel post-meeting; e-mails with co-counsel; discussion with Joel Bernstein re: settlement prospects |

| 1179 | Michael Rogers | P | 01/05/15 | 4.1 | 080 | Attend mediation meeting with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel; and State Street counsel; conferences with Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: same |
| 4089 | Todd Kussin | SA | 01/05/15 | 3.6 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed folders of documents for each coder contained on Catalyst platform in order to tabulate progress of review thus far; prepared report summarizing productivity of State Street reviewers for week ending December 31, 2014; communications with Catalyst database IT staff regarding calculation of number of un-coded pages remaining between the three plaintiffs firms among all productions by defendants; reviewed all prior productivity reports to ensure consistency of results from Catalyst; communications with Mike Rogers re: same. |
| 4369 | David Pospischil | SA | 01/05/15 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues; conference with T. Kussin regarding review of defendants' production. |
| 4257 | Orlando Perez | SA | 01/05/15 | 6.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and cutomer inquiry documents for clients. |
| 0023 | Eric Belfi | P | 01/06/15 | 1.5 | 130 | Discussed case strategy with L. Sucharow. |
| 1179 | Michael Rogers | P | 01/06/15 | 0.4 | 080 | E-mails to/from Mike Lesser re: damages; conference with Garrett Bradley re: yesterday's meeting |
| 4089 | Todd Kussin | SA | 01/06/15 | 1.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; communications with Catalyst database IT staff regarding calculation of number of un-coded pages among all productions from defendants remaining in the folders of each of the three plaintiff firms; reviewed all prior productivity reports to ensure consistency of results from Catalyst. |
| 4369 | David Pospischil | SA | 01/06/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues. |
| 4257 | Orlando Perez | SA | 01/06/15 | 8.2 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and cutomer inquiry documents for clients. |
| 4089 | Todd Kussin | SA | 01/07/15 | 1.2 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; communications with Catalyst database IT staff regarding calculation of number of un-coded pages among all productions from defendants remaining in the folders of each of the three plaintiff firms as well as communications regarding whether there were ways to calculate the number of documents that had not yet been coded but were otherwise viewed by reviewers in some way; emails with Michael Rogers re: same; reviewed all prior weekly productivity reports to ensure consistency of results from Catalyst. |
| 4369 | David Pospischil | SA | 01/07/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues; conference with T. Kussin regarding review. |

| 4257 | Orlando Perez | SA | 01/07/15 | 9.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and cutomer inquiry documents for clients. |
| 0023 | Eric Belfi | P | 01/08/15 | 2.0 | 130 | Client communication |
| 0571 | David Goldsmith | P | 01/08/15 | 0.4 | 130 | E-mails internally re: STA and document review status; planning for February 4 mediation session |
| 1179 | Michael Rogers | P | 01/08/15 | 0.6 | 080 | Conference with and e-mails to/from Larry Sucharow, Chris Keller, Eric Belfi, Mike Lesser and Evan Hoffman re: case strategy |
| 4089 | Todd Kussin | SA | 01/08/15 | 2.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; reviewed email chain involving Michael Rogers and co-counsel regarding total number of documents and pages remaining un-coded on Catalyst database for the three plaintiff firms; compared calculations made by co-counsel to those provided by Catalyst IT department as well as weekly records kept thus far re: Labaton coders in order to assess consistency; reviewed prior records re: Labaton coders in order to calculate  estimate of average number of pages reviewed per day and month; discussed same with Mr. Rogers via email and phone. |
| 4369 | David Pospischil | SA | 01/08/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues. |
| 4257 | Orlando Perez | SA | 01/08/15 | 8.0 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and cutomer inquiry documents for clients. |
| 0023 | Eric Belfi | P | 01/09/15 | 2.5 | 130 | Worked on case strategy and discovery issues with Mike Rogers and L Sucharow. |
| 1179 | Michael Rogers | P | 01/09/15 | 2.6 | 080 | Conferences and conference calls with Larry Sucharow and Eric Belfi re: case strategy |
| 4089 | Todd Kussin | SA | 01/09/15 | 0.9 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations. |
| 4369 | David Pospischil | SA | 01/09/15 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues. |
| 4257 | Orlando Perez | SA | 01/09/15 | 6.5 | 030 | Reviewed non-consecutively bates numbered documents from state street in order to determine their responsiveness to plaintiff's requests on catalyst review platform. Documents reviewed were primarily non-responsive.  Documents that were responsive included State Street FX policy and cutomer inquiry documents for clients. |
| 0571 | David Goldsmith | P | 01/12/15 | 0.5 | 090 | Discussion with Mike Rogers re: settlement strategy, staffing issues |
| 1179 | Michael Rogers | P | 01/12/15 | 1.2 | 080 | Conferences with Joel Bernstein and David Goldsmith re: case strategy |
| 4089 | Todd Kussin | SA | 01/12/15 | 1.4 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity of State Street reviewers for week ending January 9, 2015. |
| 4369 | David Pospischil | SA | 01/12/15 | 5.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 0023 | Eric Belfi | P | 01/13/15 | 1.0 | 040 | Discovery issue |
| 1179 | Michael Rogers | P | 01/13/15 | 1.4 | 080 | Analyze Mike Lesser's analysis of SST's revenues and expenses; e-mails to/from Eric Belfi, David Goldsmith, Mike Lesser and Dan Chiplock re: case strategy |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 01/13/15 | 2.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations; conferred with Danette McKenzie-Moreau re: recruitment of additional coders for review team. |
| 4369 | David Pospischil | SA | 01/13/15 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues, FX pricing. |
| 0571 | David Goldsmith | P | 01/14/15 | 0.2 | 030 | Telephone conference with Mike rogers; e-mails re: document review and preparation session for new STA's |
| 1179 | Michael Rogers | P | 01/14/15 | 1.4 | 080 | Conferences and conference calls with and e-mails to/from Eric Belfi, David Goldsmith, Garrett Bradley and Todd Kussin re: case strategy and analysis of SST documents |
| 1225 | Stacy Auer | PL | 01/14/15 | 0.3 | 040 | Assist in pre of materials for Doc reviewer orientation; convos and emails re: same; |
| 1523 | Shella Mundo | PL | 01/14/15 | 1.0 | 140 | Prepared compilation of documents for review by new STAs per Michael Rogers; Emails and convos re same. |
| 4089 | Todd Kussin | SA | 01/14/15 | 5.8 | 030 | Reviewed pleadings, background materials, prior correspondence with counsel, and work product created by review team throughout discovery in order to identify additional documents to be provided to incoming reviewers; prepared files of same and drafted cast of characters guide for reviewers; analyzed document review protocol, documents selected as the "hottest of the hot" over the course of the review, liability presentation created for May 9, 2014 mediation, and transcript of hearing on motion to dismiss; conducted secondary review/quality check of documents produced by defendants and coded by reviewers in order to ensure the accuracy of their designations. |
| 4369 | David Pospischil | SA | 01/14/15 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues, FX pricing; various conferences with T. Kussin regarding orientation meeting, case, mediation powerpoint presentation, hot document indexes; reviewing mediation powerpoint presentation, hot document indexes. |
| 0571 | David Goldsmith | P | 01/15/15 | 2.0 | 030 | Run new STA orientation session with Mike Rogers and Team Leaders; prepare for same |
| 1179 | Michael Rogers | P | 01/15/15 | 1.8 | 080 | Conferences with Eric Belfi, David Goldsmith, Todd Kussin, D. Popischel and reviewing attorneys re: facts and law of case re: analysis of discovery documents |
| 1225 | Stacy Auer | PL | 01/15/15 | 0.2 | 040 | Email to Todd Kussin re: past doc prods; review production emails; |
| 4071 | Charles Pietrofesa | SA | 01/15/15 | 5.1 | 020 | Attended initial training for Arkansas Teacher Retirement System v. State Street. Met with David Goldstein, Mike Rogers, Todd Kussin, and David Pospischil to discuss background of litigation.  Starting reviewing various introductory case materials such as the Amended Class Action Complaint, Topics for Document Requests, Motion to Dismiss, Hot document index, and document review coding guide. |
| 4089 | Todd Kussin | SA | 01/15/15 | 7.5 | 030 | Along with David Goldsmith, Michael Rogers, and David Pospischil, attended orientation meeting with newest coders, discussing background of litigation, strategies for upcoming review of documents, and issues in case; conferred with Mr. Pospischil re: complaint and additional pleadings; met with coders to discuss documents review process, assignments for supplementing cast of characters and hot documents chart and additional issues to be aware of when reviewing documents on Catalyst; drafted emails to reviewers containing detailed instructions re: same; communications with Catalyst IT group to set up Catalyst accounts and folders for newest coders; identified additional documents to be reviewed by newest coders prior to commencement of document review, including plaintiffs' opposition to defendants' motion to dismiss; reviewed same. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 01/15/15 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, FX pricing, public pension fund investment data, spreads; reviewing hot document index, complaint; conference with T. Kussin regarding complaint; attending orientation meeting for new reviewers. |
| 4236 | George Kalafas | SA | 01/15/15 | 5.0 | 020 | Attended case orientation and training with David Goldstein, Mike Rogers, Todd Kussin, and David Pospischil. Discussed background of litigation. Reviewed reviewed pleadings and additional background materials including complaint, transcript of hearing on motion to dismiss, hot documents chart, and other Relevant Case Memos and Materials. |
| 4244 | Judy Watson | SA | 01/15/15 | 4.5 | 020 | Met with David Goldstein, Mike Rogers, Todd Kussin, and David Pospischil to discuss background of litigation; reviewed pleadings and additional background materials including complaint and motion to dismiss. |
| 4424 | Jacqueline Grant | SA | 01/15/15 | 6.5 | 020 | Met with David Goldstein, Mike Rogers, Todd Kussin, and David Pospischil to discuss background of litigation; reviewed pleadings and additional background materials including complaint, transcript of hearing on motion to dismiss, and hot documents chart. |
| 4242 | Donato Gianturco | SA | 01/15/15 | 4.5 | 020 | Met with David Goldstein, Mike Rogers, Todd Kussin, and David Pospischil to discuss background of litigation; reviewed pleadings and additional background materials including complaint, transcript of hearing on motion to dismiss, and hot documents chart. |
| 4383 | James Griffin | SA | 01/15/15 | 4.0 | 020 | Meet with Partners and Staff Attorneys regarding case and review protocols and review of Complaint and Hot Documents. |
| 4173 | Maritza Bolano | SA | 01/15/15 | 7.0 | 020 | Met with David Goldstein, Mike Rogers, Todd Kussin, and David Pospischil regarding case background, factual allegations and litigation; reviewed pleadings and additional background materials which includes complaint, hearing transcript of motion to dismiss, hot documents chart and coding fields guide. |
| 4425 | Anuj Vaidya | SA | 01/15/15 | 5.0 | 020 | Met with David Goldstein, Mike Rogers, Todd Kussin, and David Pospischil to discuss background of litigation; reviewed pleadings and additional background materials including complaint, transcript of hearing on motion to dismiss, and hot documents chart. |
| 4423 | Nicole Cameron | SA | 01/15/15 | 5.0 | 010 | Met with David Goldstein, Mike Rogers, Todd Kussin, and David Pospischil to discuss background of litigation; reviewed pleadings and additional background materials including complaint, transcript of hearing on motion to dismiss, and hot documents chart. |
| 4071 | Charles Pietrofesa | SA | 01/16/15 | 6.9 | 020 | Reviewed pleading documents for Arkansas Teacher Retirement System v. State Street. Reviewed various case materials such as the Amended Class Action Complaint, Topics for Document Requests, Motion to Dismiss, Hot document index, Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Dismiss, and document review coding guide. |
| 4089 | Todd Kussin | SA | 01/16/15 | 2.5 | 030 | Communicated with Catalyst IT department in order to request population of folders for review by coders recently assigned to case; reviewed production letters, prior communications re: same and productivity reports in order to determine progress of review and identify documents for reviewers to code; conferred with newest reviewers re: questions pertaining to background materials including complaint, motion to dismiss opposition, and hot documents chart. |
| 4173 | Maritza Bolano | SA | 01/16/15 | 10.0 | 020 | Reviewed background materials, including pleadings, transcript of hearing on motion to dismiss, emails, brief in opposition of motion to dismiss and hot documents chart. |
| 4242 | Donato Gianturco | SA | 01/16/15 | 9.6 | 020 | Reviewed pleadings and additional background materials including complaint, transcript of hearing on motion to dismiss, and hot documents chart. |

| 4369 | David Pospischil | SA | 01/16/15 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data, FX pricing. |
| 4244 | Judy Watson | SA | 01/16/15 | 8.5 | 020 | Reviewed pleadings and additional background materials including motion to dismiss, transcript of hearing on motion to dismiss, topics for document requests and document review coding fields quick reference guide. |
| 4424 | Jacqueline Grant | SA | 01/16/15 | 12.0 | 020 | Review pleadings and additional background materials including complaint, transcript of hearing on motion to dismiss, and hot documents chart. |
| 4236 | George Kaiafas | SA | 01/16/15 | 7.0 | 020 | Reviewed pleadings and additional background materials including complaint, transcript of hearing on motion to dismiss, hot documents chart, Plaintiffs Memorandum of Law in Opposition to Defendants Motion to Dismiss, and other Relevant Case Memos and Materials. |
| 4425 | Anuj Vaidya | SA | 01/16/15 | 8.0 | 020 | reviewed pleadings and additional background materials including complaint, transcript of hearing on motion to dismiss, and hot documents chart. |
| 4423 | Nicole Cameron | SA | 01/16/15 | 9.0 | 010 | Continued review of State Street case materials -- read over Opposition to Defendant's Motion to Dismiss |
| 0571 | David Goldsmith | P | 01/20/15 | 0.3 | 080 | Discussion with Garrett Bradley re: mediation status and strategy |
| 1179 | Michael Rogers | P | 01/20/15 | 1.8 | 080 | Analyze hot documents |
| 4071 | Charles Pietrofesa | SA | 01/20/15 | 8.9 | 030 | Reviewed and analyzed State Street production documents, bates range (SST-ARTS0069786 -SST-ARTS0070222)-(nonconsecutive), which regarded FX policies, FX pricing and rates, FX trade documents, and settlement date discrepancy discussions; summarized hot documents. |
| 4089 | Todd Kussin | SA | 01/20/15 | 4.2 | 030 | Conferred with newest reviewers re: coding protocol re: Catalyst database, specifically the coding of families of documents using identical priority designations, the definitions for issue coding, and navigation of folders; conferred with coders re: proper designations for invoices, weekly and monthly financial reports, public filings, and reports from Ennis Knupp; communications with Catalyst IT support re: population of reviewers' folders with additional documents from defendants' productions; prepared report summarizing productivity of reviewers for week ending January 16, 2015. |
| 4173 | Maritza Bolano | SA | 01/20/15 | 8.8 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates nos.; family associated documents, including computer screen shots of FX data and emails. |
| 4369 | David Pospischil | SA | 01/20/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data; various conferences with T. Kussin and team regarding database, review mechanics, documents. |
| 4424 | Jacqueline Grant | SA | 01/20/15 | 12.0 | 030 | Review and analysis of Defendant's documents consisting of emails, PDFs, reports, and excel sheets, for relevance, and select issues - inconsistent Bates range from SS-ARTRS-0059645 -SS-ARTRS-0058835N, for attorneys' use in preparation for further litigation.. |
| 4244 | Judy Watson | SA | 01/20/15 | 8.5 | 030 | Reviewed pleadings i.e. Coding Fields Quick Reference Guide; reviewed and coded defendant's documents 145 documents (bates range not in consecutive order) consisting of emails re fx rates, consultants' annual reports, investment management agreements, auditor's reports. |
| 4242 | Donato Gianturco | SA | 01/20/15 | 9.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp ███████████████████████████████████████████ ████████████████ Bates nummbers were non-consecutive- SST-ARTRS-0039579N to SST-ARTRS 0035958N |

| 4423 | Nicole Cameron | SA | 01/20/15 | 9.5 | 010 | Reviewed and coded 251 documents ranging from SST-ARTRS 0032287N to SS-ARTRS 0031206N. Many of these documents included Financial Audits from Accounting Firms and Portfolio Holdings Reports.  Not many relevant documents coded. |
| 4236 | George Kaiafas | SA | 01/20/15 | 8.0 | 030 | Reviewed Doc ID #SST-ARTRS 0064142  to #SST-ARTRS 0064225.  Reviewed and analyzed Documents and Emails containing Invoices, FX Rates, and spreadsheets for responsiveness. |
| 4425 | Anuj Vaidya | SA | 01/20/15 | 10.0 | 020 | Reviewed documents. Coded for relevance, privilege and issue tags. Bates Range:338901 - 338976. Additionally reviewed materials. |
| 1179 | Michael Rogers | P | 01/21/15 | 2.0 | 080 | Analyze hot documents |
| 4071 | Charles Pietrofesa | SA | 01/21/15 | 9.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST-ARTS0070507 -SST-ARTRS0070291)-(nonconsecutive), which regarded FX policies, FX pricing and rates, FX trade documents, FX articles, and settlement date discrepancy discussions; summarized hot documents; reviewed case materials. |
| 4089 | Todd Kussin | SA | 01/21/15 | 2.5 | 030 | Conferred with reviewers re: coding protocol for Catalyst database, specifically the coding of families of documents using identical priority designations, the definitions for issue coding, and navigation of folders; conferred with coders re: proper designations for investment management agreements and emails discussing standing instructions and best execution; communications with Catalyst IT support re: population of reviewers' folders with additional documents from defendants' productions; communications with Kirti Dugar, co-counsel's Litigation Supportt Manager about dividing up un-coded documents among three plaintiffs firms in a more organized manner; reviewed folders on Catalyst database assigned to Labaton coders in order to take inventory of un-coded documents and populate newest coders folders with additional documents for review. |
| 4173 | Maritza Bolano | SA | 01/21/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive bates numbers.; Documents included annual reports, FX trading rate information reports, rate analyses, and emails. |
| 4369 | David Pospischil | SA | 01/21/15 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data; conference with T. Kussin regarding review; conference with A. Vaidya regarding documents. |
| 4383 | James  Griffin | SA | 01/21/15 | 6.5 | 030 | Reviewed Defendant's production of documents pertaining to Fx trading and institutional services including emails, spreadsheets, financial statements, and reports, in non-consecutive Bates range SST-ARTRS 0063316 through SST-ARTRS 0063417, and coded for responsiveness, priority, and issues. |
| 4425 | Anuj Vaidya | SA | 01/21/15 | 8.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies for relevance, privilege and issue tags with regards to foreign exchange. |
| 4424 | Jacqueline Grant | SA | 01/21/15 | 6.0 | 030 | Review and analysis of Defendant's documents consisting of emails, PDFs, reports, and excel sheets, for relevance, and select issues - inconsistent Bates range from SS-ARTRS-0062911 -SS-ARTRS-0063119N, for attorneys' use in preparation for further litigation. |
| 4244 | Judy Watson | SA | 01/21/15 | 7.8 | 030 | Reviewed from defendant's documents (bates numbers not in consecutive order) 250 documents consisting of: reconciliation statements, year end closing checklists, fx rate emails, financial statements. |
| 4236 | George Kaiafas | SA | 01/21/15 | 7.2 | 030 | Reviewed Doc ID #SST-ARTRS 0064026  to #SST-ARTRS 0064644.  Reviewed and analyzed Documents and Emails containing Invoices, FX Rates, and spreadsheets for responsiveness. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4424 | Jacqueline Grant | SA | 01/21/15 | 3.0 | 030 | Review and analysis of non consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4242 | Donato Gianturco | SA | 01/21/15 | 9.6 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp ███████████████████████ Bates nummbers were non-consecutive- StateSt_CA_LIT04575144N to SST-ARTRS 0071841N |
| 4423 | Nicole Cameron | SA | 01/21/15 | 9.0 | 010 | Reviewed and coded emails and financial reports regarding FX revenues produced by defendants for relevance. Bates numbers were not consecutive. |
| 1179 | Michael Rogers | P | 01/22/15 | 2.0 | 080 | Analyze hot documents |
| 4071 | Charles Pietrofesa | SA | 01/22/15 | 9.3 | 030 | Reviewed and analyzed State Street production documents, bates range (SST-ARTS0070297 -SST-ARTS0071898)-(nonconsecutive), which regarded FX policies, FX trading and rates, FX trade documents, and FX articles; quality-checked previously reviewed documents; reviewed case materials. |
| 4089 | Todd Kussin | SA | 01/22/15 | 1.5 | 030 | Conferred with reviewers re: proper coding designations for documents produced by defendants and uploaded onto Catalyst database, including the proper coding of fee schedules and investment management agreements with entities other than State Street; further communications with Catalyst IT support re: population of reviewers' folders with additional documents from defendants' productions; identified documents to be issued to next round of new reviewers scheduled to start within the next day and prepared collection of documents for their review. |
| 4173 | Maritza Bolano | SA | 01/22/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production;  Non-consecutive Bates numbers included investment reports, policy notices, FX trades and emails. |
| 4369 | David Pospischil | SA | 01/22/15 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data. |
| 4383 | James  Griffin | SA | 01/22/15 | 5.3 | 030 | Reviewed Defendant's production of documents pertaining to Fx trading and services including emails, spreadsheets, and financial reports, in non-consecutive Bates range SST-ARTRS 0063317 through SST-ARTRS 0063836, and coded for responsiveness, priority, and issues. |
| 4242 | Donato Gianturco | SA | 01/22/15 | 9.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp ███████████████████████ Bates nummbers were non-consecutive- StateSt_CA_LIT04539557 StateSt_CA_LIT0452543N |
| 4424 | Jacqueline Grant | SA | 01/22/15 | 12.0 | 030 | Review and analysis of non consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4423 | Nicole Cameron | SA | 01/22/15 | 9.0 | 010 | Reread Motion to Dismiss transcript and Opposition to Motion to Dismiss.  No new batches assigned today. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4244 | Judy Watson | SA | 01/22/15 | 9.5 | 030 | Review from defendant's documents (bates range not consecutive) 98 documents, qc'd 218 documents consisting of: fx rate emails, reconciliation statements, financial statements, invoices. |
| 4425 | Anuj Vaidya | SA | 01/22/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies for relevance, privilege and issue tags with regards to foreign exchange. |
| 4236 | George Kaiafas | SA | 01/22/15 | 8.0 | 030 | Reviewed Doc ID #SST-ARTRS 0064645 to #SST-ARTRS 0064080.  Reviewed and analyzed Documents and Emails containing Invoices, FX Rates, and spreadsheets for responsiveness. |
| 0571 | David Goldsmith | P | 01/23/15 | 1.5 | 030 | Orientation session for new STAs; discussions with Mike Rogers re: same and strategy; task Mike Rogers with following earnings call |
| 1179 | Michael Rogers | P | 01/23/15 | 2.5 | 080 | Conferences with Eric Belfi, David Goldsmith, Todd Kussin and reviewing attorneys re: facts and law of case re: analysis of discovery documents; analyze same |
| 4071 | Charles Pietrofesa | SA | 01/23/15 | 9.0 | 030 | Quality-controlled and analyzed State Street production documents, which regarded FX policies, FX pricing and rates, FX trade documents, and FX articles; reviewed case materials. |
| 4089 | Todd Kussin | SA | 01/23/15 | 2.5 | 030 | Along with David Goldsmith, Michael Rogers, and Vivianne Abrahams, attended orientation meeting with newest coders, discussing background of litigation, strategies for upcoming review of documents, and issues in case; identified additional background materials for review by newest coders and prepared copies for each; conferred with coders re: background of case, strategies for review of background materials, and issues to be aware of when coding documents; communications with Kirti Dugar and Catalyst IT Support in order to formulate strategies for identifying additional un-coded documents for coders to review and to set up Catalyst accounts and folders for newest coders; conducted searches on Catalyst platform to identify un-coded documents in Labaton folders. |
| 4173 | Maritza Bolano | SA | 01/23/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers, documents included trading spreadsheets, financial reports and emails. |
| 4247 | Aron Rosenbaum | SA | 01/23/15 | 1.0 | 030 | Received case materials. Was briefed on basics of case. |
| 4295 | Dorothy Hong | SA | 01/23/15 | 5.5 | 030 | Reading hand outs, amended class action complaint, plaintiff's (Arkansas) memo of law, order. Meeting with D Goldsmith et al. team. |
| 4369 | David Pospischil | SA | 01/23/15 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data, FX pricing, standing instruction FX. |
| 4383 | James  Griffin | SA | 01/23/15 | 4.5 | 030 | Reviewed Defendant's production pertaining to Fx trading and services including emails, reports, spreadsheets, and financial statements, in non-consecutive Bates range SST-ARTRS 0063326 through SST-ARTRS 0063971N, and coded for responsiveness, priority, and issues. |
| 0103 | Lawrence Sucharow | P | 01/23/15 | 1.8 | 080 | Prep for mediation session. |
| 4060 | Stephen Dolben | SA | 01/23/15 | 7.0 | 020 | Attended case overview presentation by M. Rogers, and D. Goldsmith, T. Kussin and V. Abrahams.  Read and took notes on Amended Class Complaint. |
| 4394 | David Alper | SA | 01/23/15 | 4.0 | 030 | Read reviewed and analyzed State Street motion and complaint |
| 4394 | David Alper | SA | 01/23/15 | 1.5 | 030 | Meeting case review with MRogers, TKussin and VAbraham and DGoldsmith |
| 4426 | Tryphena Greene | SA | 01/23/15 | 7.5 | 020 | Met with David Goldsmith, Mike Rogers, Todd Kussin and Vivian Abrams to discuss background of litigation; reviewed pleadings including complaint, opposition to motion to dismiss, and transcript of hearing on motion to dismiss. |
| 4027 | Debra Fouchong | SA | 01/23/15 | 7.4 | 020 | Case overview with David Goldsmith and Mike Rogers - Q and A and review of complaint. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4424 | Jacqueline Grant | SA | 01/23/15 | 9.5 | 030 | Review and analysis of non consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4242 | Donato Gianturco | SA | 01/23/15 | 9.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. This was even more so today with memos and other docs that were not relevant for our case.<br><br>Bates nummbers were non-consecutive- StateSt_CA_LIT04539783<br>StateSt_CA_LIT00388068 |
| 4244 | Judy Watson | SA | 01/23/15 | 9.5 | 030 | Review from defendant's documents (bates numbers not consecutive): qc'd 280 documents consisting of fx rate emails. financial statements, investment guidelines, reconciliatoin statements, year-end closing checklists. |
| 4423 | Nicole Cameron | SA | 01/23/15 | 9.0 | 010 | Continued reading Motion to Dismiss transcript.  No new batches assigned today. |
| 4425 | Anuj Vaidya | SA | 01/23/15 | 10.0 | 030 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. |
| 4041 | Vivianne Brissett | SA | 01/23/15 | 1.0 | 020 | Attended meeting with David Goldsmith, Mike Rogers, Todd Kussin and staff attorneys for case overview and orientation. Reviewed  complaint. |
| 4236 | George Kaiafas | SA | 01/23/15 | 8.8 | 030 | Reviewed Doc ID #SST-ARTRS 0064081 to #SST-ARTRS 0064431.  Reviewed and analyzed Documents and Emails containing Invoices, FX Rates, and spreadsheets for responsiveness. |
| 0103 | Lawrence Sucharow | P | 01/24/15 | 4.5 | 080 | Conf. DG and MR re Wash mediation session. |
| 1179 | Michael Rogers | P | 01/26/15 | 1.5 | 080 | Conferences with Eric Belfi, David Goldsmith, Todd Kussin and reviewing attorneys re: facts and law of case re: analysis of discovery documents; analyze same |
| 4027 | Debra Fouchong | SA | 01/26/15 | 10.5 | 020 | Reviewed the Amended Class Action Complaint, Plaintiff's Memorandum in opposition to defendant's Motion to dismiss, the Order and part of Defendant's Motion To Dismiss |
| 4060 | Stephen Dolben | SA | 01/26/15 | 5.0 | 020 | Read and took outline notes on Plaintiffs Memorandum of Law in Opposition to Defendants Motion to Dismiss, (p.1-50). |
| 4071 | Charles Pietrofesa | SA | 01/26/15 | 10.3 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000866966 - SST_KHR_SSGM_E000874422) (nonconsecutive),<br>which regarded FX policies, FX pricing and rates, FX trade documents, and FX articles; reviewed case materials; quality-controlled and analyzed documents. |
| 4173 | Maritza Bolano | SA | 01/26/15 | 8.5 | 030 | Reviewed key players and hot documents charts; Reviewed and coded documents from Defendant's production of non-consecutive Bates numbers; Documents included reports, FX trading data, presentations, charts and emails. |
| 4247 | Aron Rosenbaum | SA | 01/26/15 | 3.8 | 020 | Reviewed case materials. |
| 4295 | Dorothy Hong | SA | 01/26/15 | 6.0 | 020 | Continue to read complaint, hand outs on coding, hearing transcript b/f Mark L Wolf on defendants' motion to dismiss. |
| 4369 | David Pospischil | SA | 01/26/15 | 4.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data. |
| 4383 | James  Griffin | SA | 01/26/15 | 3.0 | 030 | Reviewed Defendant's production pertaining to Fx trading and custodial services including emails, spreadsheets, and financial statements, in non-consecutive Bates range SST-ARTRS 0063451 through SST-ARTRS 0064046N, and coded for responsiveness, priority, and issues. |

| 4426 | Tryphena Greene | SA | 01/26/15 | 5.1 | 030 | Reviewed pleadings including Complaint, Motion to Dismiss, Memorandum of Law, Protocol, and Hot Document Index, and Quick Reference Guide. |
| 4394 | David Alper | SA | 01/26/15 | 6.0 | 020 | Read, reviewed, analyzed and highlighted 39 pages of the Arkansas Teacher Ret Sys v. State Street Corp Amended Class Action Complaint |
| 4242 | Donato Gianturco | SA | 01/26/15 | 5.7 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. A continuation of the docs previously noted.<br><br>Bates nummbers were non-consecutive- StateSt_CA_LIT0463184<br>StateSt_CA_LIT0377941 |
| 4423 | Nicole Cameron | SA | 01/26/15 | 6.0 | 010 | Continued reading Motion to Dismiss transcript.  No new batches assigned today. |
| 4244 | Judy Watson | SA | 01/26/15 | 9.5 | 030 | Review from defendant's documents (nonconsecutive bate range): review of documents consisting of: fx financial news analyses, fx financial market updates, State Street news summaries. |
| 4424 | Jacqueline Grant | SA | 01/26/15 | 12.0 | 030 | Review and analysis of non consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 01/26/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 1179 | Michael Rogers | P | 01/27/15 | 1.0 | 080 | Conferences with Eric Belfi, David Goldsmith, Todd Kussin and reviewing attorneys re: facts and law of case re: analysis of discovery documents; analyze same |
| 4027 | Debra Fouchong | SA | 01/28/15 | 11.0 | 030 | Reviewed ARTRS Topics for document requests in conjunction with the Amended Class Action Complaint, Plaintiff's Memorandum of Law in Opposition to Defendant's Motion to Dismiss and, the Hearing  on Defendant's Motion to Dismiss. |
| 4060 | Stephen Dolben | SA | 01/28/15 | 10.1 | 020 | Read and took notes on Plaintiffs Memorandum of Law in Opposition to Defendants Motion to Dismiss, (p.50-65).  Read and prepared notes on MTD hearing transcript (P.1-50). Read doc review coding fields "quick reference guide" provided by team leader. |
| 4071 | Charles Pietrofesa | SA | 01/28/15 | 10.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000862905 - SST_KHR_SSGM_E000871038) (nonconsecutive),<br>which regarded FX policies, FX data files, global strategy reports, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 01/28/15 | 3.2 | 040 | Conducted secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System and marked as responsive to defendants' document requests by reviewers David Pospischil and Orlando Perez in order to ensure that none of the selected documents are privileged and that each is in fact responsive; reviewed documents marked as non-responsive to defendants' requests as well as those documents marked privileged in order to ensure that such designations are accurate. |
| 4173 | Maritza Bolano | SA | 01/28/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers, including emails, reports, spreadsheets, and computer images of FX trading. |
| 4247 | Aron Rosenbaum | SA | 01/28/15 | 7.3 | 020 | Reviewed case materials. |

| 4295 | Dorothy Hong | SA | 01/28/15 | 10.0 | 020 | Review complaint, hearing transcript, memo of law in opposition to Defendants' (State Street) Motion to Dismiss, other hand outs, draft note on impression of reading material and e-mail to/from T Kussin. |
|------|--------------|----|----------|------|-----|------|
| 4369 | David Pospischil | SA | 01/28/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing; conferences with T. Kussin regarding prior review of client documents. |
| 4383 | James  Griffin | SA | 01/28/15 | 4.7 | 030 | Reviewed Defendant's production pertaining to Fx trading and services including emails, screen shots, and financial data, in non-consecutive Bates range SST_KHR_SSGM_E001338119 through SST_KHR_SSGM_E001344493, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 01/28/15 | 10.8 | 030 | Reviewed pleadings, complaint, opposition to motion to dismiss, and transcript of hearing on motion to dismiss. |
| 4394 | David Alper | SA | 01/28/15 | 3.0 | 020 | Reviewed and analyzed 82 pages of the Plaintiffs Memorandum of Law in Opposition to Defendants Motion to Dismiss relevant to the Arkansas Teacher Ret System v. State Street et al. case these documents are non- consecutive or the Bates range were missing from said documents. |
| 4394 | David Alper | SA | 01/28/15 | 1.5 | 030 | Reviewed and analyzed  Index of Documents tagged Hot on Catalyst, and reviewed Index of Hot Documents Identified from Defendants Production pertaining to the Arkansas Teachers Ret System v. State Street et al. case, these documents are non- consecutive or the Bates range were missing from said documents.  Read and received email from Project Mgr regarding Cast of Characters pertinent to above referenced case. |
| 4424 | Jacqueline Grant | SA | 01/28/15 | 10.5 | 030 | Review and analysis of non consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4242 | Donato Gianturco | SA | 01/28/15 | 9.1 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochucres. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. A continuation of the docs previously noted. The same continuation. Bates nummbers were non-consecutive- StateSt_CA_LIT05038598N StateSt_CA_LIT04283988 |
| 4423 | Nicole Cameron | SA | 01/28/15 | 9.0 | 010 | Reviewed and coded documents related to FX revenue for relevancy.  Bates were numbered out of sequence. |
| 4244 | Judy Watson | SA | 01/28/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx audit inquiry, fx trading revenue reports, FX P/L email discussions, fx cash projection reports, fx policy emails. |
| 4394 | David Alper | SA | 01/28/15 | 3.0 | 020 | Reviewed and analyzed 103 pages of Defendants Motion to Dismiss pertaining to the Arkansas Teacher Retirement System v. State Street et al. case, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4394 | David Alper | SA | 01/28/15 | 3.0 | 020 | Completed the review and analysis of Defendants Motion to Dismiss pertaining to the Arkansas Teachers Retirement System v. State Street et al. case, and read, reviewed and analyzed handout: "Topics for ARTS Document Request"  these documents are non- consecutive or the Bates range were missing from said documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4425 | Anuj Vaidya | SA | 01/28/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. |
| 4236 | George Kaiafas | SA | 01/28/15 | 8.8 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001158053N to #SST_KHR_SSGM_001143579.  Reviewed and analyzed Documents and Emails containing Invoices, FX Rates, and spreadsheets for responsiveness. |
| 4089 | Todd Kussin | SA | 01/28/15 | 3.9 | 030 | Conducted secondary review/quality check of those documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; identified and prepared copies of additional documents to be reviewed by most recent wave of new coders and explained the significance of each as well as assignments related thereto including the running list of hot documents, the chart of the cast of characters, and the damages presentation prepared in advance of the mediation held on May 9, 2014; conferred briefly with newest coders to discuss coding protocols on Catalyst platform; conferred with coders re: proper designations for documents including internal state Street discussions re: prior customer questions and spreadsheets involving daily financial information information involving profits and losses; prepared report summarizing productivity of coders for week ending January 23, 2015. |
| 1179 | Michael Rogers | P | 01/29/15 | 1.8 | 080 | Analyze transcript of SST earnings call; e-mails to/from David Goldsmith, Mike Lesser and Evan Hoffman re: same |
| 4027 | Debra Fouchong | SA | 01/29/15 | 11.0 | 020 | Reviewed Plaintiff's Memorandum of Law, Hearing transcript on Motion to Dismiss, Index of documents Identified from defendant's  production, Index of documents tagged Hot on the Catalyst, Plaintiff's Presentation on Liability, Defendant's cast of Characters re notable documents and,  Coding protocols/reference Guide and introduction to Catalyst. |
| 4060 | Stephen Dolben | SA | 01/29/15 | 10.0 | 020 | Read and prepared notes on MTD hearing transcript (P.1-103). Read doc review coding fields "quick reference guide" provided by team leader. Attended meeting with team leader regarding the Catalyst platform and became familiar with document review protocol for the review. Completed reading of all background materials and pleading. |
| 4071 | Charles Pietrofesa | SA | 01/29/15 | 8.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000871039 - SST_KHR_SSGM_E000897866) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 01/29/15 | 3.2 | 040 | Conducted secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System and marked as responsive to defendants' document requests by reviewers David Pospischil and Orlando Perez in order to ensure that none of the selected documents are privileged and that each is in fact responsive; reviewed documents marked as non-responsive to defendants' requests as well as those documents marked privileged in order to ensure the accuracy of such designations. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 01/29/15 | 3.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with newest wave of coders to explain use of Catalyst review platform and discuss protocol for coding documents including treatment of families and proper designations for documents not falling neatly into one of the issue categories; discussed updating of cast of characters and hot documents charts, specifically adding references to documents as review progresses. |
| 4173 | Maritza Bolano | SA | 01/29/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers including emails, reports, FX trading data, analyses; provided annotations for Hot documents in Attorney Comments field in catalyst database and in the Index of Hot Documents. |
| 4247 | Aron Rosenbaum | SA | 01/29/15 | 8.8 | 020 | Reviewed briefing materials. Reviewed, coded docs. Mostly irrelevant from after class period. |
| 4295 | Dorothy Hong | SA | 01/29/15 | 2.5 | 030 | Document review from State Street production consisting of e-mail correspondence, data, cross currency charts, negotiated and non-negotiated fx trades, trade practices, tickets, due diligence presentation, industry artcles with comments. |
| 4369 | David Pospischil | SA | 01/29/15 | 7.8 | 030 | Conferences with T. Kussin regarding prior review of client documents; reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, FX revenues, standing instruction FX; conference with team regarding database. |
| 4383 | James  Griffin | SA | 01/29/15 | 8.5 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and advertising, in non-consecutive Bates range SST_KHR_SSGM_E001315422 through SST_KHR_SSGM_E001318210, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 01/29/15 | 10.3 | 030 | Review pleadings: complaint, opposition to motion to dismiss, and transcript of hearing on motion to dismiss; review and analysis of inconsistently bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 01/29/15 | 3.5 | 020 | Reviewed and analyzed power point documents pertaining to the Arkansas Teacher Retirement System v. State Street et al. case that set forth plaintiffs presentation on liability this document is non- consecutive and the Bates range were missing from said documents. |
| 4424 | Jacqueline Grant | SA | 01/29/15 | 8.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4244 | Judy Watson | SA | 01/29/15 | 9.5 | 030 | Review from defendant's documents (nonconsecutive bates ranges) consisting of: ▮▮▮▮▮▮▮▮▮ investigation news articles, fx market news reports, fx cash projection reports, fx trade end of day summary reports, direct fx procedure emails. |

| | | | | | |
|------|------------------|----|----------|------|-----|
| 4242 | Donato Gianturco | SA | 01/29/15 | 10.4 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Bates nummbers were non-consecutive-StateSt_CA_LIT05069952 StateSt_CA_LIT05138324 |
| 4423 | Nicole Cameron | SA | 01/29/15 | 9.0 | 010 | Reviewed and coded documents for FX revenue relevance.  Bates numbered out of sequence. |
| 4425 | Anuj Vaidya | SA | 01/29/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4394 | David Alper | SA | 01/29/15 | 2.5 | 020 | Revisited reviewed and analyzed the document Arkansas Teacher Retirement System v. State Street et al. Plaintiffs Memo of Law in Opposition to Defendants Motion to dismiss this documents is non- consecutive or the Bates range were missing from said Memorandum. |
| 4394 | David Alper | SA | 01/29/15 | 5.0 | 020 | Familiarized myself with the protocol and then started to tag, review  and analyze emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case using the Catalyst desktop software these documents are non- consecutive  Bates range. |
| 4295 | Dorothy Hong | SA | 01/29/15 | 8.0 | 020 | Review complaint, hearing transcript, plaintiff's memo of law, coding instruction, power point presentation on liability. |
| 4236 | George Kaiafas | SA | 01/29/15 | 10.1 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001143580 to #SST_KHR_SSGM_E001149178.  Reviewed and analyzed Documents and Emails containing Invoices, FX Rates, and spreadsheets for responsiveness. |
| 0103 | Lawrence Sucharow | P | 01/30/15 | 4.5 | 080 | Prepare for upcoming mediation in Boston. |
| 0571 | David Goldsmith | P | 01/30/15 | 2.1 | 130 | Telephone conference with S. Curtin ▮▮▮▮▮▮ re: settlement issues; e-mails internally re: same and mediation issues; start preparing for mediation |
| 1179 | Michael Rogers | P | 01/30/15 | 1.3 | 080 | E-mails to/from Lawrence Sucharow, Eric Belfi and David Goldsmith re: analysis of State Street's public filings re: litigation reserves; analyze public filings re: same |
| 1225 | Stacy Auer | PL | 01/30/15 | 0.2 | 080 | Emails/convos re: various materials for Mike Rogers' review in prep of mediation; |
| 1450 | Reka Viczian | PL | 01/30/15 | 0.4 | 140 | Search for latest 10K, 10Q and earnings statement; distribute. |
| 4027 | Debra Fouchong | SA | 01/30/15 | 11.0 | 030 | Reviewed and analyzed non consistent bates numbered documents produced by Defendants, consisting of excel spreadsheets, emails and reports for relevance and selected issues including FX Policies,  and Netting, for attorneys' use in preparation for further litigation. |
| 4060 | Stephen Dolben | SA | 01/30/15 | 4.0 | 030 | Reviewed and coded documents for relevance and issue from Defendants California AG production, Bates ranges SST KHR SSGM E001612384 through SST KHR SSGM E001552222N. |
| 4071 | Charles Pietrofesa | SA | 01/30/15 | 9.4 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000869979 - SST_KHR_SSGM_E000897255) (nonconsecutive), which regarded FX policies, FX data files, FX customer emails, global strategy reports, and State Street internal FX reports. |

| 4089 | Todd Kussin | SA | 01/30/15 | 3.5 | 030 | Continued secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; drafted emails to and conferred with coders who had incompletely or inconsistently coded families of documents on the Catalyst review platform, reminding them to code all related documents before moving forward in their batches and to code family members consistently for the priority designation; answered questions re: the proper designation for documents involving netting, FX policies, and customer complaints/questions; continued conferring with newest wave of coders regarding coding protocols and the use of the Catalyst system, proper designations for documents which were improperly uploaded to the system as well as the treatment of irrelevant documents in the same family as relevant/hot documents that are related. |
| 4089 | Todd Kussin | SA | 01/30/15 | 3.1 | 040 | Continued secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System and marked as responsive to defendants' document requests by reviewers David Pospischil and Orlando Perez in order to ensure that none of the selected documents are privileged and that each is in fact responsive; reviewed documents marked as non-responsive to defendants' requests as well as those documents marked privileged in order to ensure the accuracy of such designations. |
| 4173 | Maritza Bolano | SA | 01/30/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included data charts, excel spreadsheets, emails, reports, marketing materials and presentations; annotated Index of Hot Documents. |
| 4247 | Aron Rosenbaum | SA | 01/30/15 | 4.4 | 030 | Reviewed and coded docs from defendant's production, mostly general financial newsletters. Majority from after class period ended and thus irrelevant. Bates range: SST-KHR-SSGM E000843108 thru 854617 |
| 4295 | Dorothy Hong | SA | 01/30/15 | 10.5 | 030 | Document review of Defendant's discovery production re e-mail correspondence, ███████████████████████████████████████████ |
| 4383 | James Griffin | SA | 01/30/15 | 6.3 | 030 | Reviewed Defendant's production pertaining to Fx trading and custodial services including emails, spreadsheets, and financial statements, in non-consecutive Bates range SST_KHR_SSGM_E001323543 through SST_KHR_SSGM_E001346608, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 01/30/15 | 10.0 | 030 | Review and analysis of inconsistently bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, organizational charts, presentations, spreadsheets, and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 01/30/15 | 5.0 | 020 | Reviewed, tagged and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case that included documents which are non- consecutive or the Bates range were missing from said documents. |

| 4242 | Donato Gianturco | SA | 01/30/15 | 9.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochucres. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. A continuation of the docs previously noted.Also there were numerous transaction sheets. some relevant some not.<br><br>Bates nummbers were non-consecutive- StateSt_CA_LIT04283988    StateSt_CA_LIT05023172 |
| 4244 | Judy Watson | SA | 01/30/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive range) consisting of: fx market news summaries, fx policy emails, P&L email discussions and spreadsheets, fx code of conduct, end of day summary reports. |
| 4424 | Jacqueline Grant | SA | 01/30/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 01/30/15 | 8.0 | 030 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4394 | David Alper | SA | 01/30/15 | 5.0 | 020 | Reviewed, tagged and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street Corp.case that included documents which are non- consecutive or the Bates range were missing from said documents. |
| 4236 | George Kalafas | SA | 01/30/15 | 8.1 | 040 | Reviewed Doc ID #SST_KHR_SSGM_E001149179 to #SST_KHR_SSGM_E001142463.  Reviewed and analyzed Documents and Emails containing Invoices, FX Rates, and spreadsheets for responsiveness. |
| 4423 | Nicole Cameron | SA | 01/30/15 | 9.5 | 010 | Reviewed emails, trade tickets and spreadsheets produced by defendants ████████████ ████████████  Coded documents for relevance.  Bates were not numbered consecutively. |
| 0103 | Lawrence Sucharow | P | 02/01/15 | 3.7 | 130 | Prepare for State Street mediation. |
| 0103 | Lawrence Sucharow | P | 02/02/15 | 5.8 | 080 | Prepare for mediation in Boston; review plaintiffs presentation on damages and case issues; meeting of plaintiffs counsel to prepare |
| 0103 | Lawrence Sucharow | P | 02/02/15 | 5.5 | 130 | Prepare for upcoming State Street mediation. |
| 0571 | David Goldsmith | P | 02/02/15 | 3.2 | 080 | Prepare for mediation session; e-mails re: same |
| 1179 | Michael Rogers | P | 02/02/15 | 1.7 | 080 | Analyze SST's public filings re: legal loss contingencies; emails to/from Larry Sucharow, Eric Belfi and David Goldsmith re: same |
| 4027 | Debra Fouchong | SA | 02/02/15 | 11.1 | 020 | Reviewed and analyzed non consistent bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, ████████████ ████████ for attorneys' use in preparation for further litigation. |
| 4060 | Stephen Dolben | SA | 02/02/15 | 8.0 | 030 | Reviewed and coded for relevance and issue State Street California AG production documents primarily relating to FX policies and global trading business. Bates range ST_KHR_SSGM_E001605879 thru SST_KHR_SSGM_E001553271 |
| 4071 | Charles Pietrofesa | SA | 02/02/15 | 8.3 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000863281 - SST_KHR_SSGM_E000901339) (nonconsecutive),<br>which regarded FX policies, FX data files, FX customer emails, global strategy reports, and State Street internal FX reports. |