| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 02/02/15 | 1.5 | 040 | Continued secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System and marked as responsive to defendants' document requests by reviewers David Pospischil and Orlando Perez in order to ensure that no privileged documents have been marked for production; reviewed documents marked as non-responsive to defendants' requests as well as those documents marked privileged in order to ensure the accuracy of such designations. |
| 4089 | Todd Kussin | SA | 02/02/15 | 1.8 | 030 | Continued secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with reviewers involving questions re: coding large families of documents containing only a single relevant document; conferred with coders re: documents suggesting tensions between different State Street offices re: FX rate determination; prepared report summarizing productivity and accuracy of reviewers for week ending January 30, 2015. |
| 4173 | Maritza Bolano | SA | 02/02/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's Production; Non-consecutive Bates numbers; Documents included reports, emails, requests for proposals, marketing presentations, and data of FX trading; Annotated Index of hot documents and attorney notes. |
| 4247 | Aron Rosenbaum | SA | 02/02/15 | 6.8 | 030 | rEVIEWED, CODED mostly general financial newsletters sent by e-mail. About half were basically relevant, touching on FX during class period. Others were from after end of class period. Nonconsecutive bates numbers. |
| 4295 | Dorothy Hong | SA | 02/02/15 | 8.5 | 030 | Review Defendant's production of e-mails, articles, data, charts re FX SI practices and procedures of SS. |
| 4426 | Tryphena Greene | SA | 02/02/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants, consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, articles, revenue, marketing and organizational charts for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/02/15 | 4.5 | 030 | Reviewed and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 02/02/15 | 6.0 | 010 | Reviewed email chains and reports related to FX revenue, FX rates, and trades involving standing instructions.  Bate numbers were not consecutive. |
| 4424 | Jacqueline Grant | SA | 02/02/15 | 10.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/02/15 | 4.5 | 030 | Reviewed and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case, these documents are non- consecutive or the Bates range were missing from said documents. |

| 4244 | Judy Watson | SA | 02/02/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx policy and procedure emails, fx cash projection reports, email discussions regarding fx standing instructions |
| 4425 | Anuj Vaidya | SA | 02/02/15 | 11.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. |
| 4236 | George Kaiafas | SA | 02/02/15 | 8.8 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001149393 to #SST_KHR_SSGM_E001154917.  Reviewed and analyzed Documents and Emails containing Invoices, FX Rates, and spreadsheets for responsiveness. |
| 0023 | Eric Belfi | P | 02/03/15 | 4.0 | 130 | Mediation preparation |
| 0103 | Lawrence Sucharow | P | 02/03/15 | 8.5 | 080 | Conduct mediation in Boston; meeting of plaintiffs counsel to plan next steps. |
| 0571 | David Goldsmith | P | 02/03/15 | 11.5 | 080 | Travel New York to Boston; meeting with Larry Sucharow, Eric Belfi, Mike rogers, G. Hopkins, Mike Thornton, Mike Lesser, E. Hoffman, R. Lieff, M. Miarmi re: same |
| 1179 | Michael Rogers | P | 02/03/15 | 13.7 | 080 | Travel to Boston; conferences with Larry Sucharow, Eric Belfi, David Goldsmith, Mike Thornton, Bob Lieff, Garrett Bradley, Mike Lesser, Carl Kravitz, Mike Miarmi, Evan Hoffman and George Hopkins re: State Street, damages and possible settlement issues; analyze documents re: same |
| 4027 | Debra Fouchong | SA | 02/03/15 | 10.7 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, SI FX Pricing, and Best Execution, for attorneys' use in preparation for further litigation. |
| 4060 | Stephen Dolben | SA | 02/03/15 | 8.0 | 030 | Reviewed and coded for relevance and issue State Street California AG production documents primarily relating to FX policies, global trading business and State street global strategy: Bates range ST_KHR_SSGM_E001605879 thru SST_KHR_SSGM_E001612350. |
| 4071 | Charles Pietrofesa | SA | 02/03/15 | 8.9 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000885965 - SST_KHR_SSGM_E000861189) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX rate discussions, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/03/15 | 2.7 | 030 | Continued secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with reviewer David Alper ███████████████████████████ ██████████████████████████████████ senders and recipients onto cast of characters list; discussions with reviewers on lower end of productivity in terms of documents coded during the week ending January 30, 2015. |
| 4089 | Todd Kussin | SA | 02/03/15 | 0.8 | 040 | Continued secondary review/quality check of all documents provided by the Arkansas Teacher Retirement System and marked as responsive to defendants' document requests by reviewers David Pospischil and Orlando Perez in order to ensure that no privileged documents have been marked for production; reviewed documents marked as non-responsive to defendants' requests as well as those documents marked privileged in order to ensure the accuracy of such designations. |

| 4173 | Maritza Bolano | SA | 02/03/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included marketing presentations, draft RFPs, emails, FX data charts and spreadsheets, business organizational projects, audits and accounting records; annotated Index of Hot documents. |
| 4247 | Aron Rosenbaum | SA | 02/03/15 | 5.7 | 030 | Reviewed, coded docs, primarily general economic newsletters related to FX. However, most were from after class period without relevance. |
| 4295 | Dorothy Hong | SA | 02/03/15 | 10.5 | 030 | document review of defendant's production of e-mails, (e.g. FX trade analysis and discussion e.g. AIR/repat), articles, industry reports, charts, ████████ |
| 4369 | David Pospischil | SA | 02/03/15 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues. |
| 4383 | James  Griffin | SA | 02/03/15 | 8.8 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and advertising, in non-consecutive Bates range SST_KHR_SSGM_E001309079 through SST_KHR_SSGM_E001357889, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 02/03/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, organizational charts, revenues and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/03/15 | 5.0 | 030 | Reviewed and analyzed emails spreadsheets and documents pertaining to the case Arkansas Retirement System v. State Street Corp for responsiveness, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 02/03/15 | 9.0 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case.████████<br><br>Bates nummbers were non-consecutive-StateSt_CA_LIT05050327<br>StateSt_CA_LIT04109147N |
| 4423 | Nicole Cameron | SA | 02/03/15 | 9.0 | 010 | ████ Bate numbers were nonconsecutive. |
| 4244 | Judy Watson | SA | 02/03/15 | 9.5 | 030 | ████████████████████████████████████ |
| 4394 | David Alper | SA | 02/03/15 | 5.0 | 030 | Reviewed and analyzed e mails spreadsheets and documents pertaining to the case Arkansas Teacher Retirement System v. State Street Corp for responsiveness, these documents are non-consecutive or the Bates range were missing from said documents. |
| 4425 | Anuj Vaidya | SA | 02/03/15 | 9.0 | 010 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4424 | Jacqueline Grant | SA | 02/03/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4236 | George Kaiafas | SA | 02/03/15 | 9.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001169356 to #SST_KHR_SSGM_EE001142407.  Reviewed and analyzed Documents and Emails containing Invoices, FX Rates, and spreadsheets for responsiveness. |

| 0023 | Eric Belfi | P | 02/04/15 | 8.0 | 130 | Mediation |
|------|------------|---|----------|-----|-----|-----------|
| 0103 | Lawrence Sucharow | P | 02/04/15 | 10.5 | 130 | Conduct State Street mediation wit plaintiffs and defendants counsel; travel from Boston to Arizona. |
| 0571 | David Goldsmith | P | 02/04/15 | 11.1 | 080 | Mediation before J. Marks with Larry Sucharow, Eric Belfi, Mike Rogers, G. Hopkins, M. Thornton, M. Lesser, E. Hoffman, R. Lieff, M. Miarmi, W. Paine, D. Halston, J. Jolly, J. Carp; expert presentation and break-out sessions; travel Boston to New York |
| 1179 | Michael Rogers | P | 02/04/15 | 9.1 | 080 | Mediation meeting with Larry Sucharow, Eric Belfi, David Goldsmith, Mike Thornton, Bob Lieff, Garrett Bradley, Mike Lesser, Carl Kravitz, Mike Miarmi, Derrick Loesser, Evan Hoffman, George Hopkins, Jonathan Marks, Bill Paine, D. Halson and J. Carp re: State Street, damages and possible settlement issues; analyze documents re: same; travel to New York |
| 4027 | Debra Fouchong | SA | 02/04/15 | 10.0 | 020 | Reviewed and analyzed non consistent bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies and Customer FX Inquiries for attorneys' use in preparation for further litigation. |
| 4060 | Stephen Dolben | SA | 02/04/15 | 9.4 | 030 | Reviewed and coded for relevance and issue State Street California AG production documents, primarily relating to FX policies, global trading business, State street global strategy and FX protocol. : Bates range SST_KHR_SSGM_E001574237 thru SST_KHR_SSGM_E001554582 |
| 4071 | Charles Pietrofesa | SA | 02/04/15 | 7.2 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000873262 - SST_KHR_SSGM_E000897585) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX rate discussions, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/04/15 | 1.8 | 030 | Continued secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; ███████████████████████ ████████████████████████████████████ ██████████████████████████ |
| 4173 | Maritza Bolano | SA | 02/04/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's Production; Non-consecutive Bates numbers; documents included charts of FX data, emails, marketing materials, draft RFPs, reports and audit documents; Annotated Index of Hot documents. |
| 4247 | Aron Rosenbaum | SA | 02/04/15 | 7.2 | 030 | Reviewed, coded docs. Mostly research reports, about half and half from during and after class period. |
| 4295 | Dorothy Hong | SA | 02/04/15 | 10.5 | 030 | Document review of defendant's production at 940 out of 9,997 of e-mails, power points, charts, articles, RFP's and comments, hot doc list update. |
| 4369 | David Pospischil | SA | 02/04/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues. |
| 4383 | James  Griffin | SA | 02/04/15 | 10.0 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports and financials, in non-consecutive Bates range SST_KHR_SSGM_E001357892 through SST_KHR_SSGM_E001355153, and coded for responsiveness, priority, type and issues. |

| 4426 | Tryphena Greene | SA | 02/04/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, organizational charts, revenues and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/04/15 | 5.5 | 030 | Reviewed and analyzed and tagged emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case  these documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 02/04/15 | 9.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets.  Bates nummbers were non-consecutive-StateSt_CA_LIT04567165N   StateSt_CA_LIT04599329N |
| 4423 | Nicole Cameron | SA | 02/04/15 | 8.0 | 010 | Reviewed email chains regarding FX revenue, FX rates, and requests to cancel trades. Email also contained requests for responses to RFP.  Bates were numbered out of order.  Started with SST_KHR_SSGM_E001471122 and ended with SST_KHR_SSGM_E001491920 |
| 4424 | Jacqueline Grant | SA | 02/04/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4244 | Judy Watson | SA | 02/04/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx customer inquiries, daily fx rates emails, invoices for fx services. |
| 4425 | Anuj Vaidya | SA | 02/04/15 | 10.0 | 030 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4236 | George Kalafas | SA | 02/04/15 | 9.2 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001142395 to #SST_KHR_SSGM_E001145506.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, and spreadsheets for responsiveness. |
| 4394 | David Alper | SA | 02/04/15 | 5.5 | 030 | Reviewed and analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4027 | Debra Fouchong | SA | 02/05/15 | 10.5 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies and Customer FX Inquiries for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 02/05/15 | 7.0 | 030 | Reviewed and coded for relevance and issue State Street California AG production documents, primarily relating to FX pricing policies, global trading, State Street custody business and FX protocol. Bates range SST_KHR_SSGM_E001599958 thru SST_KHR_SSGM_E001552397. |
| 4071 | Charles Pietrofesa | SA | 02/05/15 | 8.1 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000866363 - SST_KHR_SSGM_E000885388) (nonconsecutive),  which regarded FX policies, FX data files, global strategy reports, FX rate discussions, and State Street internal FX reports. |

| 4089 | Todd Kussin | SA | 02/05/15 | 1.4 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; communications with reviewer Tryphena Greene re: proper designation for document ▇▇▇▇▇▇▇▇▇ reviewed updated cast of characters lists; conferred with reviewers as a group to discuss the complete coding of families. |
| 4173 | Maritza Bolano | SA | 02/05/15 | 6.5 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included FX trading data, FX research study, emails, reports on global markets P/L and trades; Annotated Index of Hot documents and Key Players; Reviewed section of Amended Complaint. |
| 4424 | Jacqueline Grant | SA | 02/05/15 | 7.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4247 | Aron Rosenbaum | SA | 02/05/15 | 7.7 | 030 | Reviewed and coded docs--Many research reports, from State Street and other companies--Also many e-mail chai ns relating to specific trades.  Nonconsecutive Bates numbers.  One hot doc--SST-KHR-SSGM_E000835525 |
| 4295 | Dorothy Hong | SA | 02/05/15 | 9.5 | 030 | Document review of Defendant's production at 1202 out of 9997 of e-mails, charts, IM Guides, business reports, tickets re FX trades, macro economics articles. |
| 4369 | David Pospischil | SA | 02/05/15 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, public pension fund investment data; conference with team member regarding document. |
| 4383 | James  Griffin | SA | 02/05/15 | 10.3 | 030 | Reviewed Defendant's production pertaining to Fx trading and custodial services including emails, spreadsheets, and financial statements, in non-consecutive Bates range SST_KHR_SSGM_E001326816 through SST_KHR_SSGM_E001355786, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 02/05/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, standing instruction pricing and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/05/15 | 6.5 | 030 | Reviewed and analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4244 | Judy Watson | SA | 02/05/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: daily fx rates emails, customer fx inquiries, cash statements, fx transaction spreadsheets, disclosure of fx practices, invoices. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 02/05/15 | 9.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case.███████ Also there where a number of FX revenue and profit docs which were relevant as well. Bates nummbers were non-consecutive-StateSt_CA_LIT04562162 StateSt_CA_LIT05480303N |
| 4423 | Nicole Cameron | SA | 02/05/15 | 9.0 | 010 | Coded bate numbers SST_KHR_SSGM_E001491455 - SST_KHR_SSGM_E001477711 for relevancy. ████████████ |
| 4425 | Anuj Vaidya | SA | 02/05/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including ███████████ |
| 4236 | George Kalafas | SA | 02/05/15 | 9.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001145506 to #SST_KHR_SSGM_E001168876.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 4027 | Debra Fouchong | SA | 02/06/15 | 7.3 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, ███████ FX Profit Revenues, for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 02/06/15 | 5.3 | 030 | Reviewed and coded for relevance and issue State Street California AG production documents, primarily relating to FX pricing policies and  global trading business. State Street custody business and FX protocol. : Bates range SST_KHR_SSGM_E001599958 thru SST_KHR_SSGM_E001612854 |
| 4071 | Charles Pietrofesa | SA | 02/06/15 | 8.0 | 030 | Reviewed and analyzed State Street production documents, bates range SST_KHR_SSGM_E000900827 - SST_KHR_SSGM_E000862685) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX rate discussions, FX trade reports and confirmations, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/06/15 | 1.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; communications with IT group at Catalyst in order to solve problems re: viewing documents and logging on to platform of several reviewers. |
| 4173 | Maritza Bolano | SA | 02/06/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included financial statements, reports, emails, FX trading data and articles; Annotated Index of Hot documents and Attorney notes as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/06/15 | 2.0 | 030 | Reviewed and coded mostly resear ch reports. |
| 4295 | Dorothy Hong | SA | 02/06/15 | 9.8 | 030 | Document review of defendant's production at 1452 of e-mails, charts, articles, presentations, IM Guide sections, update hot doc list. |
| 4369 | David Pospischil | SA | 02/06/15 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues. |
| 4383 | James  Griffin | SA | 02/06/15 | 6.0 | 030 | Reviewed Defendant's production pertaining to Fx trading and services including emails and financial reports, in non-consecutive Bates range SST_KHR_SSGM_E00132687 through SST_KHR_SSGM_E001353574, and coded for responsiveness, priority, and issues. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4426 | Tryphena Greene | SA | 02/06/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, organizational charts, ERISA obligations, standing instruction pricing and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/06/15 | 4.0 | 030 | Reviewed analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 02/06/15 | 6.0 | 010 | Coded documents SST_KHR_SSGM_E001477723 - SST_KHR_SSGM_E001477848. Reviewed e-mails that discussed FX rates, spreads, and responses to RFP questions. |
| 4236 | George Kalafas | SA | 02/06/15 | 6.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001168831 to #SST_KHR_SSGM_E001143146. Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 4244 | Judy Watson | SA | 02/06/15 | 9.5 | 030 | Review defendant's documents (nonconsecutive bates ranges) consisting of: daily fx rates emails, financial statements, fx reconciliation summaries, management fees spreadsheets, general FX news articles, economic news articles, fx trading revenue reports, fx cash projection reports. |
| 4394 | David Alper | SA | 02/06/15 | 3.5 | 030 | Reviewed analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 02/06/15 | 9.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well.<br><br>Bates nummbers were non-consecutive-StateSt_CA_LIT05480303N StateSt_CA_LIT04712591 |
| 4424 | Jacqueline Grant | SA | 02/06/15 | 4.5 | 080 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public FX policies, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 02/06/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. |
| 1179 | Michael Rogers | P | 02/09/15 | 0.4 | 080 | Conference with Todd Kussin re: ARTRS documents for production |
| 4027 | Debra Fouchong | SA | 02/09/15 | 10.4 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Customer FX Inquiries, Spread - Neg- SI, for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 02/09/15 | 9.3 | 030 | Reviewed and coded for relevance and issue State Street California AG production documents, primarily relating to FX policy, global trading, bank strategy, State Street custody business and FX protocol. : Bates SST_KHR_SSGM_E001612854 thru SST_KHR_SSGM_E001605759. |

| 4071 | Charles Pietrofesa | SA | 02/09/15 | 9.6 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000874179 - SST_KHR_SSGM_E000872810) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX rate discussions, FX trade reports and confirmations, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/09/15 | 1.7 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with team as a whole in order to discuss pace of document review thus far and also issues regarding the consistent coding of families; prepared report summarizing productivity of reviewers for week ending February 6, 2015. |
| 4173 | Maritza Bolano | SA | 02/09/15 | 9.8 | 030 | Reviewed and coded documents from Defendat's Production; Non-consecutive Bates numbers; documents included reports, FX give-up contracts, emails, FX financial data, strategic policy reports, and computer systems reports; annotated Index of Hot documents and Attorney notes as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/09/15 | 7.6 | 030 | Reviewed, coded docs. Mostly research reports, both internal and from outside firms. Some e-mail chains, primarily from after class period. |
| 4295 | Dorothy Hong | SA | 02/09/15 | 10.5 | 030 | Document review of defendant's production at 1861 of e mails, articles, charts, data, IU Guide sections relating to FX trades, processing and policies, SI practices. |
| 4369 | David Pospischil | SA | 02/09/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, public pension fund investment data. |
| 4383 | James Griffin | SA | 02/09/15 | 6.0 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and advertising, in non-consecutive Bates range SST_KHR_SSGM_E001353575 through SST_KHR_SSGM_E001338528, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 02/09/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, custody FX inquiries, organizational charts, pricing and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/09/15 | 5.5 | 030 | Reviewed analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4424 | Jacqueline Grant | SA | 02/09/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |

| | | | | | |
|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 02/09/15 | 9.4 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. Some more irrelevant docs were spreadsheets of trades not associated with State Street.<br><br>Bates nummbers were non-consecutive-StateSt_CA_LIT04795919 StateSt_CA_LIT04712150N |
| 4423 | Nicole Cameron | SA | 02/09/15 | 8.0 | 010 | Reviewed bate numbers SST_KHR_SSGM_E001477849 - SST_KHR_SSGM_E01495611N.  Coded documents for relevancy. Consisted of emails and screen shots of deals, FX rates, an RFP and requests to cancel and rebook deals. |
| 4425 | Anuj Vaidya | SA | 02/09/15 | 8.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4394 | David Alper | SA | 02/09/15 | 5.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4027 | Debra Fouchong | SA | 02/10/15 | 10.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, FX Profit - Revenue, Spreads - Neg - SI, SI FX Pricing, Negotiated FX Pricing, Customer FX Inquiries, for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 02/10/15 | 9.1 | 030 | Reviewed and coded for relevance and issue State Street California AG production documents, primarily relating to FX revenue and FX strategy. Bates SST_KHR_SSGM_E001611180. |
| 4071 | Charles Pietrofesa | SA | 02/10/15 | 9.2 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000872813 - SST_KHR_SSGM_E000882679) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX rate discussions, FX trade reports and confirmations, FX spread discussions, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/10/15 | 1.7 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with coders re: correct designation for documents discussing relationship between VaR and profits/losses. |
| 4173 | Maritza Bolano | SA | 02/10/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's Production; Non-consecutive Bates numbers, documents included reports, emails, FX trading data and analyses. Annotated Index of Hot documents and Attorney notes as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/10/15 | 7.6 | 030 | Reviewed and coded mostly research reports. Some e-mail chains, overwhelmingly from after end of class period.<br><br>Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 02/10/15 | 9.5 | 030 | Doc review of defendant's production at 2034 out of 9997 of emails, charts, spreadsheets, articles re FX trade, practice and processing and rate setting/valuation, business reports. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 02/10/15 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, FX pricing, public pension fund investment data; conference with T. Kussin and team members regarding document. |
| 4383 | James  Griffin | SA | 02/10/15 | 8.5 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports and financials, in non-consecutive Bates range SST_KHR_SSGM_E001312422 through SST_KHR_SSGM_E001339324, and coded for responsiveness, priority, type and issues. |
| 4426 | Tryphena Greene | SA | 02/10/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/10/15 | 6.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case, these documents are non- consecutive or the Bates range were missing from said documents. |
| 4424 | Jacqueline Grant | SA | 02/10/15 | 8.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4242 | Donato Gianturco | SA | 02/10/15 | 9.6 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. Some more irrelevant docs were spreadsheets of trades not associated with State Street. There was also a Highly relevant email chain discussing price differences in trades.

Bates nummbers were non-consecutive-StateSt_CA_LIT05043475
                                                    StateSt_CA_LIT00403973N |
| 4244 | Judy Watson | SA | 02/10/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: daily fx risk report, fx customer inquiry, fx cash projection reports, fx email policies, cost leadership presentations, daily P/L reports. |
| 4425 | Anuj Vaidya | SA | 02/10/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4423 | Nicole Cameron | SA | 02/10/15 | 9.0 | 010 | Coded bate numbers SST_KHR_SSGM_E001473342--SST_KHR_SSGM_E001442074. Documents concerned FX rates, spreads, and FX policy related information. |
| 4236 | George Kalafas | SA | 02/10/15 | 9.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001168830 to #SST_KHR_SSGM_SST_KHR_SSGM_E001172023. Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 4027 | Debra Fouchong | SA | 02/11/15 | 10.3 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |

| 4060 | Stephen Dolben | SA | 02/11/15 | 9.4 | 030 | Reviewed and coded for relevance and issue State Street California AG production documents, primarily relating to FX revenue and FX strategy and global market strategy. Bates SST_KHR_SSGM_E001606174N thru SST_KHR_SSGM_E001592526. |
| 4071 | Charles Pietrofesa | SA | 02/11/15 | 8.8 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000882682 - SST_KHR_SSGM_E000884437) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX rate discussions, FX trade reports and confirmations, FX spread and netting discussions, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/11/15 | 2.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; in particular, focused on the coding of reviewers who came in on the low end of the range of documents and pages reviewed during the week; conferred with reviewers re: ████████████████████████████████████████████████████████████ |
| 4173 | Maritza Bolano | SA | 02/11/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, reports, FX data charts, and SS organizational files; Annotated Index of Hot documents and Attorney notes as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/11/15 | 7.5 | 020 | rEVIEWED, CODED DOCS. Many research reports. Some docs fro m outside class period deemed relevant since thewy touched directly on pricing issues. |
| 4295 | Dorothy Hong | SA | 02/11/15 | 9.0 | 030 | Document review of defendant's production at 2139 of e mails, IM Guide sections, charts, spreadsheets, business reports, trade sheets, tickets re FX trade - negotiated and non-negotiated trades, FX trades and policies of restricted currencies. |
| 4369 | David Pospischil | SA | 02/11/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data. |
| 4425 | Anuj Vaidya | SA | 02/11/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. |
| 4426 | Tryphena Greene | SA | 02/11/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/11/15 | 10.8 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 02/11/15 | 10.2 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. Some more irrelevant docs were spreadsheets of trades not associated with State Street. There was also another Highly relevant email chain discussing price differences in trades.<br><br>Bates nummbers were non-consecutive-StateSt_CA_LIT00404004 StateSt_CA_LIT0427 9953N |
| 4424 | Jacqueline Grant | SA | 02/11/15 | 11.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4244 | Judy Watson | SA | 02/11/15 | 10.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: end of day reports, fx general news articles, fx cash projection reports, fx records of trades, fx policy emails, earnings report. |
| 4236 | George Kaiafas | SA | 02/11/15 | 9.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001171802 to #SST_KHR_SSGM_E001159865.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 4027 | Debra Fouchong | SA | 02/12/15 | 10.6 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Preferential FX Pricing, Negotiated FX Pricing, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 02/12/15 | 10.3 | 030 | Reviewed and coded for relevance and issue State Street California AG production documents, primarily relating to FX revenue and FX strategy,  Global business strategy and risk. Bates SST_KHR_SSGM_E001606174N thru SST_KHR_SSGM_E001592526 thru SST_KHR_SSGM_E001568133 |
| 4071 | Charles Pietrofesa | SA | 02/12/15 | 8.7 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000899636 - SST_KHR_SSGM_E000863453) (nonconsecutive),<br>which regarded FX policies, FX data files, global strategy reports, FX pricing discussions, FX trade reports and confirmations, and State Street internal FX reports. |
| 4173 | Maritza Bolano | SA | 02/12/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, reports, and FX data charts and analyses; Annotated Index of Hot documents and attorney notes as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/12/15 | 7.4 | 030 | Reviewed, coded docs. Many FX rate validation reports.<br><br>Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 02/12/15 | 9.5 | 030 | Document review of defendant's production of e mails, charts, ppt, article relating to FX trades indirect and direct FX trades process and policies. |
| 4369 | David Pospischil | SA | 02/12/15 | 6.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing. |

| 4383 | James Griffin | SA | 02/12/15 | 10.5 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and advertising, in non-consecutive Bates range SST_KHR_SSGM_E001310678 through SST_KHR_SSGM_E001339768, and coded for responsiveness, priority, issues, and completeness. |
| 4426 | Tryphena Greene | SA | 02/12/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, RFP/RFI response, and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/12/15 | 10.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 02/12/15 | 6.0 | 010 | Coded bate numbers SST_KHR_SSGM_E001442075 - SST_KHR_SSGM_E001442665.  Email chains concerned FX rate request, spreads, and FX revenue. |
| 4242 | Donato Gianturco | SA | 02/12/15 | 9.4 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. Some more irrelevant docs were spreadsheets of trades not associated with State Street. There were numerous State Street pension fund docs that were relevant today.  Bates nummbers were non-consecutive-SST-ARTRS 0037094 SST_KHR_SSGM_E001036988 |
| 4244 | Judy Watson | SA | 02/12/15 | 10.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: revenue reports, fx daily risk reports, documents discussing netting, fx cash projection reports, fx trade reports, fx daily P/L reports, fx daily trading revenue reports, internal fx audit document request. |
| 4425 | Anuj Vaidya | SA | 02/12/15 | 8.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including relevance, privilege and issue tags. |
| 4424 | Jacqueline Grant | SA | 02/12/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4236 | George Kaiafas | SA | 02/12/15 | 9.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001159864 to #SST_KHR_SSGM_E001164278.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 4027 | Debra Fouchong | SA | 02/13/15 | 9.0 | 020 | Reviewed and analyzed non-consecutive documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Customer FX Inquiries, SI General, Spreads -- Neg -- SI, for attorneys' use in preparation for further litigation |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4060 | Stephen Dolben | SA | 02/13/15 | 7.4 | 030 | Reviewed and coded for relevance and issue State Street's California AG production documents, primarily relating to State Street global business planning, FX revenue reporting and FX trading strategy,  Bates range SST_KHR_SSGM_E001568135 thru SST_KHR_SSGM_E001589618. |
| 4071 | Charles Pietrofesa | SA | 02/13/15 | 8.8 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000863461 - SST_KHR_SSGM_E000865940) (nonconsecutive),<br>which regarded FX policies, FX data files, global strategy reports, FX revenue reports, FX trade reports and confirmations, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/13/15 | 2.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of<br>priority, issue and document type; in particular, focused on the coding of reviewers who came in on the low end of the range of documents and pages reviewed during the week; conferred with reviewers re: ██████████████████████████████████████████ |
| 4173 | Maritza Bolano | SA | 02/13/15 | 9.2 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, reports, marketing materials, FX trading data, and industry guidances; Annotated Index of Hot documents and Attorney notes as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/13/15 | 2.8 | 030 | Reviewed and coded docs, primarily research reports from State St and outside firms. Weekly State St FX strategy reports. |
| 4295 | Dorothy Hong | SA | 02/13/15 | 9.5 | 030 | Document review of defendant's production at 2869 out of 9997 e-mails, charts, articles relating to FX trade practice, process and policy. |
| 4369 | David Pospischil | SA | 02/13/15 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, standing instruction FX, FX revenues. |
| 4383 | James  Griffin | SA | 02/13/15 | 10.0 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and advertising, in non-consecutive Bates range SST_KHR_SSGM_E001363472 through SST_KHR_SSGM_E001338123, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 02/13/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/13/15 | 7.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4424 | Jacqueline Grant | SA | 02/13/15 | 6.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |

| | | | | | |
|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 02/13/15 | 9.9 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001073949<br>                  SST_KHR_SSGM_E001082087N |
| 4244 | Judy Watson | SA | 02/13/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx revenue estimate, fx division code of conduct, FIRB daily P/L reports, fx intraday NOP reports, internal audit fx document request, fx cash projection reports, fx general news articles. |
| 4425 | Anuj Vaidya | SA | 02/13/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. |
| 4236 | George Kaiafas | SA | 02/13/15 | 8.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001164331 to #SST_KHR_SSGM_E001148895.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 0571 | David Goldsmith | P | 02/17/15 | 0.4 | 090 | Discussions with Garrett Bradley and Mike Rogers re: mediation and settlement issues |
| 4027 | Debra Fouchong | SA | 02/17/15 | 11.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Customer FX Inquiries, SI FX Pricing, Marketing of Customers FX Service, for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 02/17/15 | 9.2 | 030 | Reviewed and coded defendant documents  (Cal AG production) primarily relating to State Street FX revenue, Bates range SST_KHR_SSGM_E001589664 thru SST_KHR_SSGM_E001560303 |
| 4071 | Charles Pietrofesa | SA | 02/17/15 | 9.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000878547 - SST_KHR_SSGM_E000869156) (nonconsecutive),<br>which regarded FX policies, FX data files, global strategy reports, FX revenue reports, FX trade reports and confirmations, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/17/15 | 2.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; prepared report summarizing productivity of reviewers for week ending February 6, 2015. |
| 4173 | Maritza Bolano | SA | 02/17/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, FX trading data, industry articles and reports; Annotated Index of Hot documents and Attorney notes as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/17/15 | 7.4 | 030 | Reviewed, coded docs. Primarily research reports--Morning meeting, regime mapping, Americas Pre Market.<br><br>Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 02/17/15 | 9.0 | 030 | Document review of defendant's production at 3181 of 9997 of emails, charts, PPT's of FX trades, direct and indirect, process, policy and procedure and exception reports. |
| 4369 | David Pospischil | SA | 02/17/15 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, public pension fund investment data, FX revenues. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4383 | James Griffin | SA | 02/17/15 | 8.0 | 030 | Reviewed Defendant's production pertaining to Fx trading and services including emails and financial reports, in non-consecutive Bates range SST_KHR_SSGM_E001338123 through SST_KHR_SSGM_E001350710N, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 02/17/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and negotiated FX pricing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/17/15 | 10.8 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 02/17/15 | 9.0 | 010 | Reviewed bate numbers SST_KHR_SSGM_E001442667 - SST_KHR_SSGM_E001440617.  Coded E-mail chains regarding FX revenue, FX requests, FX rates and Case Management Projection spreadsheets. |
| 4244 | Judy Watson | SA | 02/17/15 | 10.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx general news articles, fx services contract, fx P/L & limit exception reports, fx G/L reports, fx cash projection reports, P/L reports, fx trade confirmation emails. |
| 4425 | Anuj Vaidya | SA | 02/17/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4236 | George Kalafas | SA | 02/17/15 | 8.8 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001148896 to #SST_KHR_SSGM_E001161607.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 1179 | Michael Rogers | P | 02/18/15 | 1.3 | 080 | Conference and telephone call with Eric Belfi re: February 26 mediation; emails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Mike Thornton, Bob Lieff, Lynn Sarko, Carl Kravitz, Mike Lesser, Dan Chiplock, M. Miarmi, Evan Hoffman and Jonathan Marks re: same; scheduling of follow-up session |
| 4027 | Debra Fouchong | SA | 02/18/15 | 11.2 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 02/18/15 | 9.6 | 030 | Reviewed and coded defendant documents  (Cal AG production) primarily relating to State Street FX revenue and FX tech systems, Bates range SST_KHR_SSGM_E001560543 thru SST_KHR_SSGM_E001606566. |
| 4071 | Charles Pietrofesa | SA | 02/18/15 | 8.1 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000869160 - SST_KHR_SSGM_E000883141) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports, FX trade reports and confirmations, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/18/15 | 1.3 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with reviewer David Alper regarding potentially hot document discussing re-dating of transactions. |
| 4173 | Maritza Bolano | SA | 02/18/15 | 9.7 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, spreadsheets, FX trading data, and reports; annotated Index of hot documents and Attorney notes as appropriate. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4247 | Aron Rosenbaum | SA | 02/18/15 | 7.7 | 030 | Reviewed and coded. Mostly routine e-mails from the desk of Jason Ganski,  FX Confirmations, State St Global.  Mostly involving cxancellations, what forms, what computer programs. |
| 4295 | Dorothy Hong | SA | 02/18/15 | 9.0 | 030 | Document review of defendant's production at 3534 of 9997 of emails, charts, articles, presentations re FX trade direct and indirect process, procedures and policies. |
| 4369 | David Pospischil | SA | 02/18/15 | 4.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data, standing instruction FX. |
| 4383 | James  Griffin | SA | 02/18/15 | 10.3 | 030 | Reviewed Defendant's production pertaining to Fx trading and custodial services including emails, spreadsheets, and financial statements, in non-consecutive Bates range SST_KHR_SSGM_E001339215N through SST_KHR_SSGM_E001338615N, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 02/18/15 | 11.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for issues including issue determination, including FX policies, negotiated FX pricing, revenues, and pricing and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/18/15 | 10.8 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  Uncovered a Hot e mail document which I promptly recorded in the Team's collective Excel spreadsheet for future reference and analysis.  These numerous investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 02/18/15 | 9.0 | 010 | Reviewed bate numbers SST_KHR_SSGM_E001440627 through SST_KHR_SSGM_E001469291 which included emails concerning FX rates, FX requests, RFP questions, and FX trade details. |
| 4425 | Anuj Vaidya | SA | 02/18/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4424 | Jacqueline Grant | SA | 02/18/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, and reports, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4244 | Judy Watson | SA | 02/18/15 | 10.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: daily P/L & limit exception reports, fx stop loss reports, fx trade confirmation emails, daily P/L reports, fx policy emails, fx G/L reports, sales & trading revenue reports. |
| 4236 | George Kalafas | SA | 02/18/15 | 9.2 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001171381N to #SST_KHR_SSGM_E001172086.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 1179 | Michael Rogers | P | 02/19/15 | 0.6 | 030 | E-mails to/from Larry Sucharow, Eric Belfi, David smith, Mike Thornton, Bob Lieff, Lyn Sarko, Carl Kravitz, Mike Lesser, Dan Chiplock and Evan Hoffman re: scheduling of mediation session |
| 4060 | Stephen Dolben | SA | 02/19/15 | 9.4 | 030 | Reviewed and coded defendant documents (Cal AG production) primarily relating to the marketing of State Street FX services and FX revenue.  Bates range SST_KHR_SSGM_E001611643 thru SST_KHR_SSGM_E001573459. |

| 4071 | Charles Pietrofesa | SA | 02/19/15 | 8.9 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000883143 - SST_KHR_SSGM_E000881698) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX trade reports and confirmations, and State Street internal FX reports. |
| 4173 | Maritza Bolano | SA | 02/19/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, marketing presentations, reports, FX trading data, and financial statements of profits and loss; Annotated Index of Hot documents and Attorney notes as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/19/15 | 7.0 | 030 | Reviewed, coded docs, primarily research reports and docs re individual trades and technical issues (what forms to use, computer platforms, etc.) Mostly from after class period. Nonconsecutive bates numbers. |
| 4295 | Dorothy Hong | SA | 02/19/15 | 10.0 | 030 | Document review of defendant's production of emails, charts, data files, articles of FX trades negotiated and non-negotiated process, procedure, policy. |
| 4369 | David Pospischil | SA | 02/19/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, public pension fund investment data. |
| 4383 | James Griffin | SA | 02/19/15 | 8.5 | 030 | Reviewed Defendant's production pertaining to Fx trading and services including emails, reports and financials, in non-consecutive Bates range SST_KHR_SSGM_E001353351 through SST_KHR_SSGM_E001318572, and coded for responsiveness, priority, type and issues. |
| 4426 | Tryphena Greene | SA | 02/19/15 | 10.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/19/15 | 11.4 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant,  are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 02/19/15 | 10.3 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp<br>heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001076941<br>SST_KHR_SSGM_E001026103 |
| 4423 | Nicole Cameron | SA | 02/19/15 | 9.0 | 010 | Reviewed and coded bate numbers SST_KHR_SSGM_E001469294 - SST_KHR_SSGM_E001475792. Documents were e-mails with the following content: FX rates, FX trade reports, client inquiries about rates |

| 4027 | Debra Fouchong | SA | 02/19/15 | 11.0 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including, FX Policies, Customer FX Inquiries, for attorneys' use in preparation for further litigation |
| 4424 | Jacqueline Grant | SA | 02/19/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4244 | Judy Watson | SA | 02/19/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive ranges) consisting of: fx new business reports, fx revenue reports, consolidated revenue summaries, fx daily volume & revenue estimate reports, fx daily P/L reports, fx rate violation report. |
| 4425 | Anuj Vaidya | SA | 02/19/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4236 | George Kalafas | SA | 02/19/15 | 9.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001171707N to #SST_KHR_SSGM_E001172515.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 4089 | Todd Kussin | SA | 02/19/15 | 2.0 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with reviewers re: correct designations for documents discussing government inquiries. |
| 4027 | Debra Fouchong | SA | 02/20/15 | 7.6 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Customer FX Inquiries, Netting, Marketing of CustomerFX Service, for attorneys' use in preparation for further litigation. |
| 4060 | Stephen Dolben | SA | 02/20/15 | 5.8 | 030 | Reviewed and coded defendant documents (Cal AG production) primarily relating to the  marketing of State Street FX services, FX transaction policy, FX revenue and FX tech systems, Bates range SST_KHR_SSGM_E001573531 thru SST_KHR_SSGM_E001597431. |
| 4071 | Charles Pietrofesa | SA | 02/20/15 | 9.3 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000881701 - SST_KHR_SSGM_E000883564) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX trade reports and confirmations, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/20/15 | 1.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with reviewers re: correct designations for State Street's 8-Ks and other public filings as well as documents discussing best execution plans.. |
| 4173 | Maritza Bolano | SA | 02/20/15 | 9.3 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, FX trading reports, data files, monthly Management Reports, financial statements of profit/loss; Annotated Index of Hot documents and Attorney notes as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/20/15 | 3.2 | 030 | Reviewed, coded docs. Assortment of research reports and e-mails mostly issues re specific trades. One hot. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 02/20/15 | 9.5 | 030 | Document review of defendant's production of e mails, charts, articles, ppts of FX non-negotiated and negotiated FX trade process, policy and procedures. |

| 4369 | David Pospischil | SA | 02/20/15 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, public pension fund investment data; conference with team member regarding review. |
| 4383 | James Griffin | SA | 02/20/15 | 6.5 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and advertising, in non-consecutive Bates range SST_KHR_SSGM_E001318574 through SST_KHR_SSGM_E001334244N, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 02/20/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, RFI/RFP response, and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/20/15 | 7.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, one of which was marked and tagged Hot, are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 02/20/15 | 10.0 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them.<br><br>Bates numbers were non-consecutive-SST_KHR_SSGM_E001026231<br>SST_KHR_SSGM_E001037104 |
| 4423 | Nicole Cameron | SA | 02/20/15 | 8.0 | 010 | Reviewed bate numbers SST_KHR_SSGM_E001475801 - SST_KHR_SSGM_E001475970.  Documents consist of emails from State Street regarding FX revenue, rates, trades, cancellation and rebooking of trades, rate requests, and trade ticket reports. |
| 4236 | George Kaiafas | SA | 02/20/15 | 8.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001172195N to #SST_KHR_SSGM_E001183023.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 4425 | Anuj Vaidya | SA | 02/20/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4244 | Judy Watson | SA | 02/20/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx daily volume & revenue estimates, fx weekly P/L, fx general news articles, fx trade confirmations, daily fx trading revenue reports. |
| 4424 | Jacqueline Grant | SA | 02/20/15 | 9.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4027 | Debra Fouchong | SA | 02/23/15 | 11.4 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Customer FX Inquiries, Marketing of Customer/FX Service, for attorneys' use in preparation for further litigation |

| 4060 | Stephen Dolben | SA | 02/23/15 | 8.8 | 030 | Reviewed and coded defendant documents (Cal AG production) primarily relating to the marketing of State Street FX services, FX transaction policy, FX revenue and FX tech systems, Bates range SST_KHR_SSGM_E001573531 thru SST_KHR_SSGM_E001570091 |
| 4071 | Charles Pietrofesa | SA | 02/23/15 | 9.6 | 030 | Reviewed and analyzed State Street production documents, bates range SST_KHR_SSGM_E000883568 - SST_KHR_SSGM_E000871628) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing and trade reports, netting analysis, FX customer inquiries, and State Street internal FX reports. |
| 4173 | Maritza Bolano | SA | 02/23/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, reports, financial statements, and FX trading audit data; Annotated Attorney notes for documents coded in Highly relevant category. |
| 4247 | Aron Rosenbaum | SA | 02/23/15 | 6.8 | 030 | Reviewed, coded docs. Mostly research reports, routine e-mails. Some Customer Interaction reports, almost all from after end of class period.<br><br>Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 02/23/15 | 10.0 | 030 | Document review of defendant's production at 4733 of 9997 of emails, charts, data files, articles of FX trades negotiated and non-negotiated process, procedure, policy. |
| 4369 | David Pospischil | SA | 02/23/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, public pension fund investment data, FX pricing; conference with team member regarding document. |
| 4383 | James Griffin | SA | 02/23/15 | 10.0 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and spreadsheets, in non-consecutive Bates range SST_KHR_SSGM_E001340461 through SST_KHR_SSGM_E001360766, and coded for responsiveness, priority, and issues. |
| 4426 | Tryphena Greene | SA | 02/23/15 | 9.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, organizational charts, and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/23/15 | 10.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case. These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant, are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 02/23/15 | 9.7 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Also there was a highly relevant doc that discussed some possible fees but the conversation was muted somewhat.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001037108<br>SST_KHR_SSGM_E001030565 |

| 4423 | Nicole Cameron | SA | 02/23/15 | 8.0 | 010 | Reviewed bate numbers SST_KHR_SSGM_E001475972 - SST_KHR_SSGM_E001492466.  Email documents discussing some FX practices, trade tickets, Standing Instructions, and FX rates on trades. |
| 4244 | Judy Watson | SA | 02/23/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx general news articles, fx trade confirmations, fx cash projection reports, marketing strategy emails, fx G/L reports, daily P/L & limit exception reports, value at risk reports. |
| 4425 | Anuj Vaidya | SA | 02/23/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4424 | Jacqueline Grant | SA | 02/23/15 | 8.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4236 | George Kalafas | SA | 02/23/15 | 9.7 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001171514 to #SST_KHR_SSGM_E001160487N.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 1179 | Michael Rogers | P | 02/24/15 | 1.4 | 080 | Analyze hot documents; e-mails to/from David Goldsmith, Mike Lesser and Evan Hoffman re: same |
| 4027 | Debra Fouchong | SA | 02/24/15 | 11.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Customer FX Inquiries, Marketing of customer/FX services, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4071 | Charles Pietrofesa | SA | 02/24/15 | 8.9 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000871661 - SST_KHR_SSGM_E000862214) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing and trade reports, FX practice disclosures, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/24/15 | 1.7 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; prepared report summarizing productivity of reviewers for week ending February 20, 2015. |
| 4173 | Maritza Bolano | SA | 02/24/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included FX trading reports, management project presentations, emails, financial data and statements; Annotated Index of hot documents and Attorney notes for hot and highly relevant documents as appropriate |
| 4247 | Aron Rosenbaum | SA | 02/24/15 | 7.3 | 030 | Reviewed and coded, notably many FX reports, research reports, and routine e-mails regarding computer or other technical issues. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 02/24/15 | 9.3 | 030 | Document review of defendant's production at 5051 of 9997 of emails, charts, data files, articles of FX trades negotiated and non-negotiated process, procedure, policy. |
| 4369 | David Pospischil | SA | 02/24/15 | 6.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, standing instruction FX, FX revenues. |

| 4383 | James Griffin | SA | 02/24/15 | 4.2 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and advertising, in non-consecutive Bates range SST_KHR_SSGM_E001346469 through SST_KHR_SSGM_E001354434, and coded for responsiveness, priority, and issues. |
| 4424 | Jacqueline Grant | SA | 02/24/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 02/24/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4426 | Tryphena Greene | SA | 02/24/15 | 10.8 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenue, marketing, RFP/RFI response, and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/24/15 | 10.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a few tagged Hot and a few tagged Highly Relevant,  are non- consecutive or the Bates range were missing from said documents. |
| 4236 | George Kalafas | SA | 02/24/15 | 7.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E0011592288 to #SST_KHR_SSGM_E001138167.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 4242 | Donato Gianturco | SA | 02/24/15 | 9.6 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Also there was a highly relevant doc that ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Bates nummbers were non-consecutive-SST_KHR_SSGM_E001030576  SST_KHR_SSGM_E001040623 |
| 4244 | Judy Watson | SA | 02/24/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx trade confirmations, daily P/L reports, daily fx G/L reports, volume & revenue analysis, fixed income rates & trading revenue P&L reports, fx daily trading revenue reports. |
| 0023 | Eric Belfi | P | 02/25/15 | 3.0 | 130 | Prepare for mediation. |
| 0103 | Lawrence Sucharow | P | 02/25/15 | 4.5 | 080 | Prepare for mediation session; meeting of plaintiffs' counsel in preparation for mediation session. |
| 0571 | David Goldsmith | P | 02/25/15 | 1.5 | 130 | Strategy meeting with Larry Sucharow, Eric Belfi, Mike Rogers, Lynn Sarko, C. Kravitz, R. Lieff, D. Chiplock, M. Thornton, M. Lesser, E. Hoffman re: February 26 mediation session |
| 0571 | David Goldsmith | P | 02/25/15 | 1.5 | 130 | Meeting with G. Hopkins, Chris Keller, Eric Belfi |
| 1179 | Michael Rogers | P | 02/25/15 | 7.5 | 080 | Conferences with Larry Sucharow, Eric Belfi, David Goldsmith, Mike Thornton, Bob Lieff, Lyn Sarko, Carl Kravitz, Mike Lesser, Dan Chiplock, Evan Hoffman and George Hopkins re: mediation session; conferences with and e-mails to/from David Goldsmith, Todd Kussin, Mike Lesser and Evan Hoffman re: hot documents |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4027 | Debra Fouchong | SA | 02/25/15 | 11.0 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customer/FX services, SI FX Pricing, for attorneys' use in preparation for further litigation. |
| 4060 | Stephen Dolben | SA | 02/25/15 | 5.8 | 030 | Drafted "hot doc" summaries.<br><br>Reviewed and coded defendant documents (Cal AG production) primarily relating to the marketing of State Street FX services, FX transaction policy, FX revenue and FX tech systems, Bates range SST_KHR_SSGM_E001570091 thru SST_KHR_SSGM_E001570091. |
| 4071 | Charles Pietrofesa | SA | 02/25/15 | 7.9 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000862218 - SST_KHR_SSGM_E000876750) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing and trade reports, FX practice disclosures, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/25/15 | 4.1 | 030 | Met with reviewers David Alper and Stephen Dolben in order to assign project to review selected hot documents forwarded by co-counsel and summarize each for upcoming meeting; emails with IT Department and Michael Rogers re: properly viewing such documents; reviewed all documents, mainly consisting of communications and presentations re: State Street's Custodial FX Services and best execution policies regarding same; reviewed summaries prepared by reviewers. |
| 4173 | Maritza Bolano | SA | 02/25/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, reports, RFP responses, FX trading data, presentations and financial revenue statements of P/L; annotated Index of Hot documents and Attorney notes for hot and highly relevant documents as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/25/15 | 7.4 | 030 | Reviewed, coded docs. FX reports, FX rate validation reports, Street FX client's reports, FX pricing check reports, among others. |
| 4295 | Dorothy Hong | SA | 02/25/15 | 9.5 | 030 | Nonconsecutive Bates numbers. |
| 4369 | David Pospischil | SA | 02/25/15 | 6.7 | 030 | Document review of defendant's production at 5394 of 9997 of emails, charts, data files, articles of FX trades negotiated and non-negotiated process, procedure, policy.<br><br>Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, public pension fund investment data; meeting with T. Kussin regarding assignment regarding summarizing documents. |
| 4383 | James  Griffin | SA | 02/25/15 | 5.5 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports and financials, in non-consecutive Bates range SST_KHR_SSGM_E001320098 through SST_KHR_SSGM_E001355470, and coded for responsiveness, priority, type and issues. |
| 4424 | Jacqueline Grant | SA | 02/25/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4426 | Tryphena Greene | SA | 02/25/15 | 10.8 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenue, marketing, negotiated FX pricing, and preferential FX pricing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/25/15 | 8.6 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents.  Furthermore, I assisted the PM and senior attorney in digesting and summarizing key Hot documents pertaining to the Arkansas Teachers Retirement System v.State Street  case. |
| 4244 | Judy Watson | SA | 02/25/15 | 8.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: RFP requests, fx audit reports, fx trading policies, fx model diagnostics report, fx trade confirmations, fx general news articles. |
| 4242 | Donato Gianturco | SA | 02/25/15 | 10.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. There were a few Highly Relevant docs that were emails discussing pricing and how they come about prices.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001040425<br>SST_KHR_SSGM_E001031361N |
| 4425 | Anuj Vaidya | SA | 02/25/15 | 8.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4027 | Debra Fouchong | SA | 02/25/15 | 0.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of customer/FX services, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4423 | Nicole Cameron | SA | 02/25/15 | 10.0 | 010 | Reviewed and coded bates SST_KHR_SSGM_E001471938 - SST_KHR_SSGM_E001467507. Documents contained information about foreign exchange rates, spreads, netting, cancellation of trades, and general FX policy. |
| 4236 | George Kalafas | SA | 02/25/15 | 9.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001138174 to #SST_KHR_SSGM_E001164899.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, Marketing Presentations and spreadsheets for responsiveness. |
| 0023 | Eric Belfi | P | 02/26/15 | 8.0 | 080 | Mediation |
| 0103 | Lawrence Sucharow | P | 02/26/15 | 8.7 | 080 | Prepare for and conduct continued mediation session. |
| 0571 | David Goldsmith | P | 02/26/15 | 7.3 | 080 | Attend mediation session before J. Marks with all parties |
| 1179 | Michael Rogers | P | 02/26/15 | 8.3 | 080 | Attend mediation session with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel, SST counsel, George Hopkins and Jonathan Marks; conferences with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel re: same |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4027 | Debra Fouchong | SA | 02/26/15 | 11.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customer/FX Services, for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 02/26/15 | 5.3 | 030 | Reviewed and coded defendant documents (Cal AG production) primarily relating State Street global FX services, FX transaction policy, FX revenue and FX tech systems, Bates range SST_KHR_SSGM_E001578639 thru SST_KHR_SSGM_E001590586. |
| 4071 | Charles Pietrofesa | SA | 02/26/15 | 9.1 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000876751 - SST_KHR_SSGM_E000882209) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports, FX pricing and trade reports, FX practice disclosures, FX marketing documents, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 02/26/15 | 1.4 | 030 | Emails with Catalyst IT Department and co-counsel re: populating reviewers' folders with additional documents to code; reviewed documents identified by co-counsel as hot, mainly consisting of communications and presentations re: State Street's Custodial FX Services and best execution policies regarding same; conducted quality check/secondary review of documents coded by reviewers to ensure accuracy of designations of priority and issue. |
| 4173 | Maritza Bolano | SA | 02/26/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, financial statements and analyses, investment and management reports, FX trading data, basis points and spread charts, RFPs, presentations; Annotated Index of hot documents and Attorney notes of hot and highly relevant documents as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/26/15 | 7.4 | 030 | Reviewed and coded, notably e-mails from as far back as 2005. Many research reports. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 02/26/15 | 9.0 | 030 | Document review of defendant's production at 5682 of 9997 of emails, charts, data files, articles of FX trades negotiated and non-negotiated process, procedure, policy. |
| 4369 | David Pospischil | SA | 02/26/15 | 5.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues. |
| 4424 | Jacqueline Grant | SA | 02/26/15 | 9.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 02/26/15 | 10.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and RFP/RFI response of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/26/15 | 9.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant, are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 02/26/15 | 8.0 | 010 | Coded bates SST_KHR_SSGM_E001455230 - SST_KHR_SSGM_E001479065 for relevancy.  Documents contained information on FX rates, FX revenue and FX policy. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp |
| | | | | | | heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. There were a few Highly Relevant docs that were emails discussing pricing and how they come about prices. |
| | | | | | | Bates nummbers were non-consecutive-SST_KHR_SSGM_E0010404125 |
| 4242 | Donato Gianturco | SA | 02/26/15 | 9.5 | 030 | SST_KHR_SSGM_E001044331 |
| 4425 | Anuj Vaidya | SA | 02/26/15 | 9.2 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4244 | Judy Watson | SA | 02/26/15 | 10.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx G/L reports, fx trade confirmations, daily P/L & limit exception reports, fx general news articles. |
| 4236 | George Kalafas | SA | 02/26/15 | 8.8 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001145181 to #SST_KHR_SSGM_E001172873.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss,  Marketing Presentations and spreadsheets for responsiveness. |
| 4027 | Debra Fouchong | SA | 02/27/15 | 9.5 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Customer FX Inquiries, FX Profits/Revenues, Marketing of Customer/FX Services, for attorneys' use in preparation for further litigation. |
| 4060 | Stephen Dolben | SA | 02/27/15 | 8.2 | 030 | Reviewed and coded for relevance and issue State Street's California AG production documents, primarily █████████████████████ FX revenue reporting and FX trading strategy, Bates range SST_KHR_SSGM_E001590590 thru SST_KHR_SSGM_E001584092. |
| 4071 | Charles Pietrofesa | SA | 02/27/15 | 9.3 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000882212 - SST_KHR_SSGM_E000884040) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and custodial fees, FX pricing and trade reports, netting issues, preferential FX pricing, and State Street internal FX reports. |
| 4173 | Maritza Bolano | SA | 02/27/15 | 4.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, FX trading reports and financial data, RFP questions and answers; Annotated Index of hot documents and Attorney notes of hot and highly relevant documents as appropriate. |
| 4247 | Aron Rosenbaum | SA | 02/27/15 | 3.3 | 030 | Reviewed and coded mostly routine e-mails and research reports. |
| 4295 | Dorothy Hong | SA | 02/27/15 | 6.5 | 030 | document review of defendant's production at 5901 of 9997 of emails, charts, articles re FX negotiated and non-negotiated trades process, procedures, marketing and policies. |
| 4369 | David Pospischil | SA | 02/27/15 | 8.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, standing instruction FX, FX revenues. |

| 4424 | Jacqueline Grant | SA | 02/27/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 02/27/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, netting, and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 02/27/15 | 7.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 02/27/15 | 9.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001044332<br>SST_KHR_SSGM_E001028352 |
| 4425 | Anuj Vaidya | SA | 02/27/15 | 7.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Re-reviewed coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4244 | Judy Watson | SA | 02/27/15 | 10.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx audit document request, fx revenue comparison reports, daily fx P&L reports, daily fx stop/loss reports, daily fx trading revenue reports, daily P/L & limit exception reports. |
| 4423 | Nicole Cameron | SA | 02/27/15 | 9.0 | 010 | Coded documents SST_KHR_SSGM_E001479075 - SST_KHR_SSGM_E001496434 for relevancy.  Docs consisted of e-mails related to FX revenue, FX rates, IM guides, FX policy. |
| 4236 | George Kaiafas | SA | 02/27/15 | 8.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001156809 to #SST_KHR_SSGM_E001172997.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss, Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 0023 | Eric Belfi | P | 03/02/15 | 0.5 | 130 | Discussed case with client |
| 0625 | Christopher Keller | P | 03/02/15 | 1.0 | 130 | Attend to case status and strategy. |
| 4027 | Debra Fouchong | SA | 03/02/15 | 10.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, FX Profits/Revenues, Marketing of Customer/FX Services, for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 03/02/15 | 8.0 | 030 | Reviewed and coded for relevance and issue State Street's California AG production documents, primarily relating to "Netting" and FX revenue reporting:  Bates range SST_KHR_SSGM_E001584092 thru SST_KHR_SSGM_E001602880. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4071 | Charles Pietrofesa | SA | 03/02/15 | 8.3 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000884042 - SST_KHR_SSGM_E000880756) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing and trade reports, netting issues, preferential FX pricing, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/02/15 | 1.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; prepared report summarizing productivity of reviewers for week ending February 27, 2015. |
| 4173 | Maritza Bolano | SA | 03/02/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, data charts, trading reports and RFP inquiries and responses; Annotated Index and Attorney notes of highly relevant documents. |
| 4247 | Aron Rosenbaum | SA | 03/02/15 | 6.8 | 030 | Reviewed, coded docs; mostly routine e-mails from after class period.

Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/02/15 | 9.0 | 030 | Document review of defendant's production at 6237 of 9997 of emails, charts, articles, data files of negotiated and non-negotiated FX trades policy, practice, procedures including customer query/request and marketing materials. |
| 4369 | David Pospischil | SA | 03/02/15 | 3.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including standing instruction FX, FX revenues, public pension fund investment data. |
| 4424 | Jacqueline Grant | SA | 03/02/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/02/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and RFP/RFI response of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/02/15 | 9.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant,  are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 03/02/15 | 10.4 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant.

Bates nummbers were non-consecutive-SST_KHR_SSGM_E001028353 SST_KHR_SSGM_E001038536 |

| 4244 | Judy Watson | SA | 03/02/15 | 8.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx G/L reports, fx audit document request, fx daily volume & revenue estimate reports, daily p/l & limit exception reports, daily stop/loss reports. |
| 4423 | Nicole Cameron | SA | 03/02/15 | 8.5 | 010 | Reviewed documents SST_KHR_SSGM_E001474055 - SST_KHR_SSGM_E001474200 for relevancy. Documents related to inquiries about FX rate calculations, FX requests, trade reports, and FX rates. |
| 4425 | Anuj Vaidya | SA | 03/02/15 | 10.0 | 020 | Quality controlled  previously reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4236 | George Kalafas | SA | 03/02/15 | 8.6 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001173007 to #SST_KHR_SSGM_E001180249.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss,  Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 0625 | Christopher Keller | P | 03/03/15 | 2.0 | 130 | Attend to case status and strategy. |
| 4060 | Stephen Dolben | SA | 03/03/15 | 6.3 | 030 | Reviewed and coded for relevance and issue State Street's California AG production documents, relating Custody FX, to "Netting" and FX revenue reporting:   Bates range SST_KHR_SSGM_E001584092 thru SST_KHR_SSGM_E001602880: |
| 4071 | Charles Pietrofesa | SA | 03/03/15 | 9.3 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000880758 - SST_KHR_SSGM_E000863193) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing and trade reports, marketing of FX services, and State Street internal FX reports. |
| 4173 | Maritza Bolano | SA | 03/03/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, charts, FX trading data, customer and marketing presentations, management reports and HR records. |
| 4247 | Aron Rosenbaum | SA | 03/03/15 | 7.3 | 030 | Reviewed, coded mostly irrelevant e-mails from after end of class period. Also many research reports.  Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/03/15 | 9.7 | 030 | Document review of defendant's production at 6542 of 9997 of emails, charts, articles, data files of negotiated and non-negotiated FX trades policy, practice, procedures including customer query/request and marketing materials. |
| 4369 | David Pospischil | SA | 03/03/15 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX pricing, public pension fund investment data, FX revenues. |
| 4424 | Jacqueline Grant | SA | 03/03/15 | 8.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 03/03/15 | 9.5 | 020 | Quality controlled  previously reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4426 | Tryphena Greene | SA | 03/03/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and RFP/RFI response of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/03/15 | 6.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 03/03/15 | 9.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Today also had a couple of highly relevany emails discussing FX pricing.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001038547<br>SST_KHR_SSGM_E001004423N |
| 4027 | Debra Fouchong | SA | 03/03/15 | 10.7 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/REvenues, SI FX Pricing, for attorneys' use in preparation for further litigation. |
| 4423 | Nicole Cameron | SA | 03/03/15 | 8.5 | 010 | Reviewed documents SST_KHR_SSGM_E001474203--SST_KHR_SSGM_E001470289 and coded for relevancy. FX rates, FX requests, FX policy were among emails reviewed. |
| 4244 | Judy Watson | SA | 03/03/15 | 10.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: daily fx trading revenue reports, fx G/L reports, daily value at risk reports, fx general news articles, fx trade confirmations, daily p/l & limit exception reports, fx daily stop/loss reports. |
| 4236 | George Kaiafas | SA | 03/03/15 | 10.4 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001144318 to #SST_KHR_SSGM_E001180382.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss, Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 0023 | Eric Belfi | P | 03/04/15 | 0.5 | 130 | Client communications |
| 0625 | Christopher Keller | P | 03/04/15 | 5.0 | 130 | Attend to case status and strategy. |
| 1179 | Michael Rogers | P | 03/04/15 | 1.4 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel, SST counsel, and Jonathan Marks re: scheduling additional mediation; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Cindy Ng, co-counsel, ERISA counsel and Jonathan Marks re: mediator's invoice |
| 4027 | Debra Fouchong | SA | 03/04/15 | 10.7 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/Revenues, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4060 | Stephen Dolben | SA | 03/04/15 | 3.1 | 030 | Reviewed docs produced by the defendants in the ATRS FX matter.  Docs are non-consecutive. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4071 | Charles Pietrofesa | SA | 03/04/15 | 7.8 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000874675 - SST_KHR_SSGM_E000878267) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing and trade reports, disclosure of FX services, and State Street internal FX reports. |
| 4173 | Maritza Bolano | SA | 03/04/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, financial statements, project reports, organizational charts, FX trading data spreadsheets and revenue analyses. |
| 4247 | Aron Rosenbaum | SA | 03/04/15 | 4.9 | 030 | Reviewed and coded docs. Mostly from after class period. Many research reports.

Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/04/15 | 8.5 | 030 | Document review of defendant's production at 6783 of 9997 of emails, charts, articles, data files of negotiated and non-negotiated FX trades policy, practice, procedures including customer query/request and marketing materials. |
| 4369 | David Pospischil | SA | 03/04/15 | 7.9 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues; conference with team member and T. Kussin regarding document. |
| 4383 | James  Griffin | SA | 03/04/15 | 6.7 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and spreadsheets, in non-consecutive Bates range SST_KHR_SSGM_E001354682 through SST_KHR_SSGM_E001325245, and coded for responsiveness, priority, and issues. |
| 4424 | Jacqueline Grant | SA | 03/04/15 | 9.7 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 03/04/15 | 9.5 | 030 | Quality controlled  previously reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4426 | Tryphena Greene | SA | 03/04/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, spreads, best execution, RFP/RFI response, and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/04/15 | 10.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant,  are non- consecutive or the Bates range were missing from said documents. |
| 0571 | David Goldsmith | P | 03/04/15 | 1.0 | 080 | E-mails internally and with co-counsel re: J. Marks invoice and alternative mediation; arrange travel |

| 4242 | Donato Gianturco | SA | 03/04/15 | 9.2 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Today also had a couple of highly relevany emails discussing FX pricing. Bates nummbers were non-consecutive-SST_KHR_SSGM_E001073402 SST_KHR_SSGM_E001023632 |
| 4423 | Nicole Cameron | SA | 03/04/15 | 9.0 | 010 | Coded documents SST_KHR_SSGM_E001490322 -- SST_KHR_SSGM_E001450486 for relevancy.  Documents related to FX policies and included FX rates. |
| 4244 | Judy Watson | SA | 03/04/15 | 10.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx daily revenue reports, org charts, netting presentations. |
| 4236 | George Kalafas | SA | 03/04/15 | 8.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001180391 to #SST_KHR_SSGM_E001142858.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss,  Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 0625 | Christopher Keller | P | 03/05/15 | 2.0 | 090 | Attend to case status and strategy. |
| 4027 | Debra Fouchong | SA | 03/05/15 | 10.9 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/Revenues, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4071 | Charles Pietrofesa | SA | 03/05/15 | 7.8 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000865466 - SST_KHR_SSGM_E000868492) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports, FX pricing and trade reports, disclosure of FX services, and State Street internal FX reports. |
| 4173 | Maritza Bolano | SA | 03/05/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, reports, FX trading data, revenue spreadsheets, and policy analyses |
| 4295 | Dorothy Hong | SA | 03/05/15 | 7.0 | 030 | Document review of defendant's production at 7017 of 9997 of emails, charts, articles, data files of negotiated and non-negotiated FX trades policy, practice, procedures including customer query/request and marketing materials. |
| 4369 | David Pospischil | SA | 03/05/15 | 8.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues. |
| 4383 | James  Griffin | SA | 03/05/15 | 8.8 | 030 | Reviewed production from Defendant concerning Fx trading and services including emails, spreadsheets, and financial statements, in non-consecutive Bates range SST_KHR_SSGM_E001313249 through SST_KHR_SSGM_E001308194, and coded for responsiveness, priority, and issues. |
| 4424 | Jacqueline Grant | SA | 03/05/15 | 11.8 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |

| 4426 | Tryphena Greene | SA | 03/05/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, netting, best execution,     and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/05/15 | 10.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 0571 | David Goldsmith | P | 03/05/15 | 0.3 | 080 | E-mail to J. Marks re: management fee in mediation invoices; follow-up |
| 4242 | Donato Gianturco | SA | 03/05/15 | 7.2 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs today that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Today also had a couple of highly relevancy emails discussing FX pricing.<br><br>Bates numbbers were non-consecutive-SST_KHR_SSGM_E001023634                    SST_KHR_SSGM_E001028765 |
| 4423 | Nicole Cameron | SA | 03/05/15 | 6.0 | 010 | Coded documents SST_KHR_SSGM_E001450488 - SST_KHR_SSGM_E001443709 for relevancy.  Consisted of emails discussing FX policy, FX rates, and spreads. |
| 4244 | Judy Watson | SA | 03/05/15 | 9.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: consolidated daily PL, fx daily volume & revenue estimate reports, fx policy emails, fx quarterly performance reports, fx general news articles. |
| 4425 | Anuj Vaidya | SA | 03/05/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4236 | George Kalafas | SA | 03/05/15 | 9.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001142857 to #SST_KHR_SSGM_E001162865.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss,  Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 0023 | Eric Belfi | P | 03/06/15 | 2.0 | 040 | Worked on discovery issues |
| 0625 | Christopher Keller | P | 03/06/15 | 1.5 | 020 | Attend to case status and strategy. |
| 4027 | Debra Fouchong | SA | 03/06/15 | 7.5 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/06/15 | 5.0 | 030 | Meeting with team leader for a case overview and coding guidelines. Reviewed case materials- Amended Class Action Complaint and Plaintiffs' Memorandum of Law in Response to Defendants' Motion to Dismiss |

| 4071 | Charles Pietrofesa | SA | 03/06/15 | 8.9 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000868503 - SST_KHR_SSGM_E000896698) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing and trade reports, disclosure of FX services, and State Street internal FX reports. |
|------|-------------------|-----|----------|-----|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 4173 | Maritza Bolano | SA | 03/06/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, project reports, FX trading data, business P/L analyses and audits. |
| 4247 | Aron Rosenbaum | SA | 03/06/15 | 3.8 | 030 | Reviewed, coded. research reports, FX reports, e-mails re specific trades.<br>Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/06/15 | 6.3 | 030 | Document review of defendant's production at 7017 of 9997 e-mails, articles, charts, PPT's of negotiated and non negotiated trade policy, practice and procedures. |
| 4424 | Jacqueline Grant | SA | 03/06/15 | 8.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/06/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and RFP/RFI response of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/06/15 | 9.7 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant,  are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 03/06/15 | 6.0 | 010 | Reviewed and coded emails for relevancy related to FX revenue, FX rates, reports, and RFP responses. |
| 4244 | Judy Watson | SA | 03/06/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx management team reports, fx pricing engines email discussions/presentations, fx general news articles, fx volume & revenue estimates reports, fx trading revenues site level reports, fx trade confirmations, fx G/L reports. |
| 4242 | Donato Gianturco | SA | 03/06/15 | 11.1 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochucres. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Today also had a couple of highly releveny emails discussing FX pricing.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001028773<br>SST_KHR_SSGM_E001045201 |
| 4425 | Anuj Vaidya | SA | 03/06/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |

| 4236 | George Kalafas | SA | 03/06/15 | 8.7 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001174935 to #SST_KHR_SSGM_E001175002.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss,  Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 4089 | Todd Kussin | SA | 03/06/15 | 2.7 | 030 | Met with Comfort Orji to discuss background and theories of litigation, coding protocol, and documents to review including complaint, opposition to motion to dismiss, and hearing on motion to dismiss; conducted secondary review/quality check of documents reviewed by coders in order to verify the accuracy of their designations of priority, document type, and issues. |
| 0023 | Eric Belfi | P | 03/09/15 | 2.0 | 040 | Worked on discovery issues |
| 0625 | Christopher Keller | P | 03/09/15 | 1.5 | 090 | Attend to case status and strategy. |
| 1179 | Michael Rogers | P | 03/09/15 | 2.6 | 080 | Conference with Eric Belfi re: mediation; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: same |
| 1225 | Stacy Auer | PL | 03/09/15 | 0.2 | 140 | Emails w/ Todd Kussin re: MTD Transcript; |
| 4027 | Debra Fouchong | SA | 03/09/15 | 10.5 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/Revenues, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/09/15 | 7.0 | 010 | Continued to review case materials- Amended Class Action Complaint and Plaintiffs' Memorandum of Law in Response to Defendants' Motion to Dismiss, Cast of character and Index of Hot documents |
| 4071 | Charles Pietrofesa | SA | 03/09/15 | 8.6 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000882914 - SST_KHR_SSGM_E000881330) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, Standing-Instruction FX pricing, preferential and best execution pricing, netting, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/09/15 | 1.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; prepared report summarizing productivity of reviewers for week ending March 6, 2015; conferred with reviewers re: potential hot documents concerning queries involving automated income repatriation. |
| 4173 | Maritza Bolano | SA | 03/09/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included FX trading data spreadsheets, management reports, emails, and policy reports. |
| 4247 | Aron Rosenbaum | SA | 03/09/15 | 7.3 | 030 | Reviewed, coded docs, overwhelmingly irrelevant from after class period.  Some FX reports from within period.  Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/09/15 | 8.5 | 030 | Document review of defendant's production at 7511 of 9997 of emails, charts, articles, reports, business reports, data of FX negotiated and non-negotiated trading practice, procedure and policy matters. |
| 4369 | David Pospischil | SA | 03/09/15 | 6.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues. |
| 4383 | James  Griffin | SA | 03/09/15 | 8.8 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001308195 through SST_KHR_SSGM_E001352192N, and coded for responsiveness, priority, type and issues. |

| 4424 | Jacqueline Grant | SA | 03/09/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/09/15 | 11.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, bonus, and public pension funds of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/09/15 | 11.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, many of which were tagged Hot and Highly Responsive,  are non- consecutive or the Bates range were missing from said documents. |
| 0571 | David Goldsmith | P | 03/09/15 | 1.1 | 080 | Review DOL letter re: potential settlement; e-mails with co-counsel re: same; attention to mediation strategy |
| 4423 | Nicole Cameron | SA | 03/09/15 | 7.0 | 010 | Reviewed e-mail documents produced by defendants that related to FX policies, FX rates, and trade reports. |
| 4242 | Donato Gianturco | SA | 03/09/15 | 10.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp<br>heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. No highly relevant emails today.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001045204<br>                       SST_KHR_SSGM_E001013833N |
| 4244 | Judy Watson | SA | 03/09/15 | 9.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: daily fx G/L reports, customer inquiry re direct fx transaction, fx unrealized gains/losses, fx daily volume & revenue estimate reports, fx trade confirmations, fx internal audit request. |
| 4236 | George Kaiafas | SA | 03/09/15 | 9.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001163053 to #SST_KHR_SSGM_E001171608.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss,  Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 0571 | David Goldsmith | P | 03/10/15 | 1.5 | 130 | E-mails and discussions with Mike Rogers and Stacy Auer re: increasing STAs and planning; discuss with Mike rogers re: settlement strategy |
| 4027 | Debra Fouchong | SA | 03/10/15 | 10.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/Revenues, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4071 | Charles Pietrofesa | SA | 03/10/15 | 9.2 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000881387 - SST_KHR_SSGM_E000897652) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, Standing-Instruction FX pricing, preferential pricing, netting, and State Street internal FX reports. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 03/10/15 | 1.5 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with reviewers re: potential hot documents re: negotiated markups. |
| 4173 | Maritza Bolano | SA | 03/10/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's document production; non-consecutive Bates numbers; documents included emails, reports, FX trading data, and management policies.  Annotated Index of Hot documents and Attorney notes for hot hot and highly relevant documents as appropriate. |
| 4247 | Aron Rosenbaum | SA | 03/10/15 | 7.1 | 030 | Reviewed, coded docs. Many research reports, FX reports. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/10/15 | 9.5 | 030 | Document review of defendant's production at 7735 of 9997 of emails, charts, articles, reports, business reports, data of FX negotiated and non-negotiated trading practice, procedure and policy matters. |
| 4369 | David Pospischil | SA | 03/10/15 | 7.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX revenues. |
| 4383 | James  Griffin | SA | 03/10/15 | 8.3 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and spreadsheets, in non-consecutive Bates range SST_KHR_SSGM_E001358204 through SST_KHR_SSGM_E001361918, and coded for responsiveness, priority, and issues. |
| 4424 | Jacqueline Grant | SA | 03/10/15 | 9.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 03/10/15 | 8.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4426 | Tryphena Greene | SA | 03/10/15 | 11.2 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and bonus of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/10/15 | 10.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were marked Highly Relevant or Hot,  are non- consecutive or the Bates range were missing from said documents. |

| | | | | | |
|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 03/10/15 | 8.6 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. No highly relevant emails today.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E000999475<br>SST_KHR_SSGM_E001039408 |
| 4244 | Judy Watson | SA | 03/10/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx internal audit discussion items, fx general news articles, faily fx G/L reports, fx daily stop/loss trading reports, fx trade confirmations, fx cash projection reports, fx policy emails. |
| 4423 | Nicole Cameron | SA | 03/10/15 | 9.0 | 010 | Reviewed and coded emails produced by defendants.  Documents were coded for relevance to FX rates, FX revenues, rate request, RFP questions/responses, and standing instructions. |
| 4236 | George Kaiafas | SA | 03/10/15 | 8.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001171581 to #SST_KHR_SSGM_E001183952.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss,  Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 1225 | Stacy Auer | PL | 03/10/15 | 0.4 | 140 | Emails and convos re: doc review and status of case; |
| 4021 | Maureen Flanigan | SA | 03/11/15 | 9.5 | 020 | Reviewed amended complaint, opposition to motion to dismiss and transcript on motion to dismiss. |
| 4027 | Debra Fouchong | SA | 03/11/15 | 8.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, FX Profits/Revenues, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/11/15 | 8.0 | 030 | Reviewed and Analyzed attorney work product guidelines for review, index of documents tagged in the Catalyst platform, hot documents identified from Defendant production, also reviewed and coded bates range SST_KHR_SSGM_E001588138--SST_KHR_SSGM_E001579576 |
| 4071 | Charles Pietrofesa | SA | 03/11/15 | 9.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000883452 - SST_KHR_SSGM_E000879354) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, Standing-Instruction FX pricing, non-pension customers, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/11/15 | 2.8 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; conferred with reviewers re: potentially hot documents including internal State Street communications discussing transparency and cost in connection with FX transactions as well as documents involving employee compensation; conferred with new reviewer Comfort Orji regarding coding protocol and use of Catalyst platform; prepared packet of documents, including pleadings, hot document memos, and communications among plaintiff firms regarding coding category definitions, for newest wave of coders. |
| 4148 | Albert Powell | SA | 03/11/15 | 9.1 | 020 | Read compliant, transcript and motion to dismiss. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4173 | Maritza Bolano | SA | 03/11/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, reports, FX trading data and spreadsheets; Annotated Index of Hot documents and Attorney notes for hot and highly relevant documents. |
| 4065 | Lisa George | SA | 03/11/15 | 8.0 | 020 | Reviewed case background materials, including:  Amended Class Action Complaint, Motion To Dismiss, Plaintiffs' Memorandum Of Law In Opposition To Defendants' Motion To Dismiss. |
| 4247 | Aron Rosenbaum | SA | 03/11/15 | 7.0 | 030 | Reviewed, coded docs; mostly from after class period.  Some FX reports.<br><br>Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/11/15 | 6.5 | 030 | Document review at 7945 of 9997 of e-mails, charts, data files, PPT's, artciles relating to FX negotiated and non-negotiated trade policy, practice and procedures. |
| 4321 | Ian Herrick | SA | 03/11/15 | 8.9 | 020 | Began review of Amended Complaint and Motion to Dismiss. |
| 4369 | David Pospischil | SA | 03/11/15 | 5.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, FX revenues, standing instruction FX; conference with T. Kussin regarding case background materials. |
| 4383 | James  Griffin | SA | 03/11/15 | 6.5 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and financial reports, in non-consecutive Bates range SST_KHR_SSGM_E001358032 through SST_KHR_SSGM_E001338717, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 03/11/15 | 7.8 | 020 | Read the complaint and the plaintiff's opposition to the motion to dismiss the case. |
| 4402 | Jason Saad | SA | 03/11/15 | 9.7 | 020 | Reviewed and analyzed Arkansas Teacher Retirement Systems v. State Street Amended Complaint, Arkansas Teacher Retirement Systems v. State Street Amended Motion to Dismiss, Arkansas Teacher Retirement Systems Memorandum of Law in Opposition to Defendants Motion to Dismiss and other relevant materials. |
| 4424 | Jacqueline Grant | SA | 03/11/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/11/15 | 11.3 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, organizational charts, bonus, public pension funds, and netting of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/11/15 | 10.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents many of which were tagged Highly Relevant, are non- consecutive or the Bates range were missing from said documents. |
| 4413 | Barry Kaplan | SA | 03/11/15 | 10.0 | 010 | Orientation: Reviewed complaint and motion to dismiss. |
| 4244 | Judy Watson | SA | 03/11/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx policy emails, branded streaming prices presentations, fx general news articles, GM/SF flash reports, CFXS pricing reports. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 03/11/15 | 10.0 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. No highly relevant emails today.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001039418                   SST_KHR_SSGM_E001024945 |
| 4423 | Nicole Cameron | SA | 03/11/15 | 9.2 | 010 | Reviewed emails produced by SS which consisted of FX policies, RFP questions and responses, FX rates, request for cancellation, information on spreads, and trade reports |
| 4425 | Anuj Vaidya | SA | 03/11/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 1643 | Roger Yamada | SA | 03/11/15 | 10.3 | 020 | Read through preparatory documents in order to get acquainted with the case: the Amended Complaint, Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Dismiss, and the Transcript of the May 8, 2012 Hearing before Chief Judge Mark L. Wolf concerning the motion to dismiss.  Attended to team matters. |
| 4236 | George Kaiafas | SA | 03/11/15 | 9.6 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001183953 to #SST_KHR_SSGM_E001177658.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss,  Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 0023 | Eric Belfi | P | 03/12/15 | 1.0 | 130 | Client communications |
| 1225 | Stacy Auer | PL | 03/12/15 | 0.5 | 030 | Review files for doc requests to Defs; convos and emails re: same; |
| 4021 | Maureen Flanigan | SA | 03/12/15 | 7.6 | 030 | Reviewed Defendant's brief for the motion to dismiss, plaintiff's opposition to same, power point presentation regarding case overview and various Hot documents; discuss same with T Kussin. |
| 4027 | Debra Fouchong | SA | 03/12/15 | 11.3 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/Revenues, Disclosure of FX Practice, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4071 | Charles Pietrofesa | SA | 03/12/15 | 9.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000866245 - SST_KHR_SSGM_E000878261) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, Standing-Instruction FX pricing, non-pension customers, and State Street internal FX reports. |

| 4089 | Todd Kussin | SA | 03/12/15 | 3.6 | 030 | Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; in advance of orientation meeting with partners, conferred with new coders to discuss background of litigation and began discussing protocol for coding defendants' documents on Catalyst review platform; prepared additional selection of documents for newest coders, including collection of hot documents referenced by existing coders on current version of hot documents chart and presentation prepared for prior mediation; communications with Catalyst to identify total number of hours logged onto Catalyst by each coder during the review. |
|---|---|---|---|---|---|---|
| 4148 | Albert Powell | SA | 03/12/15 | 9.4 | 020 | Review complaint, motion to dismiss, opposition to motion to dismiss, and other pleadings. |
| 4173 | Maritza Bolano | SA | 03/12/15 | 8.0 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, FX spreadsheets, trading data, and reports; Annotated Index of hot documents and Attorney notes of hot and highly relevant documents. |
| 4247 | Aron Rosenbaum | SA | 03/12/15 | 7.3 | 030 | Reviewed and coded mostly irrelevant docs from after class period. Some relevant reports. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/12/15 | 8.5 | 030 | Document review at 8242 of 9997 of e-mails, charts, data files, PPT's, artciles relating to FX negotiated and non-negotiated trade policy, practice and procedures. |
| 4321 | Ian Herrick | SA | 03/12/15 | 9.0 | 020 | Continued review of Amended Complaint and Motion to Dismiss. |
| 4383 | James Griffin | SA | 03/12/15 | 7.8 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001339996 through SST_KHR_SSGM_E001328166, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 03/12/15 | 7.2 | 020 | Complete reviewing the platiniff's opposition to the motion to dismiss and read and review the the transcript of the judge's denial of the motion to dismiss.  Read the Patsos case.  Review slides and others "hot documents" found so far in discovery regarding the claims. |
| 4402 | Jason Saad | SA | 03/12/15 | 10.6 | 020 | Reviewed and analyzed Arkansas Teacher Retirement Systems v. State Street Amended Complaint, Arkansas Teacher Retirement Systems v. State Street Amended Motion to Dismiss, Arkansas Teacher Retirement Systems Memorandum of Law in Opposition to Defendants Motion to Dismiss, Hot Docs, PowerPoint Presentations, Defendants Memorandum of Law in support of Defendants Motion to Dismiss and other relevant materials. |
| 4424 | Jacqueline Grant | SA | 03/12/15 | 8.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/12/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, negotiated FX pricing, ands netting of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/12/15 | 10.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, some of which were tagged Highly Relevant, are non- consecutive or the Bates range were missing from said documents. |

| 4423 | Nicole Cameron | SA | 03/12/15 | 9.0 | 010 | Reviewed documents produced by defendants.  Documents were emails that related to FX policies, FX rates, rate request, cancellations, RFP questions, and trade tickets. |
| 4242 | Donato Gianturco | SA | 03/12/15 | 8.5 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. One highly relevant email about concern over the FX execution.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001043193<br>SST_KHR_SSGM_E001043443 |
| 1643 | Roger Yamada | SA | 03/12/15 | 8.9 | 020 | Continued preparing and reading through preparatory documents in order to get acquainted with the case: the Amended Complaint, Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Dismiss, and the Transcript of the May 8, 2012 Hearing before Chief Judge Mark L. Wolf concerning the motion to dismiss.  Attended to team matters. |
| 4413 | Barry Kaplan | SA | 03/12/15 | 10.0 | 010 | Review of case law and defendant's documents from CalPers case. |
| 4425 | Anuj Vaidya | SA | 03/12/15 | 9.0 | 030 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4244 | Judy Watson | SA | 03/12/15 | 10.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx volume & revenue reports, customer fx inquiries, fx audit requests. |
| 4236 | George Kalafas | SA | 03/12/15 | 10.0 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E001177662 to #SST_KHR_SSGM_E001177788.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss,  Customer Agreements, Marketing Presentations and spreadsheets for responsiveness. |
| 0103 | Lawrence Sucharow | P | 03/13/15 | 2.7 | 080 | Telephone conference call with Jonathan Marks and Bill Paine re new mediation developments with the federal government agencies and class plaintiffs; emails and conference calls with co - counsel re mediation strategy and scheduling. |
| 0571 | David Goldsmith | P | 03/13/15 | 1.4 | 030 | Orientation session with new STAs; prepare for same; e-mails re: mediation |
| 1179 | Michael Rogers | P | 03/13/15 | 1.2 | 080 | Conference with David Goldsmith, Todd Kussin and document review attorneys re: document review |
| 4021 | Maureen Flanigan | SA | 03/13/15 | 9.5 | 030 | Attend orientation meeting regarding case overview with D Goldsmith, M Rogers and team members; attend meeting with T Kussin and team members regarding coding sheet and guidelines and platform specifics; reviewed Defendant's brief for the motion to dismiss, plaintiff's opposition to same, power point presentation regarding case overview and various Hot documents. |
| 4027 | Debra Fouchong | SA | 03/13/15 | 9.5 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/Revenues, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |

| 4071 | Charles Pietrofesa | SA | 03/13/15 | 8.2 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000880172 - SST_KHR_SSGM_E000865410) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, Standing-Instruction FX pricing, non-pension customers, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/13/15 | 4.6 | 030 | Along with David Goldsmith and Michel Rogers, attended orientation meeting with newest coders to discuss background of litigation; identified and gathered additional documents for review by newest coders in advance of meeting to discuss coding protocol; conferred with newest coders to discuss protocol and answer questions re: issue categories on coding sheet; selected and gathered examples of most recently identified hot documents for review by newest coders; conferred with coder re: correct designation for documents discussing Agency FX; communications with Catalyst IT in order to set up document folders for newest coders; Conducted secondary review/quality check of documents produced by defendants and coded by reviewers over the previous week in order to ensure the accuracy of their designations of priority, issue and document type; drafted email to newest coders, attaching screen shot of Catalyst database, providing step by step instructions on navigating database. |
| 4148 | Albert Powell | SA | 03/13/15 | 9.0 | 020 | Review complaint, motion to dismiss, opposition to motion to dismiss, other pleadings and background materials in preparation for document review.  Orientation with David Goldsmith, Mike Rogers and Todd Kussin. |
| 4173 | Maritza Bolano | SA | 03/13/15 | 8.7 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, procedures and management reports, FX trading data, spreadsheets; Annotated Index of hot documents and Attorney notes for hot and highly relevant documents. |
| 4065 | Lisa George | SA | 03/13/15 | 8.5 | 020 | Reviewed case background materials, including:  Amended Class Action Complaint, Motion To Dismiss, Plaintiffs' Memorandum Of Law In Opposition To Defendants' Motion To Dismiss, Memorandum In Support of Defendants' Motion To Dismiss, Various Emails and other produced documents, Plaintiffs' ████████████████████████████████████████████████ Catalystapps desktop platform; Participated in Team meeting w/D. Goldsmith and M. Rogers re: case overview and mechanics of assignments and tasks to be handled in the short term; Participated in Catalystapps platform informal training with T. Kussin. |
| 4247 | Aron Rosenbaum | SA | 03/13/15 | 3.9 | 030 | Reviewed and coded mostly irrelevant docs from after class period.  Some research reports. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/13/15 | 8.0 | 030 | Document review of defendant's production at 8512 of 9997 of emails, charts, articles, PPT's, business reports of negotiated and non-negotiated FX trade policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 03/13/15 | 9.0 | 020 | Continued review of Amended Complaint and Motion to Dismiss; orientation meeting with Mike Rogers and David Goldsmith; meeting with Todd Kussin regarding Catalyst platform. |
| 4369 | David Pospischil | SA | 03/13/15 | 8.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including FX revenues, public pension fund investment data; conference with T. Kussin and team member regarding document. |
| 4383 | James  Griffin | SA | 03/13/15 | 7.0 | 030 | Reviewed production from Defendant concerning Fx trading and services including emails, spreadsheets, and financial statements, in non-consecutive Bates range SST_KHR_SSGM_E001340635 through SST_KHR_SSGM_E001362359, and coded for responsiveness, priority, and issues. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4385 | David Packman | SA | 03/13/15 | 6.0 | 020 | Review certain hot documents in the State Street material that points to the deception.  Meeting with David Goldsmith, Mike Rogers, Todd Kussin and others regarding elements of the case-- overview and questions asked and answered.  Reviewed the fee schedule and custodian agreement and followed back with the transcript of the motion to dismiss hearing. |
| 4402 | Jason Saad | SA | 03/13/15 | 8.8 | 020 | Reviewed and analyzed Arkansas Teacher Retirement Systems v. State Street Amended Complaint, Arkansas Teacher Retirement Systems v. State Street Amended Motion to Dismiss, Arkansas Teacher Retirement Systems Memorandum of Law in Opposition to Defendants Motion to Dismiss, Hot Docs, PowerPoint Presentations, Defendants Memorandum of Law in support of Defendants Motion to Dismiss, Document Review Coding Fields Quick Reference Guide,  Custodian Contract between Plaintiffs and Defendants, Plaintiff's Pro Forma Fee Analysis, Massachusetts Title XV Chapter 93A  Regulation of Business Practices for Consumer Protection, and other relevant materials.  Catalyst training and attend case briefing meeting. |
| 4424 | Jacqueline Grant | SA | 03/13/15 | 8.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/13/15 | 6.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, and pricing and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/13/15 | 7.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, some of which were tagged Highly Relevant,  are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 03/13/15 | 5.2 | 010 | Reviewed emails produced by SS regarding FX rates, FX policy, RFP responses, and trade cancellations. |
| 4244 | Judy Watson | SA | 03/13/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx policy email discussions/presentations, fx general news articles, fx revenue reports, fx p/l reports. |
| 4242 | Donato Gianturco | SA | 03/13/15 | 10.7 | 030 | Reviewed documents for the State Street ATPF litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. One highly relevant email about concern over execution as a business strategy.  Bates nummbers were non-consecutive-SST_KHR_SSGM_E001036614        SST_KHR_SSGM_E001029929 |
| 4413 | Barry Kaplan | SA | 03/13/15 | 10.0 | 010 | Review of case law, statute, and motion papers from CalPers and Arkansas cases. Attended orientation sessions on case posture and document coding. |

| 4236 | George Kalafas | SA | 03/13/15 | 8.4 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E01177792 to #SST_KHR_SSGM_E001173325.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss, Customer Agreements, Marketing Presentations and spreadsheets for responsiveness |
| 4425 | Anuj Vaidya | SA | 03/13/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 1643 | Roger Yamada | SA | 03/13/15 | 10.4 | 020 | Met with David Goldsmith and Mike Rogers concerning an overview of the litigation.  Continued preparing and reading through preparatory documents in order to get acquainted with the case: the Amended Complaint, Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Dismiss, and the Transcript of the May 8, 2012 Hearing before Chief Judge Mark L. Wolf concerning the motion to dismiss. Attended to team matters. |
| 0571 | David Goldsmith | P | 03/16/15 | 0.2 | 140 | Address new mediation date; travel and logistics |
| 0625 | Christopher Keller | P | 03/16/15 | 1.0 | 130 | Attend to case status and strategy. |
| 4021 | Maureen Flanigan | SA | 03/16/15 | 8.4 | 030 | Reviewed and analyzed coding guidelines, document requests and hot documents; review and analyze emails, market research documents and spreadsheets about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 03/16/15 | 10.8 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/16/15 | 9.1 | 030 | Reviewed and Analyses defendant production, bates range SST_KHR_SSGM_E001570097N-SST_KHR_SSGM_E001592055 documents consisted of emails regarding fX trades and policies, im guidelines, client renewal and proposal, meeting agenda, data files, fx buudget and revenue for various clients |
| 4071 | Charles Pietrofesa | SA | 03/16/15 | 8.8 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000878306 - SST_KHR_SSGM_E000882105) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/16/15 | 4.4 | 030 | Conducted secondary review/quality check of documents reviewed by coders during the week ending March 13, 2015 to ensure the accuracy of their designations of priority, issue, and document type; drafted report summarizing productivity of reviewers for week ending March 13, 2015; identified and gathered all documents discussing guidelines for issue coding on Catalyst to be provided for newest round of coders; emails with Catalyst support regarding the obtaining of new batch of un-coded documents to be reviewed by newest coders; conferred with newest coders re: document coding issue guidelines. |
| 4148 | Albert Powell | SA | 03/16/15 | 8.7 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 03/16/15 | 8.3 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, FX trading data reports, management policies, and FX projects; Annotated Index of hot documents and Attorney notes for hot and highly relevant documents. |

| 4065 | Lisa George | SA | 03/16/15 | 8.0 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Motion To Dismiss, Plaintiffs' Memorandum Of Law In Opposition To Defendants' Motion To Dismiss, Memorandum In Support of Defendants' Motion To Dismiss, Various Emails and other produced documents, Plaintiffs' Presentation on Liability, Custodian Contract between ARTRS and defendants, ARTRS Pro Forma Fee Analysis, Investment Manager Agreement between BlackRock and ARTRS, screenshot of the Catalystapps desktop platform, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, presentations, and data sheets concerning State Street FX trading business growth and customer issues. |
|------|-------------|-----|----------|-----|-----|------|
| 4247 | Aron Rosenbaum | SA | 03/16/15 | 7.0 | 030 | Reviewed and coded, notably FX reports and research reports. Many irrelevant docs from after class period. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/16/15 | 9.5 | 030 | Document review at 8793 of 9997 of e mails, charts, articles, data files, PPT's of negotiated and non-negotiated FX trade policy, practice and procedure. |
| 4321 | Ian Herrick | SA | 03/16/15 | 8.0 | 020 | Began first level review of email and other documents relating to class action suit. |
| 4369 | David Pospischil | SA | 03/16/15 | 6.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing. |
| 4383 | James  Griffin | SA | 03/16/15 | 8.7 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and financial reports, in non-consecutive Bates range SST_KHR_SSGM_E001362362 through SST_KHR_SSGM_E001359884, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 03/16/15 | 7.5 | 030 | Reviewed additional coding descriptions, started coding documents in Alison's set of documents. |
| 4402 | Jason Saad | SA | 03/16/15 | 7.4 | 020 | Reviewed and analyzed Arkansas Teacher Retirement Systems v. State Street Amended Complaint, Arkansas Teacher Retirement Systems v. State Street Amended Motion to Dismiss, Arkansas Teacher Retirement Systems Memorandum of Law in Opposition to Defendants Motion to Dismiss, Hot Docs, PowerPoint Presentations, Defendants Memorandum of Law in support of Defendants Motion to Dismiss, Document Review Coding Fields Quick Reference Guide,  Custodian Contract between Plaintiffs and Defendants, Plaintiff's Pro Forma Fee Analysis, Massachusetts Title XV Chapter 93A  Regulation of Business Practices for Consumer Protection,  hot emails, and other relevant materials.  Catalyst sampling and coding. |
| 4424 | Jacqueline Grant | SA | 03/16/15 | 9.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/16/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, organizational charts, and bonus of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/16/15 | 9.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant and Hot,  are non- consecutive or the Bates range were missing from said documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 03/16/15 | 9.5 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant. Bates nummbers were non-consecutive-SST_KHR_SSGM_E001043444 SST_KHR_SSGM_E001022274N |
| 4413 | Barry Kaplan | SA | 03/16/15 | 9.5 | 020 | Reviewed and tagged State Street FX department documents. |
| 4423 | Nicole Cameron | SA | 03/16/15 | 7.0 | 010 | Reviewed documents produced by SS which related to FX policies, FX rates, request for rates, and cancellation of trades.  Also reviewed some documentation which included language from IM guides and RFP responses. |
| 4425 | Anuj Vaidya | SA | 03/16/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4244 | Judy Watson | SA | 03/16/15 | 9.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx daily stop/loss reports, daily fx trading revenue reports, fx trade confirmations, daily consolidated trading revenue reports, fx G/L reports. |
| 4236 | George Kalafas | SA | 03/16/15 | 8.5 | 030 | Reviewed Doc ID #SST_KHR_SSGM_E01173326 to #SST_KHR_SSGM_E001140669.  Reviewed and analyzed Documents and Emails containing FX Standing Instructions, General FX Policy, FX Rates, FX Profit and Loss, Customer Agreements, Marketing Presentations and spreadsheets for responsiveness |
| 1643 | Roger Yamada | SA | 03/16/15 | 9.5 | 020 | Logged into the Catalyst document platform and began coding documents. Continued preparing and reading through preparatory documents in order to get acquainted with the case: the Amended Complaint, Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Dismiss, and the Transcript of the May 8, 2012 Hearing before Chief Judge Mark L. Wolf concerning the motion to dismiss. Attended to team matters. |
| 4021 | Maureen Flanigan | SA | 03/17/15 | 7.4 | 030 | Review and analyze emails, market research documents, analyst reports and spreadsheets about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 03/17/15 | 10.7 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/Revenues, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/17/15 | 9.5 | 030 | Reviewed and analyzed Documents in defendant production Bates range SST_KHR_SSGM_E001574241- SST_KHR_SSGM_E001S92173 documents consisted of discussions of fx opportunities and marketing, policies, project reports, hr issues, employee promotions, |
| 4071 | Charles Pietrofesa | SA | 03/17/15 | 8.6 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000900763 - SST_KHR_SSGM_E000883889) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, and State Street internal FX reports. |

| 4089 | Todd Kussin | SA | 03/17/15 | 6.3 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; emails with coders to discuss the appropriate designation for documents discussing State Street's foreign exchange trading on its own account and how this compared to its trading on behalf of custodial clients; conducted searches on Concordance in order to identify documents included in previous three binders of hot documents as well as their related documents; reviewed same and created additional binders. |
| 4148 | Albert Powell | SA | 03/17/15 | 7.8 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 03/17/15 | 9.2 | 030 | Reviewed and coded documents from Defendant's production; Non-consecutive Bates numbers; documents included emails, FX trading data, management and annual reports; Annotated Index of hot documents and Attorney notes of hot documents and highly relevant documents, |
| 4065 | Lisa George | SA | 03/17/15 | 4.0 | 020 | Continued to review case background materials, including:  Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, presentations, and data sheets concerning State Street FX trading business growth and customer issues. |
| 4247 | Aron Rosenbaum | SA | 03/17/15 | 7.4 | 030 | Reviewed and coded, notably many FX reports.<br><br>Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/17/15 | 8.0 | 030 | Document review at 9106 of 9997 of e mails, charts, articles, business reports, presentations of negotiated and non-negotiated FX trade procedure, policy and practice. |
| 4321 | Ian Herrick | SA | 03/17/15 | 8.0 | 020 | Continued first level review of email and other documents relating to class action suit. |
| 4369 | David Pospischil | SA | 03/17/15 | 5.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; conferences with T. Kussin regarding review, collections of documents marked as hot. |
| 4383 | James  Griffin | SA | 03/17/15 | 8.9 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and spreadsheets, in non-consecutive Bates range SST_KHR_SSGM_E001349765 through SST_KHR_SSGM_E001312018, and coded for responsiveness, priority, and issues. |
| 4385 | David Packman | SA | 03/17/15 | 7.1 | 040 | Continue coding documents in Alison's document set.  Most of the documents were articles. |
| 4402 | Jason Saad | SA | 03/17/15 | 10.2 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ folder Production 2 - Batch_0001. |
| 4424 | Jacqueline Grant | SA | 03/17/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/17/15 | 11.6 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, negotiated FX pricing, and bonus of FX services for attorneys' use in preparation for further litigation. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp<br>heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001022752N<br>SST_KHR_SSGM_E001027459 |
| 4242 | Donato Gianturco | SA | 03/17/15 | 9.4 | 030 | |
| 4244 | Judy Watson | SA | 03/17/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx stop/loss reports, fx volume & revenue reports, fx policy email discussions, fx general news articles. |
| 4423 | Nicole Cameron | SA | 03/17/15 | 9.0 | 010 | Reviewed emails, FX reports, rate requests and RFPs related to FX deals executed by defendants.  Coded documents related to FX policies issue. |
| 4413 | Barry Kaplan | SA | 03/17/15 | 10.3 | 020 | Reviewed and coded defendant's documents. |
| 1643 | Roger Yamada | SA | 03/17/15 | 8.0 | 030 | Logged into the Catalyst document platform and began coding documents, including Custodial Agreements, spreadsheets indicating profit and loss margins, internal foreign exchange services documentation, and financial statements.  Attended to team matters. |
| 4425 | Anuj Vaidya | SA | 03/17/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4027 | Debra Fouchong | SA | 03/18/15 | 10.8 | 020 | Reviewed and Analysed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/Revenues, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/18/15 | 8.9 | 030 | Reviewed and Analysed documents in defendants production bates range SST_KHR_SSGM_E001592278-SST_KHR_SSGM_E001576083. Discussions of client marketing, FX trades, FX revenues, opening new business frontiers, Monthly business updates, etc |
| 4071 | Charles Pietrofesa | SA | 03/18/15 | 8.4 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000883890 -SST_KHR_SSGM_E000874145) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, preferential pricing, and State Street internal FX reports. |

| 4089 | Todd Kussin | SA | 03/18/15 | 7.3 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; emails with coders to discuss the appropriate designation for documents referencing articles about the foreign exchange industry in general, whether or not they mention State Street specifically; formulated and conducted searches on Concordance in order to identify documents included in previous three binders of hot documents as well as the related documents in their families; reviewed same and created additional binders; email communications with Catalyst IT in order to request that additional un-coded documents be placed into the folders of reviewers. |
|------|-------------|-----|----------|-----|-----|-----|
| 4148 | Albert Powell | SA | 03/18/15 | 9.3 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 03/18/15 | 8.5 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, FX business analysis reports, FX trading data, management policy and procedures analyses; Annotated Index and Attorney notes of hot and highly relevant documents. |
| 4065 | Lisa George | SA | 03/18/15 | 8.0 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Motion To Dismiss, Plaintiffs' Memorandum Of Law In Opposition To Defendants' Motion To Dismiss, Memorandum In Support of Defendants' Motion To Dismiss, Various Emails and other produced documents, Plaintiffs' Presentation on Liability, Custodian Contract between ARTRS and defendants, ARTRS Pro Forma Fee Analysis, Investment Manager Agreement between BlackRock and ARTRS, screenshot of the Catalystapps desktop platform, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, presentations, and data sheets concerning State Street FX trading business growth and customer issues. |
| 4247 | Aron Rosenbaum | SA | 03/18/15 | 7.0 | 030 | Reviewed and coded, mostly irrelevant docs from after class period. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/18/15 | 7.5 | 030 | Document review at 9321 of 9997 of e mails, charts, articles, business reports, presentations of negotiated and non-negotiated FX trade procedure, policy and practice. |
| 4321 | Ian Herrick | SA | 03/18/15 | 8.5 | 020 | Continued first level review of email and other documents relating to class action suit. |
| 4369 | David Pospischil | SA | 03/18/15 | 7.5 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4383 | James  Griffin | SA | 03/18/15 | 7.7 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001360486 through SST_KHR_SSGM_E001324663, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 03/18/15 | 7.3 | 040 | Code documents in Catalyst from plaintiff's production. Documents coded for relevance, issue and document type.  Most documents were either irrelevant or tangentially relevant. |
| 4402 | Jason Saad | SA | 03/18/15 | 10.1 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Production 2 - Batch_0004; Batch_0010; Batch_0015; Batch_0035. |

| 4424 | Jacqueline Grant | SA | 03/18/15 | 7.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/18/15 | 11.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and netting of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/18/15 | 10.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4413 | Barry Kaplan | SA | 03/18/15 | 9.5 | 020 | Reviewed and coded defendant's documents. |
| 4242 | Donato Gianturco | SA | 03/18/15 | 9.3 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant. There were also numerous highly relevant emails discussing FX policy.  Bates nummbers were non-consecutive-SST_KHR_SSGM_E001043947                                SST_KHR_SSGM_E001044119 |
| 4423 | Nicole Cameron | SA | 03/18/15 | 8.0 | 010 | reviewed and coded documents regarding cancellation of FXs trades, potential FX business, range of the day rates, and FX policies. |
| 4244 | Judy Watson | SA | 03/18/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx code of conduct document, fx rfp presentations, fx trade confirmations, fx volume & revenue reports. |
| 1643 | Roger Yamada | SA | 03/18/15 | 10.3 | 030 | Logged into the Catalyst document platform and began coding documents, including Custodial Agreements, correspondence concerning different foreign exchange rates, internal foreign exchange services documentation, and financial statements.  Attended to team matters. |
| 4425 | Anuj Vaidya | SA | 03/18/15 | 10.00 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 0571 | David Goldsmith | P | 03/19/15 | 0.3 | 140 | Address disclosures of BNY settlement |
| 4021 | Maureen Flanigan | SA | 03/19/15 | 5.6 | 030 | Review and analyze emails, market research documents, analyst reports and spreadsheets about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |

| 4027 | Debra Fouchong | SA | 03/19/15 | 10.8 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits/Revenues, Customer FX Inquiries, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/19/15 | 9.5 | 040 | Reviewed and Analysed documents in defendants production Bates range SST_KHR_SSGM_E001576139–SST_KHR_SSGM_E001588768 Discussions of client marketing, investment policy presentsations, FX revenues, opening new business (currenex) frontiers, monthly business updates, etc |
| 4071 | Charles Pietrofesa | SA | 03/19/15 | 10.2 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000874187 – SST_KHR_SSGM_E000885104) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, preferential pricing, best execution, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/19/15 | 3.1 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; emails with coders to discuss the appropriate designation for documents referencing articles sent to Calpers discussing general foreign exchange policies; formulated and conducted searches on Concordance in order to identify documents included in previous three binders of hot documents as well as the related documents in their families; reviewed same and created additional binders; email communications with Catalyst IT in order to ensure that additional un-coded documents have been placed into the folders of reviewers. |
| 4148 | Albert Powell | SA | 03/19/15 | 8.3 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 03/19/15 | 7.0 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, FX trading data reports; policy reports and management project memorandum; Annotated Index and Attorneys Notes of hot and highly relevant documents. |
| 4065 | Lisa George | SA | 03/19/15 | 9.0 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Motion To Dismiss, Transcript of Hearing On Motion To Dismiss Before Judge Wolf, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, presentations, and data sheets concerning State Street FX trading business growth and customer issues. |
| 4247 | Aron Rosenbaum | SA | 03/19/15 | 7.4 | 030 | Reviewed and coded, mostly research reports.  Many irrelevant from after class period. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/19/15 | 8.0 | 030 | Document review at 10652 of 11051 of e mails, charts, articles, business reports, presentations of negotiated and non-negotiated FX trade policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 03/19/15 | 8.5 | 020 | Continued first level review of email and other documents relating to class action suit. |
| 4369 | David Pospischil | SA | 03/19/15 | 8.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4383 | James  Griffin | SA | 03/19/15 | 7.8 | 030 | Reviewed production from Defendant concerning Fx trading and services including emails, spreadsheets, and financial statements, in non-consecutive Bates range SST_KHR_SSGM_E001324661 through SST_KHR_SSGM_E001316221, and coded for responsiveness, priority, and issues. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4385 | David Packman | SA | 03/19/15 | 7.1 | 040 | Code plaintiff documents for relevance, issue and document type.  Earlier in the day I was coding from Alison's old set of documents, hopping around to find uncoded documents.  Later I started coding documents within my assigned documents in my folder. Emailed Todd questions regarding specific documents and coding. |
| 4424 | Jacqueline Grant | SA | 03/19/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 03/19/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4426 | Tryphena Greene | SA | 03/19/15 | 10.9 | 030 | Review and analysis of non-consecutive bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and negotiated FX pricing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/19/15 | 10.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged bot Highly Relevant and Hot, are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 03/19/15 | 5.0 | 010 | Reviewed and coded emails related to FX policies, rates, cancellations and rebookings, and language for RFP responses. Bate numbers not numbered consecutively. |
| 4242 | Donato Gianturco | SA | 03/19/15 | 9.6 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochurces. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant.

Bate nummbers were non-consecutive-SST_KHR_SSGM_E001044119
                                                                        SST_KHR_SSGM_E001037920 |
| 4244 | Judy Watson | SA | 03/19/15 | 10.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: cfxs volume reports, cfxs revenue reports, fx general news articles, SSGM fx goals, daily p/l & limit exception reports, fx G/L reports. |
| 4413 | Barry Kaplan | SA | 03/19/15 | 10.2 | 020 | Reviewed and coded defendant's.

 |
| 1643 | Roger Yamada | SA | 03/19/15 | 10.0 | 030 | Coded documents within the Catalyst workflow, including email correspondence concerning FX custodial client inquiries, internal investigations on FX rate setting, personnel review, and divisional risk assessments within State Street's various branches. |
| 0625 | Christopher Keller | P | 03/20/15 | 1.0 | 130 | Review pleadings, lead plaintiff and motion to dismiss briefing. |

| 4021 | Maureen Flanigan | SA | 03/20/15 | 7.9 | 030 | Review and analyze market research documents, emails, analyst reports and spreadsheets about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
|------|------------------|-----|----------|-----|-----|---|
| 4027 | Debra Fouchong | SA | 03/20/15 | 8.3 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/20/15 | 6.0 | 030 | Reviewed and Analyzed documents in defendant production bates range SST_KHR_SSGM_E001588796-SST_KHR_SSGM_E001604080 Documents include emails regarding currenex integration, daily revenue reports, new client acquisitions and other general course of business emails and presentations. |
| 4071 | Charles Pietrofesa | SA | 03/20/15 | 8.5 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000885109 - SST_KHR_SSGM_E000884631) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, preferential pricing, best execution, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/20/15 | 7.0 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; emails with coders to discuss the appropriate designation for documents, ▮▮▮▮▮▮▮▮▮▮▮ Bisegna▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ formulated and conducted searches on Concordance in order to identify documents included in previous three binders of hot documents as well as the related documents in their families; reviewed same and created additional binders. |
| 4148 | Albert Powell | SA | 03/20/15 | 8.4 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 03/20/15 | 7.5 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, management reports, policy initiatives project reports, and FX trading data; annotated Attorney notes or highly relevant documents. |
| 4065 | Lisa George | SA | 03/20/15 | 6.5 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Motion To Dismiss, Transcript of Hearing On Motion To Dismiss Before Judge Wolf, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails concerning State Street FX trading business growth, revenues and customer issues. |
| 4247 | Aron Rosenbaum | SA | 03/20/15 | 3.5 | 030 | Reviewed and coded, notably FX reports and other research reports.  Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/20/15 | 7.0 | 030 | Document review of defendant's production at 10970 of 11051 of e mails, charts, articles, presentations of negotiated and non-negotiated FX trade policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 03/20/15 | 8.5 | 020 | Continued first level review of email and other documents relating to class action suit. |
| 4369 | David Pospischil | SA | 03/20/15 | 7.2 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4383 | James  Griffin | SA | 03/20/15 | 7.9 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and financial reports, in non-consecutive Bates range SST_KHR_SSGM_E001334272 through SST_KHR_SSGM_E001359884, and coded for responsiveness, priority, type and issues. |

| 4385 | David Packman | SA | 03/20/15 | 6.4 | 040 | code documents in my folder for relevance, issue and document type.  Many were irrelevant, a few were relevant.  One document was highly relevant (regarding SST having an FX transaction outside the ranges for the day-- not Hot as there is no response). |
| 4402 | Jason Saad | SA | 03/20/15 | 10.2 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad. |
| 4424 | Jacqueline Grant | SA | 03/20/15 | 9.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/20/15 | 6.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, and pricing and marketing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/20/15 | 10.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant,  are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 03/20/15 | 8.5 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp<br><br>heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001037929<br>            SST_KHR_SSGM_E001022300N |
| 4244 | Judy Watson | SA | 03/20/15 | 10.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx G/L reports, fx cash projection reports, fx general news articles, fx p/l breakdown, fx rfp request. |
| 4423 | Nicole Cameron | SA | 03/20/15 | 8.0 | 010 | Reviewed and coded documents produced by State Street.  Many documents were out of scope and irrelevant.  Documents related to discussions within the normal course of business related to FX.  Reviewed trade reports, rate requests, request for RFP responses, and FX policies on AIR and cancellation of trades.<br><br>Bate numbers: SST_KHR_SSGM_E001445368 - SST_KHR_SSGM_E001442805 |
| 4413 | Barry Kaplan | SA | 03/20/15 | 10.2 | 020 | Reviewed and coded defendant's documents. |

| 4425 | Anuj Vaidya | SA | 03/20/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. |
| 1643 | Roger Yamada | SA | 03/20/15 | 10.0 | 030 | Coded documents within the Catalyst workflow, including email correspondence ███████████ ███████ |
| 0571 | David Goldsmith | P | 03/23/15 | 0.2 | 090 | E-mails with D. Chiplock re: April 8-9 planning; BNY settlement agreement |
| 0625 | Christopher Keller | P | 03/23/15 | 1.0 | 130 | Attend to case status and strategy. |
| 4021 | Maureen Flanigan | SA | 03/23/15 | 8.4 | 030 | Review and analyze spreadsheets, market research documents, emails, and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 03/23/15 | 10.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/23/15 | 8.0 | 030 | Reviewed and analyzed documents for defendants production bates range SST_KHR_SSGM_E001604081 - SST_KHR_SSGM_E001599304. Documents were strategy emails, emails regarding international FX transactions, presentations, FX and MiFid analysis, meeting minutes, global interbank communications etc |
| 4071 | Charles Pietrofesa | SA | 03/23/15 | 6.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000884645 - SST_KHR_SSGM_E000803966) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, preferential pricing, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/23/15 | 8.0 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; emails with coders to discuss the appropriate designation for documents containing internal discussions during the class period re: ███████████ formulated and conducted searches on Catalyst in order to identify documents included in previous three binders of hot documents; reviewed same and created additional binders; conducted searches for family members of a documents related to those previously identified and selected for hot documents binders; prepared report summarizing productivity of reviewers for the week ending March 20, 2015. |
| 4148 | Albert Powell | SA | 03/23/15 | 8.5 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 03/23/15 | 9.5 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, FX trading reports, management policies, FX trading data; annotated Index and Attorney notes of hot and highly relevant documents. |
| 4065 | Lisa George | SA | 03/23/15 | 9.0 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Motion To Dismiss, Transcript of Hearing On Motion To Dismiss Before Judge Wolf, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails concerning State Street FX trading business growth, revenues and customer issues. |
| 4247 | Aron Rosenbaum | SA | 03/23/15 | 7.0 | 030 | Reviewed previously coded docs for quality control. Nonconsecutive Bates numbers. |

| 4295 | Dorothy Hong | SA | 03/23/15 | 0.3 | 030 | Document review at 10971 of 11051 of e-mails of Non-negotiated FX trades matter. |
|------|--------------|-----|----------|-----|-----|---------------------------------------------------------------------------------|
| 4369 | David Pospischil | SA | 03/23/15 | 7.0 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4383 | James Griffin | SA | 03/23/15 | 8.8 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and spreadsheets, in non-consecutive Bates range SST_KHR_SSGM_E001320810 through SST_KHR_SSGM_E001355011, and coded for responsiveness, priority, and issues. |
| 4385 | David Packman | SA | 03/23/15 | 7.3 | 040 | Reviewed and coded documents in my assignment folder for relevance, document and issue type.  Most documents were similar either being PL reports, or irrelevant documents. ████████████████████ |
| 4402 | Jason Saad | SA | 03/23/15 | 10.6 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad. |
| 4424 | Jacqueline Grant | SA | 03/23/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 03/23/15 | 8.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4426 | Tryphena Greene | SA | 03/23/15 | 10.4 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, and best execution of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/23/15 | 9.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 03/23/15 | 10.0 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochurces. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant. Bates nummbers were non-consecutive-SST_KHR_SSGM_E001022319 SST_KHR_SSGM_E001011556 |
| 4244 | Judy Watson | SA | 03/23/15 | 8.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx general news articles, fx policy email discussions, fx volume reports, fx brokerage agreements. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4413 | Barry Kaplan | SA | 03/23/15 | 10.3 | 020 | Reviewed and coded defendant's documents. |
| 4423 | Nicole Cameron | SA | 03/23/15 | 10.0 | 010 | Reviewed documents about FX policies, FX rates, and requests, cancelation of FX and RFP questions. Coded bate numbers: SST_KHR_SSGM_E001442391                    SST_KHR_SSGM_E001472951 |
| 1643 | Roger Yamada | SA | 03/23/15 | 9.5 | 030 | Coded documents within the Catalyst workflow, including email correspondence ███████████ ██████████████████████████████████████████████████████████████████ Attended to team matters. |
| 4321 | Ian Herrick | SA | 03/23/15 | 8.5 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4021 | Maureen Flanigan | SA | 03/24/15 | 8.8 | 030 | Review and analyze spreadsheets, market research documents, emails, and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 03/24/15 | 10.7 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/24/15 | 8.0 | 030 | Reviewed and Analyzed documents in defendants production Bates range (SST_KHR_SSGM_E001599309-SST_KHR_SSGM_E001566688. Documents are mainly emails regarding new business, financial reports, competition comparison, FX pricing presentations etc |
| 4071 | Charles Pietrofesa | SA | 03/24/15 | 9.1 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E000772953 - SST_KHR_SSGM_E001583710) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, and State Street internal FX reports; reviewed FX article regarding best execution. |
| 4089 | Todd Kussin | SA | 03/24/15 | 5.0 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; emails with coders to discuss the appropriate designation for emails alluding to revenue recognition policies; reviewed and circulated to team article explaining best execution policies as they relate to fiduciary duties; formulated and conducted searches on Catalyst in order to identify documents included in previous three binders of hot documents; reviewed same and created additional binders; conducted searches for family members of a documents related to those previously identified and selected for hot documents binders; reviewed all review folders on Catalyst to take inventory of uncoded documents and re-distributed same to reviewers nearing the end of their batches of documents, analyzed collection of hot documents identified by Comfort Orji in order to provide feedback regarding her designations. |
| 4148 | Albert Powell | SA | 03/24/15 | 8.9 | 030 | Review and analyze documents in order to determine relevance. |

| 4173 | Maritza Bolano | SA | 03/24/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, FX trading data, marketing presentations, and management reports; Annotated index of Hot documents and Attorney notes of hot and highly relevant documents. |
| 4065 | Lisa George | SA | 03/24/15 | 7.8 | 020 | Continued to review case background materials, including:  Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails concerning State Street FX trading business growth, revenues and customer issues. |
| 4247 | Aron Rosenbaum | SA | 03/24/15 | 7.0 | 030 | Performed quality control second review on some docs. <br><br> Reviewed, coded new batch, notably FX reports and research reports. <br><br> Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/24/15 | 6.0 | 030 | document review at 11051 of 11051 of e mails, articles, charts, data files, presentations of negotiated and non-negotiated FX trade policies, practices and procedures. |
| 4321 | Ian Herrick | SA | 03/24/15 | 8.5 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4383 | James  Griffin | SA | 03/24/15 | 6.5 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001355017 through SST_KHR_SSGM_E001331234, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 03/24/15 | 8.2 | 040 | Reviewed and coded documents from my assignment folder.  Documents coded for relevance, document type and issue.  Many documents were irrelevant, but a few were highly relevant as they related to State Street's methodology of calculating revenue▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. |
| 4402 | Jason Saad | SA | 03/24/15 | 10.4 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ relevant material within Catalyst in folder Jason Saad. |
| 4424 | Jacqueline Grant | SA | 03/24/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/24/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, organizational charts, bonus, netting, and RFP/RFI response of FX services for attorneys' use in preparation for further litigation. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4394 | David Alper | SA | 03/24/15 | 11.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant,  are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 03/24/15 | 9.0 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochurces. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001011561<br>SST_KHR_SSGM_E001044962 |
| 4413 | Barry Kaplan | SA | 03/24/15 | 10.2 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 03/24/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx general news articles, fx revenue reports, fx volume reports, rfp request, fx market analysis presentation. |
| 4423 | Nicole Cameron | SA | 03/24/15 | 10.0 | 010 | Reviewed documents from State Street regarding FX policy, rates, request for preferential pricing, and cancelation/rebooking of trades.  Coded bate numbers SST_KHR_SSGM_E001462185 -- SST_KHR_SSGM_E001469266 |
| 4425 | Anuj Vaidya | SA | 03/24/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 1643 | Roger Yamada | SA | 03/24/15 | 10.0 | 030 | Coded documents within the Catalyst workflow, including email correspondence concerning foreign exchange compliance, internal FX audit review, internal investigations on FX rate setting, salary, hiring, and personnel review, and divisional risk assessments.  Attended to team matters. |
| 4027 | Debra Fouchong | SA | 03/25/15 | 10.5 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, SI FX Pricing, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/25/15 | 9.0 | 030 | Reviewed and Analyzed documents in defendants production Bates range SST_KHR_SSGM_E001599309-SST_KHR_SSGM_E001550309. Documents are mainly performance reports, financial reports, emails, FX pricing, daily fx revenue reporting, customer inquiries, presentations etc |
| 4071 | Charles Pietrofesa | SA | 03/25/15 | 9.7 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001583758 - SST_KHR_SSGM_E001554283) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, and State Street internal FX reports. |

| | | | | | |
|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 03/25/15 | 7.8 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; emails with coders to discuss the appropriate designation for emails discussing customer complaints as well as emails alluding to the relationship between netting and spreads; formulated and conducted searches on Catalyst in order to identify documents included in previous three binders of hot documents; reviewed same and created additional binders; reviewed all review folders on Catalyst to take inventory of uncoded documents and continued re-distributing same to reviewers nearing the end of their batches of documents. |
| 4148 | Albert Powell | SA | 03/25/15 | 10.7 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 03/25/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, Requests for Proposals, FX trading data, and memoranda; annotated Index of hot documents and Attorney notes for hot and highly relevant documents. |
| 4065 | Lisa George | SA | 03/25/15 | 9.0 | 020 | Continued to review case background materials, including:  Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails concerning State Street FX trading business growth, revenues and customer issues. |
| 4247 | Aron Rosenbaum | SA | 03/25/15 | 2.0 | 030 | Reviewed, coded docs.  Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/25/15 | 7.5 | 030 | document review at 11342 of 11342 of e mails, articles, charts, data files, presentations of negotiated and non-negotiated FX trade policies, practices and procedures. |
| 4321 | Ian Herrick | SA | 03/25/15 | 9.0 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, ██████████████████████ compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4369 | David Pospischil | SA | 03/25/15 | 7.1 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; reviewing background article regarding best execution. |
| 4383 | James  Griffin | SA | 03/25/15 | 7.5 | 030 | Reviewed production from Defendant pertaining to Fx trading and services, including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001351307 through SST_KHR_SSGM_E001356259, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 03/25/15 | 7.3 | 040 | Review and code documents in my assignment folder.  Documents coded for relevance, issue type and document.  completed original batch and started working on additional documents added in the afternoon. |
| 4402 | Jason Saad | SA | 03/25/15 | 9.5 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4424 | Jacqueline Grant | SA | 03/25/15 | 7.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/25/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, RFP/RFI response, netting and organizational charts of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/25/15 | 10.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents, a number of which were tagged Highly Relevant,  are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 03/25/15 | 10.3 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsheets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant. There were a few highly relevant docs emails discussing the revenue of FX trade deals.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001044962 SST_KHR_SSGM_E001017840N |
| 1643 | Roger Yamada | SA | 03/25/15 | 10.0 | 030 | Coded documents within the Catalyst workflow, including email correspondence concerning FX risk management, internal investigations on FX rate setting, and hierarchical changes to divisional reporting. Attended to team matters. |
| 4244 | Judy Watson | SA | 03/25/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: daily P/L and limit exception reports, fx policy email discussions, customer fx inquiries, fx general news articles, fx G/L reports. |
| 4413 | Barry Kaplan | SA | 03/25/15 | 10.3 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 03/25/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4423 | Nicole Cameron | SA | 03/25/15 | 10.0 | 010 | Reviewed State Street documents for FX relevancy.  Coded documents related to FX policies, FX rates, discussion about RFP, preferential rates, and cancelation of deals.<br>Bate numbers reviewed: SST_KHR_SSGM_E001462185 -- SST_KHR_SSGM_E001475668 |
| 0571 | David Goldsmith | P | 03/26/15 | 0.3 | 090 | Review BNY settlement disclosures and DOJ press release |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4021 | Maureen Flanigan | SA | 03/26/15 | 9.0 | 030 | Review and analyze emails, spreadsheets, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 03/26/15 | 10.6 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, SI FX Pricing, FX Profits/Revenues, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/26/15 | 10.5 | 030 | Reviewed and Analysed documents in defendants production, Bates range SST_KHR_SSGM_E001550309-SST_KHR_SSGM_E001606474 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Also included attorney notes for hot and highly relevant documents. Added to hot doc index |
| 4071 | Charles Pietrofesa | SA | 03/26/15 | 9.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001598868 - SST_KHR_SSGM_E001574766) (nonconsecutive),▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4148 | Albert Powell | SA | 03/26/15 | 8.5 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 03/26/15 | 10.0 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, FX trading data spreadsheets, policy memoranda, and management reports. |
| 4065 | Lisa George | SA | 03/26/15 | 8.0 | 030 | Continued to review case background materials, including:  Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails concerning State Street FX trading business growth, revenues and customer issues. |
| 4247 | Aron Rosenbaum | SA | 03/26/15 | 7.2 | 030 | Reviewed and coded, mostly irrelevant docs from after class period.

Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/26/15 | 3.2 | 030 | Review of handwritten notes during the 1st batch of document review and e-mail to T Kussin notes derived from document review and on general impression. Document review, Q/C of e mails, articles, charts and data files of negotiated and non-negotiated FX trade policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 03/26/15 | 8.8 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4369 | David Pospischil | SA | 03/26/15 | 6.3 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing. |
| 4383 | James  Griffin | SA | 03/26/15 | 7.3 | 030 | Reviewed production from Defendant pertaining to Fx trading and services, including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001362128 through SST_KHR_SSGM_E001328228, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 03/26/15 | 7.3 | 040 | Review and code documents in the assignment folder for relevance, issue and document type.  today, two documents were coded as highly relevant as they relate to potential conflicts in custody FX. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4402 | Jason Saad | SA | 03/26/15 | 10.5 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad. |
| 4424 | Jacqueline Grant | SA | 03/26/15 | 11.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/26/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, organizational charts, spreads - neg - SI, netting and standing instruction/SI pricing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/26/15 | 10.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 03/26/15 | 5.0 | 010 | Documents reviewed and coded today relates to FX policies, RFP responses, off-market rates and process, income repatriate transactions, and FX rates. Bates reviewed: SST_KHR_SSGM_E001475683 -- SST_KHR_SSGM_E001457522 |
| 4413 | Barry Kaplan | SA | 03/26/15 | 9.5 | 020 | Reviewed and coded defendant's documents. |
| 4242 | Donato Gianturco | SA | 03/26/15 | 10.0 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant. There were a few highly relevant docs emails discussing the revenue of FX trade deals. There was one Hot doc discussing revenue from FX trades. Bates nummbers were non-consecutive-SST_SSGM_E001018122 SST_KHR_SSGM_E001073837 |
| 4244 | Judy Watson | SA | 03/26/15 | 9.8 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: daily fx G/L reports, fx volume and revenue summary, fx general news articles, daily p/l & limit exception reports, fx value at risk reports. |

| 4425 | Anuj Vaidya | SA | 03/26/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 1643 | Roger Yamada | SA | 03/26/15 | 10.0 | 030 | Coded documents within the Catalyst workflow, including FX analyst reports written by third-party banks and institutions, email correspondence concerning FX rates and political considerations of foreign regulatory rules relating to foreign exchange, internal investigations on FX rate setting, and hierarchical changes to divisional reporting.  Attended to team matters. |
| 4021 | Maureen Flanigan | SA | 03/27/15 | 9.5 | 030 | Review and analyze emails, market research documents, financial spreadsheets and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 03/27/15 | 6.7 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, FX Profits_Revenues, for attorneys' use in preparation for further litigation |
| 4034 | Comfort Orji | SA | 03/27/15 | 7.3 | 030 | Reviewed and Analysed documents in defendants production, Bates range SST_KHR_SSGM_E001606474 - SST_KHR_SSGM_E001580851 ██████████████████████████████████████ Also included attorney notes for hot and highly relevant documents. |
| 4071 | Charles Pietrofesa | SA | 03/27/15 | 8.6 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001578968 - SST_KHR_SSGM_E001591223) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, netting analysis, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/27/15 | 8.4 | 030 | Conducted searches via the internet as well as within documents produced by defendants and uploaded ████████████████████████████████████████ ██████████████████████████████████████ ████████████████████████████████ ████ statements re: best execution; formulated and conducted searches on Catalyst in order to identify documents included in previous three binders of hot documents; reviewed same and created additional binders; reviewed all folders on Catalyst to take inventory of uncoded documents and continued re-distributing same to reviewers nearing the end of their batches of documents; email communications with Catalyst IT in order to secure search capabilities for several coders. |
| 4148 | Albert Powell | SA | 03/27/15 | 10.3 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 03/27/15 | 7.7 | 030 | Reviewed and coded documents from Defandant's production; non-consecutive Bates numbers; documents included emails, FX articles, data spreadsheets, management policies, market exposure reports and memoranda. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4065 | Lisa George | SA | 03/27/15 | 0.7 | 020 | Continued to review case background materials, including: Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails concerning State Street FX trading business growth, revenues, FX policies, FX pricing, and customer issues. |
| 4247 | Aron Rosenbaum | SA | 03/27/15 | 3.7 | 030 | Reviewed and coded, notably FX reports and other research reports. |
| 4295 | Dorothy Hong | SA | 03/27/15 | 5.5 | 030 | Nonconsecutive Bates numbers.<br>e-mail to T Kussin re comment/analysis of 1st batch re customer inquiry on FX. Document review at 11492 of 11492 of emails, articles, charts, data files of FX direct and indirect trade policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 03/27/15 | 8.8 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4369 | David Pospischil | SA | 03/27/15 | 7.6 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4383 | James Griffin | SA | 03/27/15 | 5.0 | 030 | Reviewed Defendant's production pertaining to Fx trading including emails, reports, and spreadsheets, in non-consecutive Bates range SST_KHR_SSGM_E001359388 through SST_KHR_SSGM_E001362750, and coded for responsiveness and issues. |
| 4385 | David Packman | SA | 03/27/15 | 6.8 | 040 | Reviewed and coded documents in my assignment for relevance, issue and document type, including a few highly relevant document. emailed Todd a memo/write up regarding SST, securities lending, fx custody cost and different markets and best price execution. |
| 4402 | Jason Saad | SA | 03/27/15 | 7.3 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads, Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad. |
| 4424 | Jacqueline Grant | SA | 03/27/15 | 7.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/27/15 | 6.3 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, ██████████ ████████████████████████ and pricing and marketing of FX services for attorneys' use in preparation for further litigation. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 03/27/15 | 9.2 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001073838<br>SST_KHR_SSGM_E001042931 |
| 4244 | Judy Watson | SA | 03/27/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx general news articles, fx G/L reports, daily p/l & limit exception reports, fx policy email discussions. |
| 4413 | Barry Kaplan | SA | 03/27/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 03/27/15 | 8.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 1643 | Roger Yamada | SA | 03/27/15 | 10.0 | 030 | Coded documents within the Catalyst workflow, including internal investigations on FX rate setting, correspondence concerning human resources issues and hierarchical changes to divisional reporting. Attended to team matters. |
| 1225 | Stacy Auer | PL | 03/30/15 | 0.4 | 080 | Review emails re: mediation; update case trackers; prep for team meeting; |
| 1523 | Shella Mundo | PL | 03/30/15 | 0.8 | 140 | Prepared compilation of select documents per David Goldsmith; Emails and convos re same. |
| 4021 | Maureen Flanigan | SA | 03/30/15 | 8.8 | 030 | Review and analyze spreadsheets, market research documents, emails, and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 03/30/15 | 10.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, SI FX Pricing, FX Profits/Revenues, for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 03/30/15 | 7.5 | 030 | Reviewed and analysed documents in defendants production. Bates range SST_KHR_SSGM_E001182680N-SST_KHR_SSGM_E000974061 Documents included emerging markets daily update reports, emails re-customer enquires, FX trading pricing, strategy presentations etc. Also added to hot document folder. |
| 4071 | Charles Pietrofesa | SA | 03/30/15 | 8.6 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001593887 - SST_KHR_SSGM_E001590340) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, netting analysis, and State Street internal FX reports. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; prepared report summarizing the productivity of reviewers for week ending March 27, 2015; conducted searches via the internet as well as within ▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄ identify documents included in previous three binders of hot documents; reviewed same and created additional binders. |
| 4089 | Todd Kussin | SA | 03/30/15 | 7.8 | 030 | |
| 4148 | Albert Powell | SA | 03/30/15 | 8.5 | 030 | Review and analyze documents in order to determine relevance. |
| 4065 | Lisa George | SA | 03/30/15 | 9.6 | 020 | Continued to review case background materials, including: Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, data files, analyst reports, articles, powerpoint presentations, and customer reports concerning State Street FX trading business growth, revenues, FX policies, FX pricing, and customer inquiries. |
| 4247 | Aron Rosenbaum | SA | 03/30/15 | 6.5 | 030 | Reviewed and coded, mostly docs from after class period. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/30/15 | 3.4 | 030 | Document review of defendant's production from 9921 to 9961 of S Dolben's folder of e mails, charts, articles, data files of FX direct and indirect trade policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 03/30/15 | 8.0 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4369 | David Pospischil | SA | 03/30/15 | 5.7 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4383 | James Griffin | SA | 03/30/15 | 9.0 | 030 | Reviewed production from Defendant with regard to Fx trading including emails and financial reports, in non-consecutive Bates range SST_KHR_SSGM_E001362759 through SST_KHR_SSGM_E001355555, and coded for responsiveness, type and issues. |
| 4385 | David Packman | SA | 03/30/15 | 7.5 | 040 | I reviewed and coded documents in my assignment folder for relevance, document type and issue. I did not find any highly relevant or hot documents today. |
| 4402 | Jason Saad | SA | 03/30/15 | 11.0 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads, Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad; folder 62. |
| 4424 | Jacqueline Grant | SA | 03/30/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4426 | Tryphena Greene | SA | 03/30/15 | 10.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of: emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, SI FX pricing, negotiated FX pricing, best execution, netting, customer FX inquiries, and RFP/RFI response of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/30/15 | 10.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 03/30/15 | 9.7 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant. There were a couple of highly relevant docs discussing FX pricing.<br><br>Bates numbers were non-consecutive-SST_KHR_SSGM_E001042935<br>SST_KHR_SSGM_E001029505 |
| 4413 | Barry Kaplan | SA | 03/30/15 | 10.3 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 03/30/15 | 10.0 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx G/L reports, daily P/L & limit exception reports, fx general news articles, customer fx inquiries, fx policy email discussions. |
| 4425 | Anuj Vaidya | SA | 03/30/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 1643 | Roger Yamada | SA | 03/30/15 | 10.2 | 030 | Coded documents within the Catalyst workflow, including third-party foreign exchange analyst reports from HSBC and Deutsche Bank, internal communication regarding FX policy, and other personal emails from Anthony Beniga. Attended to team matters. |
| 0103 | Lawrence Sucharow | P | 03/31/15 | 3.5 | 080 | Prepare for next mediation session on 4/9 in Boston. |
| 0571 | David Goldsmith | P | 03/31/15 | 1.2 | 090 | Review BNYM settlement documents; telephone conference with Mike Rogers re: Friday call with defendants and mediator re: class certification issues; e-mails re: same |
| 1179 | Michael Rogers | P | 03/31/15 | 1.0 | 090 | Telephone conferences with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: class certification conference call and re: April 9 mediation |
| 4021 | Maureen Flanigan | SA | 03/31/15 | 7.5 | 030 | Review and analyze spreadsheets, market research documents, emails, and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |

| 4027 | Debra Fouchong | SA | 03/31/15 | 11.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, Public Pension Funds, FX Profits/Revenues, for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 03/31/15 | 9.6 | 030 | Reviewed and Analysed documents in defendants production, Bates range SST_KHR_SSGM_E001445278-SST_KHR_SSGM_E001321076 Documents included emails of merger plans, spreadsheets of trading reports, FX trading customer enquires. QC's bates range SST_KHR_SSGM_E000972037-SST_KHR_SSGM_E001440816 |
| 4071 | Charles Pietrofesa | SA | 03/31/15 | 8.8 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001611950 - SST_KHR_SSGM_E001611358) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, customer inquiries, netting analysis, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 03/31/15 | 8.8 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; conducted searches via the internet as well as within documents produced by defendants and uploaded onto Catalyst in order to respond to reviewers' ██████████████████████████████████████████████████████████████████████ conferred with coders re: supply of un-coded documents remaining and plan for distribution of same among Labaton coders; formulated and conducted searches on Catalyst in order to identify documents included in previous three binders of hot documents. |
| 4148 | Albert Powell | SA | 03/31/15 | 8.5 | 030 | Review and analyze documents in order to determine relevance. |
| 4065 | Lisa George | SA | 03/31/15 | 9.8 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, data files, analyst reports, articles, powerpoint presentations, and customer reports concerning State Street FX trading business growth, revenues, FX policies, FX pricing, FX marketing, and customer inquiries; Reviewed and organized email inbox and desktop. |
| 4247 | Aron Rosenbaum | SA | 03/31/15 | 1.6 | 030 | Reviewed, coded assorted docs. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 03/31/15 | 5.5 | 030 | Document review of defendant's production from 11492 to 11611 of 11611 of e mails, charts, articles, data files of FX direct and indirect trade policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 03/31/15 | 7.8 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4369 | David Pospischil | SA | 03/31/15 | 7.8 | 030 | Reviewing non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data, FX pricing, FX policies, spreads, standing instruction FX, FX revenues. |

| 4383 | James Griffin | SA | 03/31/15 | 7.0 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails, attachments and reports, in non-consecutive Bates range SST_KHR_SSGM_E001355564 through SST_KHR_SSGM_E001357919, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 03/31/15 | 7.5 | 040 | Reviewed and coded documents in my assignment folder, documents coded for relevance, document type and issue.  A few documents today were deemed highly relevant, so they were also recorded in a separate spreadsheet. |
| 4402 | Jason Saad | SA | 03/31/15 | 10.0 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad; folder 62. |
| 4424 | Jacqueline Grant | SA | 03/31/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 03/31/15 | 11.2 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, best execution, netting, SI general, preferential FX pricing, negotiated FX pricing, and SI FX pricing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 03/31/15 | 10.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  Investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 03/31/15 | 8.6 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant. There were a couple of highly relevant docs discussing FX pricing.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001029505<br>SST_KHR_SSGM_E001040014 |
| 4423 | Nicole Cameron | SA | 03/31/15 | 6.0 | 010 | Reviewed and coded electronic documents produced by State Street.  Documents consisted of emails related to FX policies, day to day operations with FX trading, and rate requests. |
| 4413 | Barry Kaplan | SA | 03/31/15 | 10.3 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 03/31/15 | 9.5 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of: fx general news articles, fx G/L reports, fx revenue reports, fx policy email discussions. |

| 4425 | Anuj Vaidya | SA | 03/31/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. |
| 1643 | Roger Yamada | SA | 03/31/15 | 10.0 | 030 | Coded documents in Catalyst within the 'Roger Yamada' and 'Batch_62' workflows, including third-party foreign exchange analyst reports from Morgan Stanley, extensive external communication regarding FX with personnel from ███████████, and other personal emails from Anthony Beniga. Attended to team matters. |
| 0023 | Eric Belfi | P | 04/01/15 | 2.0 | 130 | Worked on mediation |
| 0103 | Lawrence Sucharow | P | 04/01/15 | 2.5 | 080 | Attention to Mediation issues; conference call with mediator and defendant's counsel; correspondence with co-counsel. |
| 1179 | Michael Rogers | P | 04/01/15 | 0.9 | 080 | Telephone conferences with Michael Lesser and Carl Kravitz re: mediation meeting |
| 4027 | Debra Fouchong | SA | 04/01/15 | 11.2 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, SI FX Pricing, FX Profits/Revenues, for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/01/15 | 9.8 | 030 | Qc'd documents in defendants production, Bates range SST_KHR_SSGM_E000971246-SST_KHR_SSGM_E000972276██████████████████ spreadsheets of trading reports, FX trading customer enquires, emerging markets daily update etc. |
| 4071 | Charles Pietrofesa | SA | 04/01/15 | 8.6 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001611944 - SST_KHR_SSGM_E001551876) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, non-pension customers, customer inquiries, netting analysis, and State Street internal FX reports. |
| 4148 | Albert Powell | SA | 04/01/15 | 8.3 | 030 | Review and analyze documents in order to determine relevance. |
| 4065 | Lisa George | SA | 04/01/15 | 9.3 | 030 | Continued to review case background materials, including:  Amended Class Action Complaint, Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, data files, analyst reports, articles, powerpoint presentations, and customer reports concerning State Street FX trading business growth, revenues, FX policies, FX pricing, FX marketing, and customer inquiries; Reviewed and organized email inbox and desktop. |
| 4247 | Aron Rosenbaum | SA | 04/01/15 | 5.9 | 030 | Reviewed, coded assorted docs. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 04/01/15 | 5.5 | 030 | Document review of defeandant's production of Phillip Qin author files of e-mails, charts and presentation business reports of FX direct and indirect trades of policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 04/01/15 | 8.5 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4369 | David Pospischil | SA | 04/01/15 | 8.4 | 030 | Secondary review of non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data. |
| 4383 | James  Griffin | SA | 04/01/15 | 10.6 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001357929 through SST_KHR_SSGM_E001361723, and coded for responsiveness, priority, type and issues. |

| 4385 | David Packman | SA | 04/01/15 | 7.3 | 040 | Reviewed and coded documents in my assignment folder for relevance, document type and issue.  Many documents were irrelevant at least one was "hot" with many others relevant. |
| 4402 | Jason Saad | SA | 04/01/15 | 11.4 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad; folder 62. |
| 4424 | Jacqueline Grant | SA | 04/01/15 | 8.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/01/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, RFP/RFI response, best execution, organizational chart, preferential FX pricing, negotiated FX pricing, and customer FX inquiries of FX services for attorneys' use in preparation for further litigation. |
| 4242 | Donato Gianturco | SA | 04/01/15 | 9.8 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp<br>heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001020361<br>SST_KHR_SSGM_E001034025 |
| 4423 | Nicole Cameron | SA | 04/01/15 | 8.0 | 010 | Reviewed and coded documents produced by defendants.  Analyzed documents for issues related to FX policies, FX rates, spreads, preferential pricing, and best execution. |
| 4394 | David Alper | SA | 04/01/15 | 8.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4413 | Barry Kaplan | SA | 04/01/15 | 10.2 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 04/01/15 | 9.8 | 030 | Review/qc of defendant's documents (nonconsecutive bates ranges) consisting of: fx general news articles, fx policy email discussions, fx training program, fx trade confirmations. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4425 | Anuj Vaidya | SA | 04/01/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. Additionally, reviewed already coded documents for quality control and proper coding. |
| 1643 | Roger Yamada | SA | 04/01/15 | 10.0 | 030 | Coded documents in Catalyst within the 'Roger Yamada' workflow, including extensive external communication regarding FX with personnel from [REDACTED] and other personal emails from Anthony Beniga. Attended to team matters. |
| 0103 | Lawrence Sucharow | P | 04/02/15 | 2.0 | 080 | Attention to mediation issues; conference with co-counsel; correspondence with co-counsel |
| 0571 | David Goldsmith | P | 04/02/15 | 0.6 | 080 | E-mails internally and with co-counsel re: class certification call; rescheduling |
| 1179 | Michael Rogers | P | 04/02/15 | 1.0 | 080 | Conference calls and e-mails to/from David Goldsmith, Dan Chiplock, Mike Miarmi and Carl Kravitz re: class certification issues call |
| 4027 | Debra Fouchong | SA | 04/02/15 | 11.4 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, SI FX Pricing, FX Profits/Revenues, for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/02/15 | 9.5 | 040 | Reviewed, Analysed and Qc'd documents in defendants production, Bates range SST_KHR_SSGM_E000972276 - SST_KHR_SSGM_E000972864 Documents included articles on market outlook, spreadsheets of trading reports, FX trading charts and graphs, Market trend surveys, Market highlight publications, |
| 4071 | Charles Pietrofesa | SA | 04/02/15 | 6.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001561398 - SST_KHR_SSGM_E001S8066) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, customer inquiries, netting analysis, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 04/02/15 | 6.3 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; conducted searches via the internet as well as within documents produced by defendants and uploaded onto Catalyst in order to respond to reviewers' [REDACTED] |
| 4148 | Albert Powell | SA | 04/02/15 | 7.8 | 030 | Review and analyze documents in order to determine relevance. |
| 4065 | Lisa George | SA | 04/02/15 | 8.0 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, data files, analyst reports, articles, powerpoint presentations, and customer reports concerning State Street FX trading business growth, revenues, FX policies, FX pricing, FX marketing, and customer inquiries; Reviewed and organized email inbox and desktop. |
| 4247 | Aron Rosenbaum | SA | 04/02/15 | 4.2 | 030 | Reviewed, coded assorted docs. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 04/02/15 | 5.5 | 030 | Document review of defeandant's production from 11611 to 11842 out of 11842 files of e-mails, charts and presentation business reports of FX direct and indirect trades of policy, procedure and practice. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4321 | Ian Herrick | SA | 04/02/15 | 7.0 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4369 | David Pospischil | SA | 04/02/15 | 5.0 | 030 | Secondary review of non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; conference with T. Kussin regarding secondary review. |
| 4383 | James Griffin | SA | 04/02/15 | 8.8 | 030 | Reviewed production from Defendant with regard to Fx trading including emails and financial reports, in non-consecutive Bates range SST_KHR_SSGM_E001361760 through SST_KHR_SSGM_E00163236, and coded for responsiveness, type and issues. |
| 4385 | David Packman | SA | 04/02/15 | 7.0 | 040 | Reviewed and coded documents in my assignment folder and coded for relevance, document and issue type.  I coded and added additional highly relevant documents to the hot and highly relevant documents Word file. |
| 4402 | Jason Saad | SA | 04/02/15 | 6.0 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad; folder 62. |
| 4424 | Jacqueline Grant | SA | 04/02/15 | 10.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/02/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, revenues, pricing and marketing, best execution customer FX inquiries, spreads-negotiated-SI, negotiated FX pricing, disclosure of FX practice,        and RFP/RFI response of FX services for attorneys' use in preparation for further litigation. best execution |
| 4394 | David Alper | SA | 04/02/15 | 8.5 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 04/02/15 | 9.6 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp<br>heets, brochucres. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001071896<br>                                SST_KHR_SSGM_E001039155 |

| 4413 | Barry Kaplan | SA | 04/02/15 | 10.2 | 020 | Reviewed and coded defendant's documents. |
|---|---|---|---|---|---|---|
| 4244 | Judy Watson | SA | 04/02/15 | 10.5 | 030 | Review & qc of defendant's documents (nonconsecutive bates ranges) consisting of: fx volume & revenue reports, rfp request, master fx give-up agreement, fx code of conduct manuals, fx trade confirmations. |
| 4425 | Anuj Vaidya | SA | 04/02/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4021 | Maureen Flanigan | SA | 04/03/15 | 6.0 | 030 | Review and analyze spreadsheets, market research documents, emails, and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4034 | Comfort Orji | SA | 04/03/15 | 6.8 | 030 | Reviewed, Analysed and Qc'd documents in defendants production, Bates range SST_KHR_SSGM_E000972864 - SST_KHR_SSGM_E000971598 Documents included articles on market outlook, spreadsheets of trading reports, FX trading charts and graphs, Market trend surveys, Market highlight publications, |
| 4071 | Charles Pietrofesa | SA | 04/03/15 | 10.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001166757 - SST_KHR_SSGM_E001174690) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, netting analysis, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 04/03/15 | 5.3 | 030 | Conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; conducted searches via the internet as well as within documents produced by defendants and uploaded onto Catalyst in order to respond to reviewers' ██████████████████████████████████████████████████████ searches on Catalyst in order to identify documents included in previous three binders of hot documents. |
| 4148 | Albert Powell | SA | 04/03/15 | 8.4 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 04/03/15 | 7.8 | 030 | Reviewed and coded documents from Defendant's production; documents included emails, reports, marketing presentations, FX trading data and management policies; Annotated attorney notes for highly relevant documents. |
| 4065 | Lisa George | SA | 04/03/15 | 8.7 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, data files, analyst reports, articles, powerpoint presentations, and customer reports concerning State Street FX trading business growth, revenues, Best Execution, IM Guides changes, spreads, Disclosure of FX Practice, FX policies, FX pricing, FX marketing, and customer inquiries; Reviewed and organized email inbox and desktop. |
| 4295 | Dorothy Hong | SA | 04/03/15 | 3.5 | 030 | Document review of defendant's production with bulk e-mail attachments of emails, articles, charts, data files and presentations of FX direct and indirect trade policy, procedure and practice. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4321 | Ian Herrick | SA | 04/03/15 | 4.5 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4369 | David Pospischil | SA | 04/03/15 | 8.1 | 030 | Secondary review of non-consecutively bates numbered documents produced by defendants for relevance and issues including public pension fund investment data; conference with T. Kussin regarding secondary review. |
| 4383 | James  Griffin | SA | 04/03/15 | 6.8 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001163233 through SST_KHR_SSGM_E001151880, and coded for responsiveness, priority, type and issues. |
| 4402 | Jason Saad | SA | 04/03/15 | 10.4 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad; Production 2 - folder 62. |
| 4424 | Jacqueline Grant | SA | 04/03/15 | 7.5 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 04/03/15 | 6.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 04/03/15 | 6.0 | 010 | Reviewed emails produced by defendant and coded documents for relevancy. Many of documents reviewed discussed FX rates, trade cancellations, AIR transactions and process, and other matters within the normal course of SS's business. |
| 4413 | Barry Kaplan | SA | 04/03/15 | 8.5 | 020 | Reviewed and coded defendant's documents. |
| 4242 | Donato Gianturco | SA | 04/03/15 | 10.8 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp<br>heets, brochucres. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001033456<br>SST_KHR_SSGM_E001071673 |
| 4425 | Anuj Vaidya | SA | 04/03/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |

| 0023 | Eric Belfi | P | 04/06/15 | 1.0 | 130 | Call with co-counsel |
|------|-----------|---|----------|-----|-----|---------------------|
| 0571 | David Goldsmith | P | 04/06/15 | 1.5 | 080 | Telephone conference with co-counsel re: mediation status and strategy, prepare for same; canceled April 9 mediation session; e-mails re: document review status |
| 1179 | Michael Rogers | P | 04/06/15 | 1.3 | 080 | Conference call with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: mediation meeting and calls with J. Marks and B. Paine |
| 4021 | Maureen Flanigan | SA | 04/06/15 | 9.3 | 030 | Review and analyze emails, spreadsheets, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 04/06/15 | 10.8 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, Marketing of Customers/FX Services, SI FX Pricing, FX Profits/Revenues, for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/06/15 | 8.0 | 030 | Reviewed, Analysed and Qc'd documents in defendants production, Bates range SST_KHR_SSGM_E001158567 - SST_KHR_SSGM_E001152943 Documents included FX trade emails, articles on market outlook, spreadsheets of trading reports, trading charts and graphs, Market trend surveys, Market highlight publications, |
| 4071 | Charles Pietrofesa | SA | 04/06/15 | 9.8 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001171021 - SST_KHR_SSGM_E001164369) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, netting analysis, best execution, and State Street internal FX reports. |
| 4148 | Albert Powell | SA | 04/06/15 | 8.3 | 030 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 04/06/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, reports, management policies, RFPs, and FX trading data spreadsheets; annotated Index of Hot documents and Attorney notes for hot and highly relevant documents. |
| 4065 | Lisa George | SA | 04/06/15 | 7.0 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, data files, analyst reports, articles, powerpoint presentations, and customer reports concerning State Street FX trading business growth, revenues, Best Execution, custodial fees, spreads, Disclosure of FX Practice, FX policies, FX pricing, FX marketing, and customer inquiries; Reviewed and organized email inbox and desktop. |
| 4247 | Aron Rosenbaum | SA | 04/06/15 | 6.4 | 030 | Reviewed, coded; notably FX reports. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 04/06/15 | 7.0 | 030 | Document review at 6901 from 6801 and 7350 from 7250 of another batch of emails, trade ticket screens, charts, white papers, data files, articles of FX direct and indirect trade policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 04/06/15 | 8.0 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |

| 4383 | James  Griffin | SA | 04/06/15 | 7.8 | 030 | Reviewed production from Defendant pertaining to Fx trading including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001184134 through SST_KHR_SSGM_E001154364, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 04/06/15 | 7.3 | 040 | Reviewed and coded documents in my assignment folder for relevance, issue type and document type. I completed the set of documents in my folder-as of today-with no new documents being highly relevant or hot. |
| 4402 | Jason Saad | SA | 04/06/15 | 9.4 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad; Production 2 - folder 62. |
| 4422 | Ebone Bishop | SA | 04/06/15 | 9.0 | 020 | Review case background documents, including Class Action Complaint and Opposition to Defendant's Motion to Dismiss and Transcripts of the Hearing on the Motion to Dismiss. |
| 4424 | Jacqueline Grant | SA | 04/06/15 | 12.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/06/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and issue determination, including FX policies, pricing and marketing, best execution, netting, disclosure of FX practice, SI FX pricing, customer FX inquiries, and negotiated pricing of FX services for attorneys' use in preparation for further litigation. |
| 4394 | David Alper | SA | 04/06/15 | 9.7 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 04/06/15 | 10.0 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant. <br><br> Bates nummbers were non-consecutive-SST_KHR_SSGM_E001071673 <br> SST_KHR_SSGM_E001017079 |
| 4423 | Nicole Cameron | SA | 04/06/15 | 9.0 | 010 | Reviewed and coded documents produced by State Street.  Documents pertained to discussions about various FX trades. FX rates were disclosed in emails. ███████████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4413 | Barry Kaplan | SA | 04/06/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 04/06/15 | 9.5 | 030 | Review & qc of defendant's documents (nonconsecutive bates ranges) consisting of: fx policy email discussions, fx general news articles, fx cash projection reports. |
| 4425 | Anuj Vaidya | SA | 04/06/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 0023 | Eric Belfi | P | 04/07/15 | 1.0 | 040 | Discovery issues |
| 0103 | Lawrence Sucharow | P | 04/07/15 | 2.7 | 080 | Attention to mediation strategy; discussion with ██; strategy D Goldsmith and G Bradley; correspond with mediator; conferene call with plaintiffs counsel and mediator. |
| 0571 | David Goldsmith | P | 04/07/15 | 3.0 | 090 | Telephone conference with co-counsel and J. Marks re: mediation and strategy issues; meeting with Larry Sucharow, Eric Belfi, Garrett Bradley re: voicemail from ██; telephone conferences with S. Curtin, A. Palid ██, Garrett Bradley re: mediation and settlement issues; telephone conference with S. Curtin re: follow-up and confidential mediation materials, document calls; e-mails re: all and same |
| 1179 | Michael Rogers | P | 04/07/15 | 3.5 | 080 | Conference with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Garrett Bradley re: communications with governmental agencies; conference call with Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel and J. Marks re: mediation meeting; conferences with and e-mails to/from Eric Belfi, Garrett Bradley, Mike Lesser, Dan Chiplock, Evan Hoffman and Danette McKenzie re: staffing |
| 4021 | Maureen Flanigan | SA | 04/07/15 | 6.1 | 030 | Review and analyze spreadsheets, market research documents, emails, and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 04/07/15 | 11.4 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, SI FX Pricing, FX Profits/Revenues, for attorneys' use in preparation for further litigation. |
| 4071 | Charles Pietrofesa | SA | 04/07/15 | 6.0 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001164213 - SST_KHR_SSGM_E001174350) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 04/07/15 | 9.0 | 030 | Met with new coders Mashariki Daniels and Ebone Bishop to discuss background of case, pleadings, and coding protocol; identified and prepared copies of background reading materials for new coders including complaint, opposition to motion to dismiss, transcript of hearing on motion to dismiss, presentation used at May 2014 mediation citing hot documents identified during discovery, coding guidelines, and index of hot documents identified during review of documents produced by defendants; drafted email to coders re: identification of un-coded documents uploaded to Catalyst platform; conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; drafted report summarizing productivity of coders during week ending April 3, 2015. |
| 4148 | Albert Powell | SA | 04/07/15 | 8.8 | 030 | Review and analyze documents in order to determine relevance. |

| 4173 | Maritza Bolano | SA | 04/07/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, marketing presentations, FX trading data, management reports, and spreadsheets; annotated index of hot documents and attorney notes for hot and highly relevant documents. |
| 4065 | Lisa George | SA | 04/07/15 | 8.0 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, data files, analyst reports, articles, powerpoint presentations, and customer reports concerning State Street FX trading business growth, revenues, Best Execution, custodial fees, spreads, Disclosure of FX Practice, FX policies, FX pricing, FX marketing, Repatriation and customer inquiries. |
| 4247 | Aron Rosenbaum | SA | 04/07/15 | 6.1 | 030 | Reviewed and coded docs, notably FX Confirmations. |
| 4291 | Mashariki Daniels | SA | 04/07/15 | 11.0 | 020 | Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 04/07/15 | 5.5 | 030 | read pleading materials such as the amended class action complaint. |
| 4321 | Ian Herrick | SA | 04/07/15 | 8.5 | 030 | Document review of e mails, articles, charts and data files of 167 files of FX direct and indirect trade policy, procedure and practice. |
| 4383 | James  Griffin | SA | 04/07/15 | 8.5 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4385 | David Packman | SA | 04/07/15 | 7.0 | 040 | Reviewed production from Defendant pertaining to Fx trading including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001169418N through SST_KHR_SSGM_E001457046, and coded for responsiveness, priority, type and issues. Reviewed and coded documents first in George Kaiphas's folder, then in my assignment folder.  Documents were reviewed for relevance, document type and issue type.  Many documents mentioned foreign exchange but were not relevant to the issues of this case of custody FX. |
| 4402 | Jason Saad | SA | 04/07/15 | 9.4 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad |
| 4422 | Ebone Bishop | SA | 04/07/15 | 10.0 | 020 | Review additional case background materials and case overview meeting with T. Kussin. |
| 4424 | Jacqueline Grant | SA | 04/07/15 | 11.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/07/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, negotiated FX pricing, and netting of FX services for attorneys' use in preparation for further litigation. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4394 | David Alper | SA | 04/07/15 | 9.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 04/07/15 | 9.0 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant.<br><br>Bates nummbers were non-consecutive-SST_KHR_SSGM_E001037906- to E001035525<br>SST_KHR_SSGM_E001024602- to E001466131 |
| 4425 | Anuj Vaidya | SA | 04/07/15 | 8.5 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4423 | Nicole Cameron | SA | 04/07/15 | 8.0 | 010 | Review and code documents produced by defendants.  Documents consisted of discussions about AIR processes, █████████████████████ |
| 4413 | Barry Kaplan | SA | 04/07/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 04/07/15 | 9.7 | 030 | QC of defendant's documents ████████████████████████████<br>reports, fx trade email confirmations, fx code of coduct, daily fx G/L reports, fx general news articles. |
| 0571 | David Goldsmith | P | 04/08/15 | 1.3 | 080 | Telephone conference with co-counsel re: ████ call, mediation issues and strategy, prepare for same; report to co-counsel on ████ voice mail |
| 1179 | Michael Rogers | P | 04/08/15 | 4.0 | 080 | Conference call with Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: mediation strategy; conferences with Larry Sucharow and David Goldsmith re: same; conference call with Mike Lesser, Dan Chiplock, Evan Hoffman and K. Dugar re: document review; conference with David Goldsmith re: same |
| 4021 | Maureen Flanigan | SA | 04/08/15 | 9.5 | 030 | Review and analyze emails, spreadsheets, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 04/08/15 | 11.5 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, SI FX Pricing, Spreads -- Neg -- SI, FX Profits/Revenues, for attorneys' use in preparation for further litigation. |

| 4034 | Comfort Orji | SA | 04/08/15 | 9.0 | 030 | Reviewed, Analysed and Qc'd documents in defendants production, Bates range SST_KHR_SSGM_E000973655 - SST_KHR_SSGM_E000974665 Documents included FX trade forcasts, emails, articles on market outlook, spreadsheets of trading reports, trading charts and graphs, Market trend surveys, Market highlight publications, |
| 4071 | Charles Pietrofesa | SA | 04/08/15 | 7.9 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001181257 - SST_KHR_SSGM_E001431201) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, best execution, and State Street internal FX reports. |
| 4089 | Todd Kussin | SA | 04/08/15 | 7.4 | 030 | Created folders on Catalyst for new coders Mashariki Daniels and Ebone Bishop and populated same with documents for upcoming review; identified additional background documents and attorney work product for new coders to review, providing them with guidelines to issue coding; such documents included additional hot document indexes and emails among plaintiff firms discussing guidelines for issue coding; analyzed review folders for each reviewer on team in order to identify all un-coded documents and redistributed among coders who have completed their review of documents; discussed distribution of documents with Michael Rogers via phone call as well as upcoming projects requiring targeted searches; discussed same with Lisa George and Vivianne Abrahams; conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; began reviewing documents previously designated as either hot or highly relevant in order to begin assigning secondary review projects to coders. |
| 4148 | Albert Powell | SA | 04/08/15 | 8.8 | 020 | Review and analyze documents in order to determine relevance. |
| 4173 | Maritza Bolano | SA | 04/08/15 | 9.0 | 030 | Reviewed and coded documents from defendant's production; non-consecutive Bates numbers; documents included emails, memoranda, management reports, FX trading data and spreadsheets; Annotated Attorney notes of highly relevant documents. |
| 4065 | Lisa George | SA | 04/08/15 | 6.0 | 020 | Continued to review case background materials, including: Amended Class Action Complaint, Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, data files, analyst reports, articles, powerpoint presentations, and customer reports concerning State Street FX trading business growth, revenues, Best Execution, custodial fees, spreads, Disclosure of FX Practice, FX policies, FX pricing, FX marketing, Repatriation and customer inquiries. |
| 4247 | Aron Rosenbaum | SA | 04/08/15 | 6.0 | 020 | reviewed and coded docs, notably 2006 FX Trading Reviews. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/08/15 | 11.0 | 020 | read pleading materials such as the hearing transcript and coding reference. |
| 4295 | Dorothy Hong | SA | 04/08/15 | 6.0 | 030 | Document review of defendant's production at 12010 from 11917 and 12131 from 12010 of e-mails, charts, data files, articles of FX direct and indirect trade policy, procedure and practice. |
| 4321 | Ian Herrick | SA | 04/08/15 | 7.9 | 030 | Coded documents in the Catalyst platform, including Custodial Agreements, Sub-Custodial Agreements, correspondence concerning foreign exchange rate-setting, client inquiries about forex rate-setting, foreign compliance requests, and communications among the State Street Global Markets trading team between 2008 and 2010. |
| 4385 | David Packman | SA | 04/08/15 | 6.8 | 040 | Reviewed and coded documents in my assignment folder regarding relevance, issue type and document type. Most of the documents were not relevant, none were highly relevant or hot. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4402 | Jason Saad | SA | 04/08/15 | 9.1 | 030 | Reviewed, analyzed and coded Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Reviewed, analyzed, and coded various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst in folder Jason Saad. |
| 4422 | Ebone Bishop | SA | 04/08/15 | 10.0 | 020 | Review case background materials. |
| 4424 | Jacqueline Grant | SA | 04/08/15 | 11.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 04/08/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4426 | Tryphena Greene | SA | 04/08/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including FX policies, negotiated FX pricing, netting, spreads-neg-SI, and customer FX inquiries of FX services for attorneys' use in preparation for further litigation. |
| 4242 | Donato Gianturco | SA | 04/08/15 | 10.0 | 030 | Reviewed documents for the State Street ATRS litigation. Checked for HOT and Relevant documents. Docs consisted of emails, spreadsp heets, brochures. For example there were numerous irrelevant docs today regarding the California Teachers Pensions case. In addition there were numerous relavent docs that were currency trading tickets. Also there where a number of FX revenue and profit docs which were relevant as well. There were numerous State Street pension fund docs that were relevant today. In addition there were many letters stating FX policy and the discussions associated with them. Plus the numerous profit and loss statements maked relevant. Also there were many emails and attachments for public pension funds maked relevant. Lots of relevant docs discussing FX pricing. <br><br> Bates nummbers were non-consecutive-SST_KHR_SSGM_E0010466131 SST_KHR_SSGM_E001367985N |
| 4244 | Judy Watson | SA | 04/08/15 | 10.3 | 030 | Review and qc of defendant's documents (nonconsecutive bates ranges) consisting of: daily consolidated trading revenue reports, fx news articles, fx trade confirmation emails and reports. |
| 4413 | Barry Kaplan | SA | 04/08/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4423 | Nicole Cameron | SA | 04/08/15 | 10.0 | 010 | Reviewed email chains related to defendant's discussion on income repatriation, erroneously booked transactions, FX rates, and rate requests. Coded documents for relevancy. |
| 0023 | Eric Belfi | P | 04/09/15 | 2.0 | 130 | Prepared for and updated client |

| 1179 | Michael Rogers | P | 04/09/15 | 3.0 | 080 | Conference calls with and e-mails to/from Larry Sucharow, David Goldsmith, co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: mediation and progress in governmental actions, e-mails to/from Eric Belfi, David Goldsmith, Todd Kussin, Dan Chiplock, Mike Lesser and Even Hoffman re: document review |
| 4021 | Maureen Flanigan | SA | 04/09/15 | 9.0 | 030 | Review and analyze emails, spreadsheets, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; reviewed and analyzed hot and highly relevant documents; meet with T Kussin regarding same; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 04/09/15 | 11.4 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, SI FX Pricing, FX Profits/Revenues, for attorneys' use in preparation for further litigation. Also review, analyzed and sumarized descriptions of documents. |
| 4034 | Comfort Orji | SA | 04/09/15 | 8.8 | 030 | Reviewed, Analysed and Qc'd documents in defendants production, Bates range  SST_KHR_SSGM_E000974670- SST_KHR_SSGM_E001180768 Documents included FX trade forcasts, emails, deal details, spreadsheets of trading reports, trading charts and graphs, Market trend surveys, Market highlight publications etc |
| 4071 | Charles Pietrofesa | SA | 04/09/15 | 8.3 | 030 | Reviewed and analyzed State Street production documents, bates range (SST_KHR_SSGM_E001428493 - SST_KHR_SSGM_E001489540) (nonconsecutive), which regarded FX policies, FX data files, global strategy reports, FX revenue reports and calculations, FX pricing, best execution, and State Street internal FX reports; reviewed and analyzed highly relevant and hot documents for summary memorandum. |
| 4089 | Todd Kussin | SA | 04/09/15 | 5.2 | 030 | Met with all State Street coders to discuss upcoming assignments including secondary review of all documents thus far designated as either hot or highly relevant by coders from any of the three plaintiffs firms and the preparation of memos summarizing the most significant of each and impressions of each; drafted email to Michael Rogers describing the same; created additional folders for each coder on the Catalyst platform and populated same with previously-coded hot and highly relevant documents for secondary review; reviewed and distributed template for memo describing such documents; met with new coders Ebone Bishop and Mashariki Daniels to demonstrate use of Catalyst platform; conferred with coders re: proper treatment of documents encountered on secondary review that are seemingly coded incorrectly for priority; conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type. |
| 4148 | Albert Powell | SA | 04/09/15 | 9.9 | 030 | Review and analyze documents previously determined to be Hot or Highly Relevant.  Draft memo summarizing Hot and Highly Relevant documents. |
| 4173 | Maritza Bolano | SA | 04/09/15 | 9.0 | 030 | Reviewed and coded documents from Defendant's production; non-consecutive Bates numbers; documents included emails, FX trading data and reports; Annotated attorney notes for highly relevant documents; Reviewed Hot and highly relevant documents; Drafted Memorandum of analyses of hot and highly relevant documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4065 | Lisa George | SA | 04/09/15 | 9.0 | 020 | Continued to review case background materials, including:  Amended Class Action Complaint, Notable Documents and List of State Street Employees and Descriptions of the respective position of each, Custodian Contract between ARTRS and defendants, Document Review Coding Fields Quick Reference Guide and related emails concerning document review guidelines; Reviewed non-consecutive emails, data files, analyst reports, articles, powerpoint presentations, and customer reports concerning State Street FX trading business growth, revenues, Best Execution, custodial fees, spreads, Disclosure of FX Practice, FX policies, FX pricing, FX marketing, Repatriation and customer inquiries.  Attended brief meeting w/T. Kussin, M. Flanigan, A. Powell, J. Saad, B. Kaplan, D. Packman and I.  Herrick re: hot and highly relevant docs assignment; assigned hot docs and highly relevant docs for assignment; Reviewed hot and highly relevant docs. |
| 4424 | Jacqueline Grant | SA | 04/09/15 | 8.0 | 030 | Review and analysis of non-consistently bates numbered documents produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including FX policies, FX revenues, and FX pricing, for attorneys' use in preparation for further litigation. |
| 4247 | Aron Rosenbaum | SA | 04/09/15 | 4.0 | 030 | Reviewed previously coded docs for quality control.<br><br>Began evaluating docs coded as hot or highly relevant.<br><br>Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/09/15 | 12.0 | 020 | read pleading materials such as the hearing transcript and coding reference. |
| 4295 | Dorothy Hong | SA | 04/09/15 | 7.5 | 030 | Secondary document review of ATRS charts relating to its FX trades and BlackRock monthly report of ATRS portfolio, draft memo thereof. |
| 4321 | Ian Herrick | SA | 04/09/15 | 7.0 | 030 | Initiated second-level review of emails and spreadsheets previously marked "Hot" and "Highly Relevant." |
| 4383 | James  Griffin | SA | 04/09/15 | 10.5 | 030 | Reviewed production from Defendant pertaining to Fx trading and services, including emails and reports, in non-consecutive Bates range SST_KHR_SSGM_E001457448 through SST-ARTRS 0038912N, and coded for responsiveness, priority, type and issues. |
| 4385 | David Packman | SA | 04/09/15 | 7.0 | 040 | Completed the coding for documents in my assignment folder.  Started reviewing documents in the "Hot Documents" Assignment sub-folder.  Reviewed 60 out of 118 documents in this folder.  Documents coded as highly relevant were probably irrelevant, although some may be at best relevant. |
| 4402 | Jason Saad | SA | 04/09/15 | 10.4 | 030 | Reviewed and analyzed previously coded "hot docs" and "highly relevant" docs  in Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst in order to draft and supplement attorney notes for each document and quality control of coded documents.  Reviewed and analyzed various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst coded "hot docs" and "highly relevant" for quality control and to draft and supplement attorney notes for each document. Draft and edit memorandum regarding my findings in relation to previously coded "hot docs" and "highly relevant" docs  in Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. |
| 4422 | Ebone Bishop | SA | 04/09/15 | 5.5 | 020 | Review background case materials |
| 4422 | Ebone Bishop | SA | 04/09/15 | 3.5 | 030 | Review coded documents for quality check |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4426 | Tryphena Greene | SA | 04/09/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets for relevance and issue determination, including irrelevant documents regarding FX services for attorneys' use in preparation for further litigation; review documents tagged hot or highly relevant and prepare memorandum discussing the reasons these documents have been so tagged. |
| 0571 | David Goldsmith | P | 04/09/15 | 3.0 | 080 | Telephone conference with Larry Sucharow, Eric Belfi, Mike Rogers, co-counsel, defendants, J. Marks re: mediation issues and status; telephone conference with Garrett Bradley, S. curtin, A. Pallid re:████ involvement in settlement negotiations, report to co-counsel; e-mails with co-counsel re: overall government agency issues and strategy; separate telephone conferences with Garrett Bradley |
| 4394 | David Alper | SA | 04/09/15 | 4.2 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 04/09/15 | 9.6 | 030 | Quality checked documents for the state street Arkansas Teachers Pension fund project. Began Office memorandum for Hot and Highly Relevant documents . |
| 4244 | Judy Watson | SA | 04/09/15 | 9.8 | 030 | Review of defendant's documents (nonconsecutive bates ranges) consisting of fx news articles and fx rate reports.  Create summary memo for hot and highly relevant documents. |
| 4413 | Barry Kaplan | SA | 04/09/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4423 | Nicole Cameron | SA | 04/09/15 | 9.0 | 010 | Reviewed documents produced by defendant and coded for relevance of FX matters.  Documents related to ████████████████████ and FX policies.  Reviewed and summarized Hot and Highly Relevant Documents. |
| 4425 | Anuj Vaidya | SA | 04/09/15 | 10.5 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. Prepared memo summarizing previously coded Highly Relevant documents. |
| 1179 | Michael Rogers | P | 04/10/15 | 0.9 | 080 | E-mails to/from Dan Chiplock, Mike Lesser and Evan Hoffman re: document review projects |
| 4021 | Maureen Flanigan | SA | 04/10/15 | 9.6 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; reviewed and analyzed hot and highly relevant documents; meet with T Kussin regarding same; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 04/10/15 | 11.1 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, SI FX Pricing, FX Profits/Revenues, for attorneys' use in preparation for further litigation. Wrote summaries of documents. |
| 4034 | Comfort Orji | SA | 04/10/15 | 7.5 | 030 | Worked on defendant production documents.  Drafted summaries for Hot and Highly relevant documents, Bates range SST-ARTRS 0023877- SST-ARTRS 0024061. |
| 4071 | Charles Pietrofesa | SA | 04/10/15 | 8.4 | 030 | Reviewed and and analyzed Highly Relevant and Hot documents in order to write summary memo of noteworthy documents.  Documents concerned RFP responses regarding Best Execution, FX fees, Custodian Agreements, and FX trading and pricing procedures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 04/10/15 | 3.6 | 030 | Drafted email to all State Street coders describing expected content for memos assigned for the purposes of summarizing all documents designated thus far by the three plaintiffs firms as either  hot or highly relevant; analyzed documents in universal hot/highly relevant folder and selected those to be distributed to reviewers in order to replenish their secondary folders; reviewed memos prepared thus far by reviewers summarizing documents thus far coded as hot or highly relevant; conducted secondary review/quality check of documents reviewed by coders to ensure the accuracy of their designations of priority, issue, and document type; met with new coder Mashariki Daniels to further demonstrate use of Catalyst platform. |
| 4148 | Albert Powell | SA | 04/10/15 | 9.2 | 030 | Review and analyze documents previously determined to be Hot or Highly Relevant.  Draft memo summarizing Hot and Highly Relevant documents. |
| 4173 | Maritza Bolano | SA | 04/10/15 | 9.0 | 030 | Reviewed and analyzed Hot and Highly Relevant documents from Defendant's production; non-consecutive Bates numbers; documents included emails, Investment Management Agreements, Custodial Agreements, Fee Schedules, and reports; provided summary analyses and opinions on hot and highly relevant documents for the Memorandum Hot documents' review. |
| 4291 | Mashariki Daniels | SA | 04/10/15 | 10.1 | 020 | Read pleading materials and began coding. |
| 4321 | Ian Herrick | SA | 04/10/15 | 6.6 | 030 | Continued second-level review of emails and spreadsheets previously marked "Hot" and "Highly Relevant." |
| 4383 | James  Griffin | SA | 04/10/15 | 6.7 | 030 | Reviewed production from Defendant with regard to Fx trading including emails and financial reports, in non-consecutive Bates range SST_ARTRS_0038913 through SST-ARTRS 0038950N, and coded for responsiveness, type and issues. |
| 4402 | Jason Saad | SA | 04/10/15 | 9.9 | 030 | Reviewed and analyzed previously coded "hot docs" and "highly relevant" docs  in Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst in order to draft and supplement attorney notes for each document and quality control of coded documents.  Reviewed and analyzed various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst coded "hot docs" and "highly relevant" for quality control and to draft and supplement attorney notes for each document. Draft and edit memorandum regarding my findings in relation to previously coded "hot docs" and "highly relevant" docs  in Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. |
| 4422 | Ebone Bishop | SA | 04/10/15 | 11.0 | 030 | Review coded documents for quality control and begin coding documents |
| 4424 | Jacqueline Grant | SA | 04/10/15 | 8.0 | 030 | Review and summarize non-consistently bates numbered documents tagged as "Highly Relevant" or "Hot", produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/10/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants marked hot or highly relevant consisting of emails, PDFs, reports and Excel spreadsheets; prepare memorandum summarizing these documents. |

| 4295 | Dorothy Hong | SA | 04/10/15 | 6.0 | 030 | Secondary document review of documents market hot and draft memo thereof on general impression. |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 04/10/15 | 9.0 | 030 | Quality checked documents for the state street Arkansas Teachers Pension fund project. Continued Office memorandum for Hot and Highly Relevant documents Summarized documents mostly marked Highly Relevant. |
| 4244 | Judy Watson | SA | 04/10/15 | 9.5 | 030 | Review of defendant's documents coded "hot" and "highly relevant" and preparation of summary memos of said documents, namely: executed trades, fx rate reports, customer fx inquiries, fx rate validation reports. |
| 4413 | Barry Kaplan | SA | 04/10/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4423 | Nicole Cameron | SA | 04/10/15 | 6.5 | 010 | Reviewed documents coded as "hot" and "highly relative" and summarized contents.  Documents with families were coded inconsistently and some were not truly relevant.  Documents contained discussion about FX exceptions and inquiries about trades falling out of the range of day. |
| 4425 | Anuj Vaidya | SA | 04/10/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. Prepared memo summarizing previously coded Highly Relevant documents. |
| 0023 | Eric Belfi | P | 04/11/15 | 1.0 | 130 | Strategy call |
| 1179 | Michael Rogers | P | 04/13/15 | 2.8 | 080 | E-mails to/from Todd Kussin, Danette McKenzie, Dan Chiplock, Mike Lesser and Evan Hoffman re: document review projects; telephone conferences with David Goldsmith re: same; conference with Todd Kussin and document reviewing attorneys re: same |
| 1225 | Stacy Auer | PL | 04/13/15 | 0.2 | 140 | Prep for team meeting; review / maintain emails; |
| 4021 | Maureen Flanigan | SA | 04/13/15 | 9.2 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; reviewed and analyzed hot and highly relevant documents; meet withM Rogers and team regarding same and new search projects; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 04/13/15 | 10.4 | 020 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for relevance and select issues including, FX Policies, SI FX Pricing, FX Profits/Revenues, for attorneys' use in preparation for further litigation. Wrote summaries/description of hot/highly relevant documents. |
| 4034 | Comfort Orji | SA | 04/13/15 | 7.8 | 030 | Worked on defendant production documents. Participated in team meeting with partner. Drafted summaries for Hot and Highly relevant documents, Bates range SST-ARTRS0023881N - SST-ARTRS0026027 |
| 4071 | Charles Pietrofesa | SA | 04/13/15 | 9.7 | 030 | Reviewed and and analyzed Highly Relevant and Hot documents in order to write summary memo of noteworthy documents.  Documents concerned RFP responses regarding Best Execution, FX fees, Custodian Agreements, and FX trading and pricing procedures; attended conference call meeting for new memo projects relating to relevant review topics. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 04/13/15 | 8.5 | 030 | Reviewed correspondence with co-counsel regarding research topics to be distributed to reviewers as part of assignment to conduct searches on catalyst in connection with such topics and draft memos discussing their connection to the allegations in this litigation; conferred with Vivianne Abrahams and David Pospischil to select research topics to be analyzed by Labaton coders and responded to Michael Rogers listing same; reviewed memorandum circulated by co-counsel listing and summarizing such topics in advance of meeting with reviewers; conducted research on Catalyst to add additional context to such topics, including the preparation of brief lists of the types of documents associated with individuals referenced on the topic list; along with all reviewers and team leaders, attended meeting with Mr. Rogers to discuss research assignments as well as explanation of such topics for consideration; along with Mr. Rogers and Ms. Abrahams, attended call with co-counsel to discuss organization of documents on Catalyst in connection with research project and format of work product to eventually be produced; met with reviewers to determine the assignments for each of the named topics; drafted email to entire team explaining research project and assigning topics; drafted report summarizing productivity of State Street reviewers for the week ending April 10, 2015. |
| 4148 | Albert Powell | SA | 04/13/15 | 10.8 | 030 | Review and analyze documents previously determined to be Hot or Highly Relevant.  Draft memo summarizing Hot and Highly Relevant documents. Team meeting with Michael Rogers, Todd Kussin and Vivianne Abrahams discussing second level review detail projects. |
| 4173 | Maritza Bolano | SA | 04/13/15 | 8.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; documents included emails, spreadsheets of FX trading data, reports and contracts; continued analysis of documents on Memorandum of summaries of hot and highly relevant documents. |
| 4247 | Aron Rosenbaum | SA | 04/13/15 | 6.7 | 030 | Reviewed docs previously coded Hot or Highly Relevant. Wrote memos to describe relevancy.  Participated in team meeting regarding case. |
| 4291 | Mashariki Daniels | SA | 04/13/15 | 8.0 | 030 | Attended meeting with the Partner Mike Rogers. Review and issue coded documents consisting of FX Policies and Revenue reports. |
| 4321 | Ian Herrick | SA | 04/13/15 | 9.2 | 030 | Continued second-level review of emails and spreadsheets previously marked "Hot" and "Highly Relevant;" Secondary projects meeting. |
| 4369 | David Pospischil | SA | 04/13/15 | 6.8 | 030 | Conference with T. Kussin regarding hot documents project; reviewing template for hot/highly relevant documents summary memo; meetings with T. Kussin and V. Abrahams regarding case-related topics project, team meeting regarding same; reviewing documents produced by defendants and marked as hot or highly relevant; drafting memo regarding same; team meeting with M. Rogers and T. Kussin regarding case-related topics project. |
| 4383 | James  Griffin | SA | 04/13/15 | 8.8 | 030 | Reviewed production from Defendant with regard to Fx trading including emails and financial reports, in non-consecutive Bates ranges SST_ARTRS 0038951 through SST_ARTRS 0039013N, and coded for responsiveness, type and issues. |
| 4385 | David Packman | SA | 04/13/15 | 7.0 | 040 | Review the hot documents in the hot documents folder and add to the table the documents such documents improperly coded as highly relevant but in fact were at best relevant. Also review previous documents to add to the table.  Reviewed 100 out of 221 documents. Attend meeting regarding the new project regarding search terms and the memo based on the search results. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4402 | Jason Saad | SA | 04/13/15 | 10.4 | 030 | Reviewed and analyzed previously coded "hot docs" and "highly relevant" docs in Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst in order to draft and supplement attorney notes for each document and quality control of coded documents.  Reviewed and analyzed various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst coded "hot docs" and "highly relevant" for quality control and to draft and supplement attorney notes for each document. Draft and edit memorandum regarding my findings in relation to previously coded "hot docs" and "highly relevant" docs  in Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst; Attend Team Meeting. |
| 4422 | Ebone Bishop | SA | 04/13/15 | 10.5 | 030 | Coded non-consecutive bates range documents pertaining to subscription based global financial markets reports.<br>Attend team meeting regarding project priorities. |
| 4424 | Jacqueline Grant | SA | 04/13/15 | 12.0 | 030 | Review and summarize non-consistently bates numbered documents tagged as "Highly Relevant" or "Hot", produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation; meet with partner re: discussion of review of documents by topic, for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/13/15 | 10.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants marked hot or highly relevant consisting of emails, PDFs, reports and Excel spreadsheets; prepare memorandum summarizing these documents; meeting with partner to discuss new search term project. |
| 4244 | Judy Watson | SA | 04/13/15 | 9.5 | 030 | Review of defendant's documents coded "hot" and "highly relevant" and preparation of summary memo for same.  Documents include daily executed trade reports, meeting minutes from custody fx oversight committee, customer fx inquiries.<br>Meeting with partner for 1 hr & 15 mins regarding search term analysis project. |
| 4394 | David Alper | SA | 04/13/15 | 11.0 | 030 | Reviewed, analyzed and tagged emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case.  These investment, pricing and revenue F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 0571 | David Goldsmith | P | 04/13/15 | 0.2 | 080 | Discussions with Mike Rogers re: STAs, new review projects |
| 4295 | Dorothy Hong | SA | 04/13/15 | 8.3 | 030 | Draft hot doc memo. Meeting with M Rogers et al re new assignment re word, name, concept research. |
| 4242 | Donato Gianturco | SA | 04/13/15 | 10.0 | 030 | Continued Office memorandum for Hot and Highly Relevant documents Summarized documents mostly marked Highly Relevant. Some docs were marked irrelevant. |
| 4413 | Barry Kaplan | SA | 04/13/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4425 | Anuj Vaidya | SA | 04/13/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange for relevance, privilege and issue tags. |
| 4423 | Nicole Cameron | SA | 04/13/15 | 8.0 | 010 | Reviewed documents coded as hot or highly relevant.  Read and summarized documents in memorandum for team leads. |
| 4041 | Vivianne Brissett | SA | 04/13/15 | 2.0 | 030 | Participated in a meeting with Mike Rogers, Todd Kussein and Reviewers regarding upcoming special projects. Discussed performing research and review for specialized topics. Also participated in a conference call with Mike and Todd Kussein regarding logistics of conducting the research project. |
| 0023 | Eric Belfi | P | 04/14/15 | 1.0 | 130 | Client communication |
| 0571 | David Goldsmith | P | 04/14/15 | 0.7 | 080 | Telephone conference with C. Moore, A. Palid█████, Garrett Bradley re: potential joint mediation and related issues; set up call; telephone conference with Larry Sucharow and Garrett Bradley re: same; post-call discussion with Garrett Bradley |
| 1179 | Michael Rogers | P | 04/14/15 | 0.8 | 080 | E-mails to/from Todd Kussin, Dan Chiplock, Mike Lesser, Evan Hoffman and K. Dugar re: document review and related projects |
| 4021 | Maureen Flanigan | SA | 04/14/15 | 7.5 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; reviewed and analyzed hot and highly relevant documents; participate on Catalyst training conference call for new search projects; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 04/14/15 | 11.1 | 030 | Search, Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants, consisting of emails, reports, PDFs, for gathering information on FX Transaction Cost Analysis, for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/14/15 | 7.8 | 030 | Ran searches in Defendants production for documents relating to e-trading and FX connect. Foldered off and began review of documents for new assignment. Attended Catalyst training for searching and foldering. |
| 4071 | Charles Pietrofesa | SA | 04/14/15 | 8.5 | 030 | Reviewed and analyzed Highly Relevant and Hot documents in order to write summary memo of noteworthy documents.  Documents concerned RFP responses, FX fees, and Custodian Agreements; attended conference call training for performing searches; reviewed background materials for new review project. |
| 4089 | Todd Kussin | SA | 04/14/15 | 5.2 | 030 | Communications with co-counsel's IT Department as well as Labaton IT in order to set up web conference in order for reviewers to receive additional training in Catalyst in order to conduct searches and identify documents that will enable them to complete their newly assigned projects re: preparing memos on various research topics associated with allegations in the complaint; conferred with coders re: format of expected memos, strategies for searches on Catalyst, and formulating searches for their assigned topics; attended web conference with reviewers and co-counsel's IT department; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants. |
| 4148 | Albert Powell | SA | 04/14/15 | 10.0 | 030 | Review and analyze documents previously determined to be Hot or Highly Relevant.  Draft memo summarizing Hot and Highly Relevant documents. Team meeting with Todd Kussin, Vivianne Abrahams and IT personnel re second level review searching procedures. |
| 4173 | Maritza Bolano | SA | 04/14/15 | 9.0 | 030 | Reviewed documents from Defendant's production pertaining to contracts topics; reviewed pleadings, hot documents, and drafted project memorandum; met with small team to review hardcopy client contracts and RFPs; met for conference call with IT for training on Catalyst system on searching, foldering and saving protocols; conducted contracts-related document searches, created folders and saved documents on system. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4065 | Lisa George | SA | 04/14/15 | 5.0 | 030 | Reviewed Team emails and assignment re: conducting searches for documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and started to draft memo regarding same; Conducted searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and had brief office conferences w/B. Kaplan and D. Packman regarding same; Reviewed Liability Presentation for May 9 Mediation; Reviewed Reviewer Detail Projects document; Attended Conference Call and Webinar w/Catalyst Review Platform Administrator concerning search techniques and folder creation. |
| 4242 | Donato Gianturco | SA | 04/14/15 | 9.2 | 030 | Continued searches for documents ████████████████████ Received refresher on catalyst program. |
| 4244 | Judy Watson | SA | 04/14/15 | 8.0 | 030 | Review of defendant's documents related to rfps, preparation of summary memo regarding same, Catalyst training session. |
| 4247 | Aron Rosenbaum | SA | 04/14/15 | 7.1 | 030 | Reviewed documents to get familiar with new project. Attended team phone conference for Catalyst use on new phase of project. |
| 4291 | Mashariki Daniels | SA | 04/14/15 | 11.0 | 030 | attended Catalyst training. ran target searches concerning the topic of reports made to State Stree Board of Directors. |
| 4295 | Dorothy Hong | SA | 04/14/15 | 8.0 | 030 | Secondary document review of documents relating to Knowledge of competitor indirect pricing and practice. Attend IT presentation meeting. |
| 4321 | Ian Herrick | SA | 04/14/15 | 9.3 | 030 | Initiated review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/14/15 | 6.9 | 030 | Reviewing T. Kussin email regarding case-related topics project; reviewing memo describing topics; searching files for and reviewing documents relating to transparency topic; reviewing and organizing client documents relating to Contracts and RFP Responses topics; conferences with T. Kussin regarding same; meeting with J. Grant, M. Bolano, and J. Watson regarding client documents relating to Contracts and RFP Responses topics; reviewing hot document indexes; team conference call with Catalyst regarding database searches. |
| 4383 | James  Griffin | SA | 04/14/15 | 10.6 | 030 | Attended meeting re: Catalyst training and researched production from Defendants including emails, reports and presentations, in non-consecutive Bates ranges SST_KHR_SSGM_E00101153 through SST_KHR_SSGM_E001019563 in preparation of memorandum re: State Street executives. |
| 4385 | David Packman | SA | 04/14/15 | 7.0 | 040 | Starting work on the memo project for "P&L" and direct and indirect revenue.  I conducted a search for related documents and started to review said documents in the list (of about 1150 documents).  Attend Catalyst training session. |
| 4402 | Jason Saad | SA | 04/14/15 | 9.2 | 030 | Reviewed and analyzed previously coded "hot docs" and "highly relevant" docs  in Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst in order to draft and supplement attorney notes for each document and quality control of coded documents.  Reviewed and analyzed various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within Catalyst coded "hot docs" and "highly relevant" for quality control and to draft and supplement attorney notes for each document. Draft and edit memorandum regarding my findings in relation to previously coded "hot docs" and "highly relevant" docs  in Arkansas Teacher Retirement Systems v. State Street Amended documents in Catalyst. Attend catalyst training for searches and foldering. Conduct preliminary searches on consilio for new memo project. |

| 4422 | Ebone Bishop | SA | 04/14/15 | 10.8 | 030 | Coded non-consecutive bates range documents pertaining to subscription based global markets reports; quality check documents in non-consecutive bates range review batch; attend Catalyst search training meeting; review issue memo review project guidelines; create searches for W. Walsh. |
| 4424 | Jacqueline Grant | SA | 04/14/15 | 12.0 | 030 | Review and summarize non-consistently bates numbered documents tagged as "Highly Relevant" or "Hot", produced by Defendants, consisting of emails, PDFs, reports, and excel sheets, for relevance and select issues including public pension fund investment data, FX policies, FX revenues, FX pricing, and Ledger Journals, for attorneys' use in preparation for further litigation; attend webinar on suggested search techniques for review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation; and conduct initial review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/14/15 | 9.9 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants marked hot or highly relevant consisting of emails, PDFs, reports and Excel spreadsheets; prepare memorandum summarizing these documents; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations; catalyst search training meeting. |
| 4394 | David Alper | SA | 04/14/15 | 11.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents for responsiveness pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents.<br><br>Attended a meeting with the State Street Team to go over certain IT and Catalyst search techniques in order to create an in depth memo surrounding Anthony Bisegna's role in the case. |
| 4423 | Nicole Cameron | SA | 04/14/15 | 7.0 | 030 | Reviewed and summarize documents related to Orla Bierne for her involvement in Indirect FX trading and related matters. |
| 4413 | Barry Kaplan | SA | 04/14/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 04/14/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research.  Documents included FX reports, Standing Instructions, and Requests for Proposals.  Additionally attended meeting regarding database and software use. |
| 4041 | Vivianne Brissett | SA | 04/14/15 | 1.0 | 030 | Participated in a conference call with team regarding conducting searches, creating folders and other tips regarding using the platform to commence the research projects. |
| 0023 | Eric Belfi | P | 04/15/15 | 1.0 | 130 | Strategy call |
| 0571 | David Goldsmith | P | 04/15/15 | 0.3 | 080 | E-mail with Eric Belfi and Mike Rogers re: April 30 mediation; logistics |
| 1179 | Michael Rogers | P | 04/15/15 | 0.7 | 080 | E-mails to/from Eric Belfi, David Goldsmith, Mike Lesser, Dan Chiplock and Evan Hoffman re: case strategy; re: document review |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4027 | Debra Fouchong | SA | 04/15/15 | 11.0 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by  Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for ▅▅▅▅▅ attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/15/15 | 8.5 | 030 | Working on research and analysis of ▅▅▅▅▅. Ran searches for different spelling variations of ▅▅▅▅▅. Worked on identifying and saving the best related documents. |
| 4071 | Charles Pietrofesa | SA | 04/15/15 | 8.4 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents; reviewed background material for Mark Snyder. |
| 4089 | Todd Kussin | SA | 04/15/15 | 2.1 | 030 | Conferred with reviewer Mashariki Daniels re: research involving Mark Snyder; conducted searches on Catalyst platform in order to identify presentations prepared by Snyder for the State Street Board as cited in presentation prepared by plaintiffs firm referencing hottest documents identified thus far in this litigation; conferred with coders re: most efficient ways of setting up Catalyst folders containing documents identified as pertinent to individual research project topics; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants. |
| 4148 | Albert Powell | SA | 04/15/15 | 8.4 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/15/15 | 8.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for Contracts topic project included professional services agreements, RFPs, master custody services contracts, and fee schedules; created searches, annotated Memorandum on topic, excel listing and catalyst database folders of searches. |
| 4065 | Lisa George | SA | 04/15/15 | 1.0 | 030 | Conducted searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed. |
| 4242 | Donato Gianturco | SA | 04/15/15 | 10.0 | 030 | Conducted searches ▅▅▅▅▅ in preparation for the memo on State Street project. |
| 4247 | Aron Rosenbaum | SA | 04/15/15 | 6.5 | 030 | Researched documents in preparation for assigned topic in litigation research. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/15/15 | 9.0 | 030 | ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "Mark Snyder ▅▅▅▅▅ |
| 4295 | Dorothy Hong | SA | 04/15/15 | 8.5 | 030 | Secondary ▅▅▅▅▅ SEC filing search of 10K during class period for the list of Board of Directors. ▅▅▅▅▅ |
| 4321 | Ian Herrick | SA | 04/15/15 | 9.0 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/15/15 | 6.7 | 030 | Reviewing hot document indexes; reviewing plaintiffs' powerpoint presentation on liability; reviewing and analyzing documents relating to transparency topic; searching database for documents relating to transparency topic. |

| 4383 | James Griffin | SA | 04/15/15 | 8.9 | 030 | Researched production from Defendants including emails, data and presentations, in non-consecutive Bates ranges SST_KHR_SSGM_E001019620 through SST_KHR_SSGM_E001015599, in preparation of memorandum re: State Street executives. |
|---|---|---|---|---|---|---|
| 4385 | David Packman | SA | 04/15/15 | 7.0 | 040 | As part of the memo project regarding the topics of P&L, Indirect and Direct revenue I started a more focused search of documents related to this issue. Most documents were slightly related, with a few documents on point of P&L with custody FX services.  After reviewing the documents (and foldering off relevant documents into a subfolder) I ran an additional search of Phillip Qin, as he was mentioned in many of the other foldered off documents. I started to review these documents as well. |
| 4422 | Ebone Bishop | SA | 04/15/15 | 8.9 | 030 | Review non-consecutive bates range W. Walsh documents primarily pertaining to P/L analysis and FX commentary for W. Walsh memorandum |
| 4424 | Jacqueline Grant | SA | 04/15/15 | 5.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/15/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/15/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 04/15/15 | 6.0 | 030 | Review documents related to Orla Beirne.  Summarized documents for memorandum. |
| 4244 | Judy Watson | SA | 04/15/15 | 8.5 | 030 | Review of defendant's documents related to rfps & preparation of summary memo related to same. |
| 4413 | Barry Kaplan | SA | 04/15/15 | 10.3 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 04/15/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 0571 | David Goldsmith | P | 04/16/15 | 0.3 | 080 | E-mails with Eric Belfi and Mike Rogers re: April 30 mediation; logistics |
| 1179 | Michael Rogers | P | 04/16/15 | 1.0 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Garrett Bradley re: mediation session |
| 4027 | Debra Fouchong | SA | 04/16/15 | 10.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, ██████████████████ for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/16/15 | 9.4 | 030 | Working on research and analysis of ██████████████████████████. Ran searches ██████████████████.  Worked on identifying and saving the best related documents. |
| 4071 | Charles Pietrofesa | SA | 04/16/15 | 8.6 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents; summarized important documents for inclusion in memorandum. |

| | | | | | |
|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 04/16/15 | 3.3 | 030 | Conferred with reviewer Judy Watson re: research involving requests for proposal involving ATRS and State Street; conducted searches on Catalyst platform in order to identify examples of same; conferred with coders re: most efficient ways of setting up Catalyst folders containing documents identified as pertinent to individual research project topics; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants. |
| 4148 | Albert Powell | SA | 04/16/15 | 9.5 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/16/15 | 9.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for Contracts topic project; documents included drafts and executed RFPs, master custody services contracts, memoranda, and fee schedules; reviewed search formats, created searches, annotated memorandum and excel spreadsheet listing, saved searches in my folders section of catalyst database. |
| 4247 | Aron Rosenbaum | SA | 04/16/15 | 5.9 | 030 | Reviewed documents, primarily Requests for Proposals, as preliminary research for assigned memo topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/16/15 | 11.5 | 030 | ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "Mark Snyder & Revenue." |
| 4295 | Dorothy Hong | SA | 04/16/15 | 8.2 | 030 | Secondary document review of documents relating to Knowledge of competitor indirect pricing and practice. |
| 4321 | Ian Herrick | SA | 04/16/15 | 9.8 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/16/15 | 6.7 | 030 | Working on memo regarding transparency topic; conferences with T. Kussin and team member regarding RFP response document, Concordance database; reviewing and analyzing documents relating to transparency topic; searching database for documents relating to transparency topic; conference with T. Kussin regarding documents relating to transparency topic. |
| 4383 | James  Griffin | SA | 04/16/15 | 10.6 | 030 | Researched production from Defendants including emails, marketing and presentations, in non-consecutive Bates ranges SST_KHR_SSGM_E001654309 through SST_KHR_SSGM_E000908971, in preparation of memorandum re: State Street executives. |
| 4385 | David Packman | SA | 04/16/15 | 7.4 | 040 | Review documents in the specific Phillip Qin search.  Relevant documents for the ████████ ████████ was folderd off into a sub-folder for additional review.  Found key documents that point to ████████████████████████. Will further research this to see if each were combined on top of each other.  Reviewed the ARTRS custody agreement ████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Reviewed and analyzed documents in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ███████████████████████ |
| | | | | | | various types of documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within. Conduct numerous and various searches in Catalyst  and outside internet forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4402 | Jason Saad | SA | 04/16/15 | 9.2 | 030 | |
| 4422 | Ebone Bishop | SA | 04/16/15 | 6.6 | 030 | Review non-consecutive bates range W. Walsh documents primarily pertaining to FX pricing and related commentary for W. Walsh memorandum |
| 4424 | Jacqueline Grant | SA | 04/16/15 | 12.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/16/15 | 10.8 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/16/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents  pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4244 | Judy Watson | SA | 04/16/15 | 9.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4423 | Nicole Cameron | SA | 04/16/15 | 7.0 | 030 | Reviewed and summarized documents pertaining to Orla Beirne.  Added documents to word doc for organization and quick reference. |
| 4242 | Donato Gianturco | SA | 04/16/15 | 9.0 | 030 | Conducted searches for ███████████████ in preparation for the memo on State Street project.  Added searches for ████████████████ |
| 4413 | Barry Kaplan | SA | 04/16/15 | 9.5 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 04/16/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research.  Documents included FX reports, Standing Instructions, and Requests for Proposals |

| 4027 | Debra Fouchong | SA | 04/17/15 | 7.5 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ███████ within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4071 | Charles Pietrofesa | SA | 04/17/15 | 9.4 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents; summarized important documents for inclusion in memorandum; reviewed background material of important topics. |
| 4089 | Todd Kussin | SA | 04/17/15 | 3.1 | 030 | Conferred with reviewer Pospischil re: research involving State Street's ███████████ ██████████; conducted searches on Catalyst platform in order to identify and review emails involving CalPERS and AIR program; conferred with coders re: most efficient ways of setting up Catalyst folders containing documents identified as pertinent to individual research project topics; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants. |
| 4148 | Albert Powell | SA | 04/17/15 | 10.7 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/17/15 | 9.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for Contracts topic project included RFPs, master custody services contracts, and fee schedules; created searches, annotated memorandum and excel spreadsheet; saved relevant documents on search folders database. |
| 4244 | Judy Watson | SA | 04/17/15 | 9.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 04/17/15 | 4.5 | 030 | Re searched docs related to assigned topic in preparation for memo. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 04/17/15 | 7.5 | 030 | Secondary document review of documents relating to Knowledge of competitor indirect pricing and practice. Initial outline/draft of memo. |
| 4321 | Ian Herrick | SA | 04/17/15 | 10.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/17/15 | 7.9 | 030 | Working on memo regarding transparency topic; searching database for documents relating to transparency topic; reviewing and analyzing documents relating to transparency topic; conferences with T. Kussin regarding documents relating to transparency topic. |
| 4383 | James Griffin | SA | 04/17/15 | 7.0 | 030 | Reviewed production from Defendant including emails, reports and presentations, in non-consecutive Bates ranges SST_KHR_SSGM_E000997505 through SST_KHR_SSGM_E000795269 in preparation of memorandum re: State Street executives. |
| 4385 | David Packman | SA | 04/17/15 | 6.8 | 040 | Completed the review of documents under the Phillip Qin search; completed the review of documents under the site spread search and reviewed documents under the ███████████ (as part of the review of documents for the Profits and Loss memo). |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4402 | Jason Saad | SA | 04/17/15 | 10.8 | 030 | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ██████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████ documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within. Conduct numerous and various searches in Catalyst  and outside internet forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 04/17/15 | 6.5 | 030 | Review non-consecutive bates range W. Walsh documents primarily █████████████████████████ ████ted commentary for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 04/17/15 | 9.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/17/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/17/15 | 6.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4413 | Barry Kaplan | SA | 04/17/15 | 10.2 | 020 | Reviewed and coded defendant's documents. |
| 4242 | Donato Gianturco | SA | 04/17/15 | 11.0 | 030 | Conducted searches for ████████████████████ in preparation for the memo on State Street project. Added searches for ████████████████. Foldered numerous documents after Orla████████████ |
| 4423 | Nicole Cameron | SA | 04/17/15 | 6.0 | 030 | Reviewed documents authored by Orla Beirne for memo. |
| 4425 | Anuj Vaidya | SA | 04/17/15 | 9.5 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 4027 | Debra Fouchong | SA | 04/20/15 | 10.6 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ██████████████████ ████████████████████████ for  attorneys' use in preparation for further litigation. |

| 4034 | Comfort Orji | SA | 04/20/15 | 7.6 | 030 | Working on research and analysis of E-trading revenue as it relates to Direct Revenue. Ran searches for "electronic trading" and "e-trading" Detailed and analytical review of search results bated range StateSt_CA_LIT06054664-SST_KHR_SSGM_E002731238. Added relevant documents to e trading folder for use in memo. |
| 4071 | Charles Pietrofesa | SA | 04/20/15 | 9.3 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to indirect FX revenue and Snyder's interaction with Orla Bierne and other risk traders; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 04/20/15 | 3.2 | 030 | Conferred with reviewer David Alper regarding potentially hot document identified discussing setting of FX spreads and the inability to price FX trades in real-time; conferred with coders re: most efficient ways of setting up Catalyst folders containing documents identified as pertinent to individual research project topics; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; prepared report summarizing assignments and productivity of State Street coders for the week ending April 17, 2015. |
| 4173 | Maritza Bolano | SA | 04/20/15 | 9.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts topic project included RFPs, master custody services contracts, and fee schedules; annotated excel listing and search folders in database. |
| 4247 | Aron Rosenbaum | SA | 04/20/15 | 6.9 | 030 | Reviewed documents in research for assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/20/15 | 10.2 | 030 | ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "Mark Snyder and FX and Board" |
| 4295 | Dorothy Hong | SA | 04/20/15 | 6.0 | 030 | Secondary document review of documents relating to Knowledge of competitor indirect pricing and practice. Initial outline/draft of memo. |
| 4321 | Ian Herrick | SA | 04/20/15 | 8.9 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/20/15 | 6.7 | 030 | Reviewing and analyzing documents relating to transparency topic; working on memo regarding transparency topic; searching database for documents relating to transparency topic; conferences with team members regarding document relating to RFP response topic. |
| 4383 | James Griffin | SA | 04/20/15 | 9.8 | 030 | Researched production from Defendants including emails, reports and presentations, in non-consecutive Bates ranges SST_ARTRS E0066553 through SS_CAL_E001090N in preparation of memorandum re: State Street executives. |
| 4385 | David Packman | SA | 04/20/15 | 7.1 | 040 | complete a review of documents from my plan sponsor and IM spread searches (and foldering off relevant document).  Searched for relevant documents before 2009, and came up with around 365 documents. started to review these documents. ██████████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ████████████████████████████████████████████████████████████████████████████████████████████████████████ documents, best execution, custodial fees, bonus, EIRSA obligations, FX policies, Govt Investments, Netting, SI cost, FX pricing, Spreads,  Non-pension customers, emails, spread sheets, custodial agreements and other relevant material within. Conduct numerous and various searches in Catalyst  and outside internet forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding |
| 4402 | Jason Saad | SA | 04/20/15 | 8.9 | 030 | State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 04/20/15 | 10.0 | 030 | Review non-consecutive bates range W. Walsh documents primarily pertaining to FX markets and investment climate analysis and related commentary for W. Walsh Memorandum |
| 4424 | Jacqueline Grant | SA | 04/20/15 | 10.3 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 04/20/15 | 6.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research.  Documents included FX reports, Standing Instructions, and Requests for Proposals |
| 4426 | Tryphena Greene | SA | 04/20/15 | 9.9 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/20/15 | 9.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 04/20/15 | 6.0 | 030 | Reviewed emails sent from Orla Beirne ████████████████████████████████████████ |
| 4242 | Donato Gianturco | SA | 04/20/15 | 10.0 | 030 | Conducted searches for ████████████████ in preparation for the memo on State Street project. Added searches for ████████████ as well. Foldered numerous documents after Orla████████ |
| 4244 | Judy Watson | SA | 04/20/15 | 8.5 | 030 | Review of defendant's documents related to rfps & preparation of summary memo regarding same. |
| 4413 | Barry Kaplan | SA | 04/20/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 0023 | Eric Belfi | P | 04/21/15 | 1.0 | 040 | Document issues |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4027 | Debra Fouchong | SA | 04/21/15 | 10.8 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ▮▮▮ within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/21/15 | 8.5 | 030 | Ran several searches for documents relating to electronic trading and direct revenue in order to compare the relationship between both. Reviewed and analyzed search results and drafted memo paragraph. |
| 4071 | Charles Pietrofesa | SA | 04/21/15 | 7.8 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to indirect FX revenue; summarized important documents for inclusion in memorandum. |
| 4148 | Albert Powell | SA | 04/21/15 | 9.8 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/21/15 | 8.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed search results documents for Contracts topic project; documents included RFPs, master custody services contracts, and fee schedules; reviewed hardcopy documents; annotated detail of contract analyses on excel spreadsheet. |
| 4065 | Lisa George | SA | 04/21/15 | 1.0 | 030 | Briefly reviewed Amended Class Action and the Motion To Dismiss Hearing Transcript; Had office conference w/B. Kaplan and D. Packman regarding concerning search topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and overview plan to organized search results. |
| 4247 | Aron Rosenbaum | SA | 04/21/15 | 7.2 | 030 | Researched documents for assigned memo topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/21/15 | 11.5 | 030 | ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "Mark Snyder and FX and Board" |
| 4321 | Ian Herrick | SA | 04/21/15 | 8.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/21/15 | 7.0 | 030 | Searching database for documents relating to transparency topic; conferences with team members regarding document relating to RFP response topic; reviewing, analyzing, and organizing documents relating to transparency topic; working on memo regarding transparency topic. |
| 4385 | David Packman | SA | 04/21/15 | 7.2 | 040 | Continue reviewing documents from my pre-2009 search for custody FX in relation to the P&L memo (currently about one quarter complete).  Meet with Lisa and Barry to discuss findings so far, and plan how to move ahead. |

| 4402 | Jason Saad | SA | 04/21/15 | 5.8 | 030 | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ other relevant material within. Conduct numerous and various searches in Catalyst  and outside internet forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 04/21/15 | 7.5 | 030 | Review non-consecutive bates range W. Walsh documents primarily pertaining to FX market analysis and related commentary for W. Walsh Memorandum |
| 4424 | Jacqueline Grant | SA | 04/21/15 | 7.7 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/21/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/21/15 | 10.9 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 04/21/15 | 8.7 | 030 | Conducted searches for ████████████████ in preparation for the memo on State Street project. Added searches for ████████████ as well. Foldered numerous documents after Orla ██████ |
| 4423 | Nicole Cameron | SA | 04/21/15 | 7.5 | 030 | Reviewed documents created by Orla Beirne and charted bate numbers for further, more detailed review. Research will be summarized and compiled in memorandum for partners. |
| 4295 | Dorothy Hong | SA | 04/21/15 | 1.5 | 020 | Edit memo and secondary doc review re competitor knowledge. |
| 4413 | Barry Kaplan | SA | 04/21/15 | 10.0 | 030 | Reviewed and coded defendant's documents. |
| 4383 | James  Griffin | SA | 04/21/15 | 10.6 | 030 | Researched production from Defendants including emails, data and presentations, in non-consecutive Bates ranges SST_CAL_E0000897 through SST_KHR_SSGM_E001006467N, in preparation of memorandum re: State Street executives. |
| 4244 | Judy Watson | SA | 04/21/15 | 9.0 | 030 | Review of defendant's documents related to rfps and preparation of memo regarding same. |

| 4425 | Anuj Vaidya | SA | 04/21/15 | 10.8 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research.  Documents included FX reports, Standing Instructions, and Requests for Proposals |
|------|-------------|----|----------|------|-----|----|
| 0023 | Eric Belfi | P | 04/22/15 | 1.0 | 130 | Prepared for meeting |
| 0571 | David Goldsmith | P | 04/22/15 | 0.7 | 080 | Meeting with Larry Sucharow, Eric Belfi, Mike Rogers, Garrett Bradley re: mediation and settlement strategy |
| 1179 | Michael Rogers | P | 04/22/15 | 1.0 | 080 | Conference with Larry Sucharow, Eric Belfi, David Goldsmith and Garrett Bradley re: mediation strategy |
| 4027 | Debra Fouchong | SA | 04/22/15 | 10.2 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/22/15 | 9.5 | 030 | Ran several searches for documents relating to "Electronic trading" and "direct revenue" Reviewed and analyzed state SSGM financial statements. Researched relationship between Direct revenue and electronic revenue. |
| 4071 | Charles Pietrofesa | SA | 04/22/15 | 9.0 | 040 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to indirect FX revenue and Snyder's interaction with Orla Bierne and other risk traders; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 04/22/15 | 2.8 | 030 | Conferred with reviewers re: documents identified involving Anthony Bisegna, either as an author or recipient, ████████████████████████████████████████████████ communications with Catalyst IT regarding coders' problems viewing their documents in pdf form on Catalyst; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants. |
| 4148 | Albert Powell | SA | 04/22/15 | 8.2 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/22/15 | 8.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts topic project; documents included master custody services contracts, RFPs and fee schedules; annotated excel data spreadsheet and saved searches in search folders. |
| 4247 | Aron Rosenbaum | SA | 04/22/15 | 3.9 | 030 | Researched docs in preparation for memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/22/15 | 10.0 | 030 | ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "Mark Snyder█ |
| 4321 | Ian Herrick | SA | 04/22/15 | 9.4 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/22/15 | 6.1 | 030 | Reviewing and analyzing documents relating to transparency topic; conference with T. Kussin and D. Alper ████████████████████████████ . |

| 4383 | James  Griffin | SA | 04/22/15 | 6.8 | 030 | Researched production from Defendants including emails, reports and presentations, in non-consecutive Bates ranges SST_KHR-SSGM_E001027820 through SST_KHR-SSGM_E00126301 in preparation of memorandum re: State Street executives. |
| 4385 | David Packman | SA | 04/22/15 | 7.1 | 040 | Continued reviewing documents from a search of pre-2009 documents with regards to P&L and CFXS. conducted a few searches (and reviewed those searches) to figure out the best way to conduct an elimination search of irrelevant documents to the P&L topic. |
| 4402 | Jason Saad | SA | 04/22/15 | 10.4 | 030 | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ██████████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ ██████████████████████████████ other relevant material within. Conduct numerous and various searches in Catalyst  and outside internet forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.  Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 04/22/15 | 7.9 | 030 | Review non-consecutive bates range W. Walsh documents primarily pertaining to FX market analysis and related commentary for W. Walsh Memorandum |
| 4424 | Jacqueline Grant | SA | 04/22/15 | 12.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/22/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/22/15 | 6.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents |
| 4423 | Nicole Cameron | SA | 04/22/15 | 7.0 | 030 | Reviewed emails generated by Orla Beirne from State Street.  Charted bate numbers for memorandum. |
| 4242 | Donato Gianturco | SA | 04/22/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████ |
| 4244 | Judy Watson | SA | 04/22/15 | 8.7 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |

| 4413 | Barry Kaplan | SA | 04/22/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 04/22/15 | 10.2 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 0103 | Lawrence Sucharow | P | 04/23/15 | 3.2 | 080 | Telephone conference with mediator and defendants' counsel; correspond plaintiffs counsel; telephone conference plaintiffs counsel; attention to scheduling of mediation and substantive mediation issues. |
| 0571 | David Goldsmith | P | 04/23/15 | 0.3 | 080 | E-mails internally re: postponement of April 30 mediation |
| 4027 | Debra Fouchong | SA | 04/23/15 | 9.9 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ███████████████████ ███████████████████████████ of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/23/15 | 8.6 | 030 | ███████████████ Reviewed financial statements, emails and drafted memo paragraphs. |
| 4071 | Charles Pietrofesa | SA | 04/23/15 | 8.6 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Search pertained to Orla Bierne's █████████; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 04/23/15 | 2.7 | 030 | Conferred with reviewers re: documents identified involving Anthony Bisegna, either as an author or recipient, █████████████████████████████████████████████████ conferred with coders in oprder to solve problems involving their viewing of documents in pdf form on the Catalyst platform; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4148 | Albert Powell | SA | 04/23/15 | 10.5 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4247 | Aron Rosenbaum | SA | 04/23/15 | 7.2 | 030 | Researched documents for memo on assigned topic. |
| 4321 | Ian Herrick | SA | 04/23/15 | 3.8 | 030 | Nonconsecutive Bates numbers. Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/23/15 | 8.9 | 030 | Reviewing and analyzing documents relating to transparency topic; working on memo regarding transparency topic; searching database for documents relating to transparency topic; conference with J. Grant regarding document relating to RFP response topic. |
| 4383 | James  Griffin | SA | 04/23/15 | 8.8 | 030 | Researched production from Defendant including emails, data and presentations, in non-consecutive Bates ranges SSFXDOL-E0000008130 through SST_KHR_SSGM_E001026995, in preparation of memorandum re: State Street executives. |

| 4402 | Jason Saad | SA | 04/23/15 | 10.5 | 030 | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ other relevant material within. Conduct numerous and various searches in Catalyst  and outside internet forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 04/23/15 | 6.8 | 030 | Review non-consecutive bates range W. Walsh documents primarily pertaining to FX market and investment climate analysis and related commentary for W. Walsh Memorandum. |
| 4424 | Jacqueline Grant | SA | 04/23/15 | 7.6 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/23/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/23/15 | 11.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 04/23/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ |
| 4244 | Judy Watson | SA | 04/23/15 | 9.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4413 | Barry Kaplan | SA | 04/23/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 04/23/15 | 11.2 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 0103 | Lawrence Sucharow | P | 04/24/15 | 2.5 | 080 | Telephone call with mediator; telephone call with plaintiffs counsel; correspond plaintiffs counsel; attention to mediation issues. |

| 4027 | Debra Fouchong | SA | 04/24/15 | 7.4 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ███████ within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/24/15 | 8.8 | 030 | Researched State Street's electronic trading platforms████████████████ Researched background of e-trading, reviewed emails, presentations and analyst reports. Created folders and selected key documents. |
| 4071 | Charles Pietrofesa | SA | 04/24/15 | 8.6 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Orla Bierne's ████████████ summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 04/24/15 | 2.3 | 030 | Conferred with reviewers re: State Street's role as a fiduciary, agent, or principal in relation to the Arkansas teacher Retirement System and how this affected the type of disclosures re: foreign exchange pricing that it owed to plaintiffs; continued conferring with coders and IT in order to solve problems involving their viewing of documents in pdf form on the Catalyst platform; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4148 | Albert Powell | SA | 04/24/15 | 11.1 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/24/15 | 8.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for detail on contracts and RFP provisions; documents included drafts, executed final versions of master custody services agreements, RFPs and fee schedules; annotated excel spreadsheet on relevant provisions of contracts and RFPs in database search folders. |
| 4247 | Aron Rosenbaum | SA | 04/24/15 | 4.0 | 030 | Researched docs in preparation for me,mo on assigned topic.

Nonconsecutive Bates numbers. |
| 4321 | Ian Herrick | SA | 04/24/15 | 8.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4383 | James  Griffin | SA | 04/24/15 | 7.2 | 030 | Researched production from Defendants using targeted searches for Joseph Hooley, including email and presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 04/24/15 | 7.0 | 040 | Continue to draft different search terms in order to eliminate as many irrelevant documents (in order to find the smaller set of relevant documents) for the P&L/indirect/direct revenue research memo.  The current search function eliminates about 13,000 documents, with 31,000 eliminated including families--out of about 115,000 documents in the database from before 2009. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4402 | Jason Saad | SA | 04/24/15 | 9.2 | 030 | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ████████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████████ forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 04/24/15 | 9.0 | 030 | Review non-consecutive bates range W. Walsh documents primarily pertaining to FX market and investment climate analysis and related commentary for W. Walsh Memorandum. |
| 4424 | Jacqueline Grant | SA | 04/24/15 | 10.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/24/15 | 6.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/24/15 | 7.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4413 | Barry Kaplan | SA | 04/24/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4242 | Donato Gianturco | SA | 04/24/15 | 10.6 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project.  Added searches for SSH and Securities as well. Foldered numerous documents after Orla██████████████████ |
| 4244 | Judy Watson | SA | 04/24/15 | 9.3 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4425 | Anuj Vaidya | SA | 04/24/15 | 9.0 | 030 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research.  Documents included FX reports, Standing Instructions, and Requests for Proposals |
| 0571 | David Goldsmith | P | 04/27/15 | 0.5 | 120 | E-mails with Larry Sucharow and Mike Rogers re: mediation issues; following upon on document requests |

| 1179 | Michael Rogers | P | 04/27/15 | 1.0 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and co-counsel re: mediation meeting |
| 4021 | Maureen Flanigan | SA | 04/27/15 | 9.7 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; reviewed and analyzed hot and highly relevant documents;search for documents concerning timestamps for FX trades. |
| 4027 | Debra Fouchong | SA | 04/27/15 | 10.6 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ███ within the context of ████████████ for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/27/15 | 8.3 | 030 | Ran searches for and reviewed statestreet financial statement with focus on relationship between direct revenue and e-revenue, also reviewed emails and analyst reports. Created folders and selected key documents. |
| 4071 | Charles Pietrofesa | SA | 04/27/15 | 8.4 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Orla Bierne's ████████████; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 04/27/15 | 1.6 | 030 | Conferred with reviewers re: State Street's role as a fiduciary, agent, or principal in relation to the Arkansas teacher Retirement System and how this affected the type of disclosures re: foreign exchange pricing that it owed to plaintiffs; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing productivity and assignments of State Street reviewers for week ending April 24, 2015. |
| 4148 | Albert Powell | SA | 04/27/15 | 8.0 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/27/15 | 9.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed RFPs, master custody services contracts, and fee schedules from searches, annotated excel spreadsheet with relevant issues. |
| 4247 | Aron Rosenbaum | SA | 04/27/15 | 7.2 | 030 | Researched docs in preparation for memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/27/15 | 6.0 | 030 | ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4321 | Ian Herrick | SA | 04/27/15 | 9.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/27/15 | 4.7 | 030 | Reviewing and analyzing documents relating to transparency topic; searching database for documents relating to transparency topic. |
| 4385 | David Packman | SA | 04/27/15 | 6.7 | 040 | As part of my task in the P&L/direct/indirect revenue topic to research and draft a memo, I continued to refine my "elimination search."  This search is supposed to weed out as many documents that do not address the P&L issue such that the documents that remain can successfully be searched. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ other relevant material within. Conduct numerous and various searches in Catalyst and outside internet forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4402 | Jason Saad | SA | 04/27/15 | 11.7 | 030 | |
| 4422 | Ebone Bishop | SA | 04/27/15 | 10.5 | 030 | Review non consecutive bates range W. Walsh documents related to FX pricing and trading guidelines along with associated commentary. |
| 4424 | Jacqueline Grant | SA | 04/27/15 | 9.5 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/27/15 | 10.4 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/27/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to draft a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 04/27/15 | 9.8 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Oria ██████████████ |
| 4413 | Barry Kaplan | SA | 04/27/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 04/27/15 | 8.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4425 | Anuj Vaidya | SA | 04/27/15 | 8.0 | 020 |  Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research regarding indirect fx, revenue and expenses.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 4423 | Nicole Cameron | SA | 04/27/15 | 9.0 | 030 | Summarized documents related to Oria Beirne |
| 0103 | Lawrence Sucharow | P | 04/28/15 | 2.8 | 080 | Prepare for mediation; review draft term sheet outline. |

| 4021 | Maureen Flanigan | SA | 04/28/15 | 9.3 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; reviewed and analyzed hot and highly relevant documents;search for documents concerning timestamps for FX trades; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 04/28/15 | 11.0 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ███████████████████ ████████████████████ for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/28/15 | 8.3 | 030 | Reviewed and Analysed various State Street's Power point presentations and spreadsheets and other ██████████████████████████████████████████████████████████, also reviewed emails and analyst reports. Created folders and selected key documents. |
| 4071 | Charles Pietrofesa | SA | 04/28/15 | 8.4 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Orla Bierne's ████████████; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 04/28/15 | 2.5 | 030 | Conferred with reviewers re: documents they have identified involving Anthony Bisegna, his role in ████████████████████████████████████████████████████████████████████ reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4148 | Albert Powell | SA | 04/28/15 | 9.8 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/28/15 | 8.7 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics; documents included RFPs, master custody services contracts, fee schedules, and amendments to agreements; annotated excel spreadsheet list with analyses of database folders saved in catalyst search. |
| 4247 | Aron Rosenbaum | SA | 04/28/15 | 7.3 | 030 | Researched docs for memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/28/15 | 12.0 | 030 | ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4321 | Ian Herrick | SA | 04/28/15 | 9.2 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/28/15 | 6.0 | 030 | Reviewing and analyzing documents relating to transparency topic; searching database for documents relating to transparency topic. |
| 4383 | James  Griffin | SA | 04/28/15 | 10.6 | 030 | Researched Defendant's production via targeted searches for Joseph Hooley, including email, data and presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 04/28/15 | 7.4 | 040 | As part of the memo for P&L/direct/indirect, tested my search terms for the elimination searches. Reviewed about 4525 out of about 12000 documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ██████████████████████ ████████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding |
| 4402 | Jason Saad | SA | 04/28/15 | 6.2 | 030 | State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 04/28/15 | 9.8 | 030 | Review non consecutive bates range W. Walsh documents related to FX pricing and trading guidelines along with associated commentary. |
| 4424 | Jacqueline Grant | SA | 04/28/15 | 12.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/28/15 | 10.4 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/28/15 | 10.9 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 04/28/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla███ ███████████ |
| 4244 | Judy Watson | SA | 04/28/15 | 8.6 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4413 | Barry Kaplan | SA | 04/28/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4423 | Nicole Cameron | SA | 04/28/15 | 8.5 | 030 | summarized email chains from Orla Bierne |
| 0571 | David Goldsmith | P | 04/29/15 | 5.0 | 080 | Prepare for mediation session; travel New York to Boston |
| 1225 | Stacy Auer | PL | 04/29/15 | 0.2 | 080 | Convos re: mediation prep; calls w/ American; |
| 4021 | Maureen Flanigan | SA | 04/29/15 | 6.5 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; reviewed and analyzed hot and highly relevant documents;search for documents concerning timestamps for FX trades; review documents in a non-consecutive bates range. |

| 4027 | Debra Fouchong | SA | 04/29/15 | 10.7 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ███████ within the context of ███████ of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/29/15 | 7.5 | 030 | Reviewed and Analyzed various State Streets Power point presentations and spreadsheets and other ███████, also reviewed emails and analyst reports. Created folders and selected key documents. |
| 4071 | Charles Pietrofesa | SA | 04/29/15 | 8.2 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Orla Bierne's pricing group and BNY Mellon's public litigation timeline; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 04/29/15 | 2.0 | 030 | Conferred with reviewer re: strategies for conducting research and drafting memo regarding State Street's ███████ associated therewith; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4089 | Todd Kussin | SA | 04/29/15 | 1.8 | 040 | Conducted searches throughout documents provided by the Arkansas Teacher Retirement System ("ATRS") as well as documents produced by defendants and uploaded onto Catalyst in order to identify examples of custodial agreements entered into between State Street and ATRS after the Class Period. |
| 4148 | Albert Powell | SA | 04/29/15 | 10.5 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/29/15 | 9.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents ███████ annotated excel spreadsheet with relevant terms and catalyst database of documents and saved search folders. |
| 4247 | Aron Rosenbaum | SA | 04/29/15 | 6.3 | 030 | Researched docs for memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/29/15 | 10.0 | 030 | ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4295 | Dorothy Hong | SA | 04/29/15 | 8.3 | 030 | Draft 3rd version of memo on secondary review of competitor knowledge re indirect FX trading by State Street. |
| 4321 | Ian Herrick | SA | 04/29/15 | 9.7 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 04/29/15 | 6.7 | 030 | Reviewing and analyzing documents relating to transparency topic; searching database for documents relating to transparency topic; conferences with T. Kussin regarding custodian contract between ATRS and State Street, document relating to transparency topic; searching file for custodian contract between ATRS and State Street. |
| 4383 | James Griffin | SA | 04/29/15 | 9.5 | 030 | Researched Defendant's production via targeted searches for Joseph Hooley, including email, data and presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 04/29/15 | 7.3 | 040 | as part of the research and memo for State Street's P&L and direct and indirect revenue, I continued testing the sample of document in my elimination search (reviewing every 25th document).  so far aside from two documents foldered off, the remaining documents (reviewed over 8600 documents so far) were research reports and similar type documents. |
| 4402 | Jason Saad | SA | 04/29/15 | 10.9 | 030 | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ████████████████████████████████████████████████████ ████████████████████████████████████████████████████ ████████████████████████████████████████████████████ ████████████████████████████████████████████████ other relevant material within. Conduct numerous and various searches in Catalyst  and outside internet forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 04/29/15 | 11.0 | 030 | Review non-consecutive bates range W. Walsh documents related to████████████ with associated commentary. |
| 4424 | Jacqueline Grant | SA | 04/29/15 | 12.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/29/15 | 11.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 04/29/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 04/29/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████████ |
| 4423 | Nicole Cameron | SA | 04/29/15 | 7.0 | 030 | Reviewed and summarized contents of email chains from Orla Bierne for memo. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Reviewed and coded defendant's documents. |
| 4413 | Barry Kaplan | SA | 04/29/15 | 10.3 | 020 | |
| 4244 | Judy Watson | SA | 04/29/15 | 9.6 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4425 | Anuj Vaidya | SA | 04/29/15 | 9.0 | 030 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research regarding indirect fx, revenue and expenses. Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 0571 | David Goldsmith | P | 04/30/15 | 8.4 | 080 | Attend mediation session with J. Marks and all parties; pre-meeting with Larry Sucharow; travel Boston to New York |
| 4021 | Maureen Flanigan | SA | 04/30/15 | 9.6 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices; search for documents ███████ review and analyze same; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 04/30/15 | 11.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ███ within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 04/30/15 | 11.3 | 030 | Reviewed and Analyzed various State Streets Power point presentations and spreadsheets and other growth and strategy documents. with focus on relationship between direct revenue and e-revenue, also reviewed emails and analyst reports. |
| 4071 | Charles Pietrofesa | SA | 04/30/15 | 9.2 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to BNY Mellon's public litigation timeline; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 04/30/15 | 3.6 | 030 | Conferred with reviewer ███████████ conferred with reviewer and communicated with IT in order to identify most effective way of pdf'ing from Catalyst voluminous spreadsheets containing State Street fee schedules; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4148 | Albert Powell | SA | 04/30/15 | 10.2 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 04/30/15 | 9.3 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFIs, master custody services contracts, fee schedules, amendments, draft agreements and deal reports; created searches and saved in new folders; Annotated excel spreadsheet with relevant terms and saved in catalyst database. |

| 4065 | Lisa George | SA | 04/30/15 | 7.3 | 040 | Conducted searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4247 | Aron Rosenbaum | SA | 04/30/15 | 6.9 | 030 | Researched docs for memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 04/30/15 | 8.0 | 030 | ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4295 | Dorothy Hong | SA | 04/30/15 | 6.0 | 030 | Secondary document review of research topic and revise memo thereof on State Street's knowledged of competitor FX indirect trade practice. |
| 4321 | Ian Herrick | SA | 04/30/15 | 9.7 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 04/30/15 | 7.4 | 030 | Reviewing, analyzing, and organizing documents relating to transparency topic; conference with D. Alper regarding document relating to FX spreads. |
| 4383 | James  Griffin | SA | 04/30/15 | 5.7 | 030 | Researched production from Defendants using targeted searches for Joseph Hooley, including email and presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 04/30/15 | 7.0 | 040 | As part of the research memo for P&L/ direct and indirect revenue, I completed my review of the set of documents for the elimination search regarding research reports (one third of the remaining set).  started crafting a new elimination search based on investment guidelines. |
| 4402 | Jason Saad | SA | 04/30/15 | 10.4 | 030 | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████████ forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 04/30/15 | 8.0 | 030 | Review non-consecutive bates range W. Walsh documents related ███████████████████ and related commentary for W. Walsh issue memorandum. |
| 4424 | Jacqueline Grant | SA | 04/30/15 | 10.5 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 04/30/15 | 10.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4394 | David Alper | SA | 04/30/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 04/30/15 | 5.5 | 030 | Reviewed documents relevant to the scope of Orla Beirne project.  Summarized documents for memorandum. |
| 4242 | Donato Gianturco | SA | 04/30/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after ▓▓▓▓▓ |
| 1523 | Shella Mundo | PL | 04/30/15 | 0.3 | 140 | Retrieved documents from Westlaw per David Goldsmith; Emails re same. |
| 4244 | Judy Watson | SA | 04/30/15 | 9.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4413 | Barry Kaplan | SA | 04/30/15 | 10.2 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 04/30/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research regarding indirect fx, revenue and expenses.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 4021 | Maureen Flanigan | SA | 05/01/15 | 3.9 | 030 | Review and analyze emails, documents about Calpers litigation, and analyst reports about State Street and other market participant's foreign exchange practices; search for documents concerning timestamps for FX trades and review and analyze same; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 05/01/15 | 8.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/01/15 | 7.7 | 030 | Ran searches, reviewed and analyzed various State Streets emails and attachments, presentations, spreadsheets and other growth and strategy documents relating to electronic revenue. Selected and saved key documents. |
| 4071 | Charles Pietrofesa | SA | 05/01/15 | 7.0 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to BNY Mellon's public litigation timeline and Board presentation emails; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/01/15 | 6.3 | 030 | Reviewed memorandum prepared by reviewer Dorothy Hong regarding State Street's awareness of its custodial competitors' practices re: indirect pricing schemes and took notes in order to offer suggestions on re-organization of document as well as additions thereto in order to more fully cover all issues; conferred with reviewer re: documents discussing manipulation of spreads and inconsistent pricing in the context of foreign exchange transactions; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4148 | Albert Powell | SA | 05/01/15 | 10.3 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4173 | Maritza Bolano | SA | 05/01/15 | 9.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFIs, fee schedules, amendments, drafts and reports; annotated excel spreadsheet with relevant terms, and annotated and saved relevant documents in database folders. |
| 4065 | Lisa George | SA | 05/01/15 | 6.7 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4244 | Judy Watson | SA | 05/01/15 | 8.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/01/15 | 4.5 | 030 | Researched docs in preparation for memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/01/15 | 11.5 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4295 | Dorothy Hong | SA | 05/01/15 | 5.0 | 030 | Secondary document review of research topic and revise memo thereof on State Street's knowledged of competitor FX indirect trade practice. |
| 4321 | Ian Herrick | SA | 05/01/15 | 8.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/01/15 | 4.0 | 030 | Reviewing, analyzing, and organizing documents relating to transparency topic; searching database for documents relating to transparency topic. |
| 4383 | James  Griffin | SA | 05/01/15 | 9.2 | 030 | Researched Defendant's production via targeted searches for Joseph Hooley, including email, data and presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/01/15 | 7.0 | 040 | I reviewed about a quarter of the documents in a new search of "fx" used in emails (as identified by the database) from before december 31, 2009.  I foldered off relevant document regarding P&L or direct or indirect revenue.  I searched and looked through documents involving one of the previous business analysts/IT development (Kiran). |
| 4402 | Jason Saad | SA | 05/01/15 | 9.9 | 030 | Reviewed and analyzed docs in Arkansas Teacher Retirement Systems v. State Street database in Catalyst in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. ███████████████████████████ ████████████████████████████ ███████████████████████████ ████████████████████████████ other relevant material within. Conduct numerous and various searches in Catalyst  and outside internet forums(google) in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Draft and edit memorandum regarding my findings in regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. |
| 4422 | Ebone Bishop | SA | 05/01/15 | 8.0 | 030 | Review non-consecutive bates range W. Walsh documents related to FX pricing, guidelines and volatility and related commentary for W. Walsh issue memorandum. |

| 4424 | Jacqueline Grant | SA | 05/01/15 | 6.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/01/15 | 10.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4242 | Donato Gianturco | SA | 05/01/15 | 8.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████████ |
| 4423 | Nicole Cameron | SA | 05/01/15 | 5.0 | 030 | reviewed documents for Orla Bierne individual product.  Summarized documents for memorandum. |
| 4413 | Barry Kaplan | SA | 05/01/15 | 9.5 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 05/01/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research regarding indirect fx, revenue and expenses.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 4021 | Maureen Flanigan | SA | 05/04/15 | 9.1 | 030 | Review and analyze emails, documents about Calpers litigation, and analyst reports about State Street and other market participant's foreign exchange practices; search for documents concerning timestamps for FX trades and review and analyze same; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 05/04/15 | 10.6 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/04/15 | 7.4 | 030 | Worked on electronic trading research and memo. Running searches, reviewing and analyzing search results, selecting and saving key documents. Key documents found related to electronic trading growth, market trend, revenue impact of technology etc |
| 4071 | Charles Pietrofesa | SA | 05/04/15 | 8.5 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Snyder's revenue documents; summarized important documents for inclusion in memorandum. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Drafted email and conferred with reviewer Ebone Bishop offering strategies for identifying documents on ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations; communications with Danette McKenzie-Moreau and State Street reviewers re: appropriateness of granting reviewers internet access for purposes of completing research projects; prepared report summarizing assignments and productivity of reviewers for the week ending May 1, 2015. |
| 4089 | Todd Kussin | SA | 05/04/15 | 7.3 | 030 | |
| 4148 | Albert Powell | SA | 05/04/15 | 6.5 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4065 | Lisa George | SA | 05/04/15 | 9.0 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4247 | Aron Rosenbaum | SA | 05/04/15 | 7.2 | 030 | Researched docs for memo on assigned topic. Nonconsecutive Bates numbers. |
| 4295 | Dorothy Hong | SA | 05/04/15 | 6.0 | 030 | Secondary document review of research topic and revise memo thereof on State Street's knowledge of competitor FX indirect trade practice. |
| 4321 | Ian Herrick | SA | 05/04/15 | 9.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/04/15 | 6.4 | 030 | Reviewing, analyzing, and organizing documents relating to transparency topic; searching database for documents relating to transparency topic. |
| 4383 | James  Griffin | SA | 05/04/15 | 9.0 | 030 | Researched Defendant's production via targeted searches for Joseph Hooley, including emails and presentations; in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/04/15 | 7.0 | 040 | As part of the research memo for P&L/direct revenue and indirect revenue, I continued reviewing documents in my search of pre-2010 emails, and reviewed documents in a search of quarterly and annual reports from pre-2010. Relevant hot documents were foldered off. |
| 4402 | Jason Saad | SA | 05/04/15 | 10.4 | 030 | Conduct searches on the Catalyst database in order to draft a memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. Accumulate only Catalyst database ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ edit memorandum regarding my findings within Catalyst only. No research outside of the Catalyst database was conducted. |

| 4422 | Ebone Bishop | SA | 05/04/15 | 10.9 | 030 | Review non-consecutive bates range W. Walsh documents related to FX pricing, guidelines and related commentary for W. Walsh issue memorandum. |
| 4424 | Jacqueline Grant | SA | 05/04/15 | 10.2 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/04/15 | 9.9 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/04/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 05/04/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████ |
| 4244 | Judy Watson | SA | 05/04/15 | 8.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4413 | Barry Kaplan | SA | 05/04/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4423 | Nicole Cameron | SA | 05/04/15 | 8.0 | 030 | Read documents and provided detailed summary of contents for memorandum on Orla Beirne. |
| 4425 | Anuj Vaidya | SA | 05/04/15 | 8.5 | 030 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research regarding indirect fx, revenue and expenses.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 1225 | Stacy Auer | PL | 05/05/15 | 0.3 | 140 | Review file for most recent custodial contract between ARTRS and State Street; circulate / emails re same; |
| 4021 | Maureen Flanigan | SA | 05/05/15 | 7.4 | 030 | Review and analyze emails, and analyst reports about State Street and other market participant's foreign exchange practices; ███████ and review and analyze same; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 05/05/15 | 10.6 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ███████ within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/05/15 | 10.9 | 030 | Worked on electronic trading research and memo. Running searches, reviewing and analyzing search results, selecting and saving key documents. Key documents found related to electronic trading growth, market trend, revenue impact of technology etc |
| 4071 | Charles Pietrofesa | SA | 05/05/15 | 9.0 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Snyder's ███████ ███████ summarized important documents for inclusion in memorandum. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ███████████████████████████████ | | | | |
| | | ███████████████████████████████ | | | | |
| | | ██████████████ reviewed hot documents identified by reviewer involving communications from Orla Bierne; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations; communications with State Street reviewers re: appropriateness of granting reviewers internet access for purposes of completing research projects. | | | | |
| 4089 | Todd Kussin | SA | 05/05/15 | 5.0 | 030 | |
| 4148 | Albert Powell | SA | 05/05/15 | 9.8 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides. Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4065 | Lisa George | SA | 05/05/15 | 6.0 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4247 | Aron Rosenbaum | SA | 05/05/15 | 6.8 | 030 | Researched docs for memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/05/15 | 10.0 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4295 | Dorothy Hong | SA | 05/05/15 | 5.0 | 030 | Secondary document review of research topic and revise memo thereof on State Street's knowledged of competitor FX indirect trade practice, consultation with Todd Kussin re 3rd draft memo. |
| 4321 | Ian Herrick | SA | 05/05/15 | 6.3 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4383 | James Griffin | SA | 05/05/15 | 8.8 | 030 | Researched production from Defendants using targeted searches for Joseph Hooley, including email, data, & presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/05/15 | 7.1 | 040 | as part of the P&L, direct and indirect revenue memo, I almost finished reviewing all labeled emails before 2010 that had "fx" in the document. |
| 4402 | Jason Saad | SA | 05/05/15 | 6.9 | 030 | Conduct searches on the Catalyst database exclusively, in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. Accumulate only Catalyst ████████████████████████████████ ██████████████████████████████ ██████████████████████████ Draft and edit memorandum regarding my findings within Catalyst only. No research outside of the Catalyst database was conducted |
| 4422 | Ebone Bishop | SA | 05/05/15 | 10.3 | 030 | Review non-consecutive bates range W. Walsh documents related to FX pricing, guidelines and related commentary for W. Walsh issue memorandum. |
| 4424 | Jacqueline Grant | SA | 05/05/15 | 8.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |

| 4426 | Tryphena Greene | SA | 05/05/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/05/15 | 10.9 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 05/05/15 | 4.5 | 030 | Reviewed and summarized document related to benchmark pricing, rates, and trade activity.  Included in memorandum. |
| 4242 | Donato Gianturco | SA | 05/05/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████ |
| 4413 | Barry Kaplan | SA | 05/05/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 05/05/15 | 9.1 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4425 | Anuj Vaidya | SA | 05/05/15 | 10.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research regarding indirect fx, revenue and expenses.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 4021 | Maureen Flanigan | SA | 05/06/15 | 8.2 | 030 | Review and analyze emails, presentations, policy documents, documents about Calpers litigation, and analyst reports about State Street and other market participant's foreign exchange practices; search for documents ████████ and review and analyze same; review documents in a non-consecutive bates range. |
| 4027 | Debra Fouchong | SA | 05/06/15 | 11.2 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ████████ for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/06/15 | 9.4 | 030 | Worked on fx direct research. Search brought up 4,400 documents. Selectively reviewed and analyzed search results, selecting and saving key documents.reviewed emails, spreadsheets, presentations etc |
| 4071 | Charles Pietrofesa | SA | 05/06/15 | 8.5 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Snyder's FX revenue documents; summarized important documents for inclusion in memorandum. |

| 4089 | Todd Kussin | SA | 05/06/15 | 5.5 | 030 | ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ from Orla Bierne; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations; drafted email to team outlining alternate avenues to pursue in drafting research topic memos when there is an indication that there are no more documents discussing said topic. |
| 4148 | Albert Powell | SA | 05/06/15 | 10.4 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 05/06/15 | 9.2 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFIs, RFQs, master custody fee schedules, and drafts; ran saved searches; Annotated excel spreadsheet with relevant terms and saved in catalyst database. |
| 4065 | Lisa George | SA | 05/06/15 | 3.5 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, ████████████████████████████████████████████ ████████████████████████████████████████████ documents reviewed, including Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4247 | Aron Rosenbaum | SA | 05/06/15 | 6.2 | 030 | Researched docs for memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/06/15 | 11.8 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4295 | Dorothy Hong | SA | 05/06/15 | 8.3 | 030 | Secondary document review of research topic and revise memo thereof on State Street's knowledged of competitor FX indirect trade practice. |
| 4321 | Ian Herrick | SA | 05/06/15 | 5.8 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/06/15 | 6.6 | 030 | Reviewing and analyzing documents relating to transparency topic; searching database for documents relating to transparency topic; working on memo relating to transparency topic. |
| 4383 | James  Griffin | SA | 05/06/15 | 8.6 | 030 | Researched Defendant's production via targeted searches for Joseph Hooley, including emails, data and presentations; in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/06/15 | 7.0 | 040 | As part of the research memo regarding P&L, I conducted exhaustive searches of the SST database for previous years annual reports to the SEC.  I did not find any; I searched the SEC website and started reviewing the form 10-K filed in 2009. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ██████████████████████████ ██████████ █████ ██████████████████████████████ ██████████████████████████████ █████████████████████ |
| 4402 | Jason Saad | SA | 05/06/15 | 10.4 | 030 | edit memorandum regarding my findings within Catalyst only. No research outside of the Catalyst database was conducted. |
| 4422 | Ebone Bishop | SA | 05/06/15 | 6.9 | 030 | Review non-consecutive bates range W. Walsh documents related to FX pricing, guidelines and related commentary for W. Walsh issue memorandum. |
| 4424 | Jacqueline Grant | SA | 05/06/15 | 10.6 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/06/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/06/15 | 10.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 05/06/15 | 6.0 | 030 | Reviewed document related to FX trading which discussed pricing and back to back deals.  Summarized for memorandum. |
| 4242 | Donato Gianturco | SA | 05/06/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████ |
| 4413 | Barry Kaplan | SA | 05/06/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 05/06/15 | 10.0 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4425 | Anuj Vaidya | SA | 05/06/15 | 11.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research regarding indirect fx, revenue and expenses.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 1179 | Michael Rogers | P | 05/07/15 | 0.6 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, co-counsel and ERISA counsel re: mediation scheduling |
| 4021 | Maureen Flanigan | SA | 05/07/15 | 1.8 | 030 | Review and analyze emails, documents about Calpers litigation, and analyst reports about State Street and other market participant's foreign exchange practices; search for documents concerning ██████████ ██████████ and review and analyze same; review documents in a non-consecutive bates range. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4027 | Debra Fouchong | SA | 05/07/15 | 6.0 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion ██████████████████ for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/07/15 | 10.4 | 030 | Worked on  indirect FX research. Search brought up 4,400 documents. Selectively reviewed and analyzed search results, selecting and saving key documents. Reviewed emails, spreadsheets, presentations etc |
| 4071 | Charles Pietrofesa | SA | 05/07/15 | 8.8 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Snyder's FX revenue documents and Board documents; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/07/15 | 6.8 | 030 | ████████████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████ reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4148 | Albert Powell | SA | 05/07/15 | 2.4 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 05/07/15 | 8.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFIs, master custody services contracts, fee schedules, amendments, draft agreements; Annotated Memorandum and excel spreadsheet on relevant issues and analysis. |
| 4247 | Aron Rosenbaum | SA | 05/07/15 | 6.3 | 030 | Researched docs for internal memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/07/15 | 12.0 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4295 | Dorothy Hong | SA | 05/07/15 | 7.0 | 030 | Secondary document review of research topic and revise memo thereof on State Street's knowledged of competitor FX indirect trade practice. |
| 4369 | David Pospischil | SA | 05/07/15 | 8.6 | 030 | Reviewing and analyzing documents relating to transparency topic; searching database for documents relating to transparency topic; working on memo relating to transparency topic. |
| 4383 | James  Griffin | SA | 05/07/15 | 8.6 | 030 | Researched production from Defendant using targeted searches for Joseph Hooley, including email & presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/07/15 | 7.3 | 040 | Reviewed State Street Form 10-Ks from 2008 and 2007 as well as quarterly 10-Q's to try to parse out the foreign currency revenue, and if any were from custody FX services.  to no avail, so far. Continued reviewing pre-2010 FX emails for relevance to the issue of P&L, and foldered off those that were. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4402 | Jason Saad | SA | 05/07/15 | 10.5 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.  Accumulate only Catalyst ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ edit memorandum regarding my findings within Catalyst only. No research outside of the Catalyst database was conducted. |
| 4422 | Ebone Bishop | SA | 05/07/15 | 9.5 | 030 | Review non-consecutive bates range W. Walsh documents related to FX pricing, guidelines and related commentary for W. Walsh issue memorandum. |
| 4424 | Jacqueline Grant | SA | 05/07/15 | 11.2 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 05/07/15 | 9.0 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research regarding indirect fx, revenue and expenses.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 4426 | Tryphena Greene | SA | 05/07/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/07/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 05/07/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla▆▆▆▆ ▆▆▆▆. |
| 4413 | Barry Kaplan | SA | 05/07/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4244 | Judy Watson | SA | 05/07/15 | 9.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4027 | Debra Fouchong | SA | 05/08/15 | 9.6 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/08/15 | 6.5 | 030 | Worked on  indirect FX research. Selectively reviewed and analyzed search results, selecting and saving key documents. Reviewed emails, spreadsheets, presentations, IM guides etc |

| 4071 | Charles Pietrofesa | SA | 05/08/15 | 7.1 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Snyder's risk trader communications and Board documents; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/08/15 | 7.0 | 030 | Conferred final time with reviewer Dorothy Hong to make suggestion for further edits to memorandum regarding State Street's awareness of its custodial competitors' practices re: indirect pricing; discussed further efforts to improve focus of memorandum by including overview of documents cited therein rather than direct quotes; further, discussed identification of additional communications among State Street personnel discussing competitors' pricing practices; discussed with reviewer additional search strategies for identification of documents relevant to Jay Hooley in order to supplement memorandum re: Hooley; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4173 | Maritza Bolano | SA | 05/08/15 | 7.8 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included fee schedules, master custody agreements, RFPs, and amendments; created searches and saved; annotated Memorandum and excel spreadsheet with relevant terms; saved relevant documents in catalyst database. |
| 4247 | Aron Rosenbaum | SA | 05/08/15 | 4.3 | 030 | Researched docs for internal memo on assigned topic. Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/08/15 | 12.0 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4295 | Dorothy Hong | SA | 05/08/15 | 5.5 | 030 | Secondary review and revise memo on SS knowledge of competitor practice of fx indirect practice. |
| 4369 | David Pospischil | SA | 05/08/15 | 6.5 | 030 | Reviewing, analyzing, and organizing documents relating to transparency topic; searching database for documents relating to transparency topic; working on memo relating to transparency topic; conference with J. Griffin regarding database searches. |
| 4383 | James Griffin | SA | 05/08/15 | 6.5 | 030 | Researched production from Defendants using targeted searches for Joseph Hooley, including email, data, & presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/08/15 | 7.0 | 040 | Completed a review of pre-2010 emails with "Fx" in the document; I foldered off the relevant documents (although most were truly irrelevant).  Continued reviewing State Streets annual and quarterly reports for further details about the breakout of revenue in the foreign exchange business whether direct or indirect. |
| 4402 | Jason Saad | SA | 05/08/15 | 9.5 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.  Accumulate only Catalyst ██████████████████████████████████████████████████ ██████████████████████████████████████████████████ ██████████████████████████████████████████████████. Draft and edit memorandum regarding my findings within Catalyst only. No research outside of the Catalyst database was conducted. |

| 4422 | Ebone Bishop | SA | 05/08/15 | 10.0 | 030 | Review non-consecutive bates range W. Walsh documents related to FX trading and market fluctuations for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/08/15 | 10.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 05/08/15 | 8.5 | 020 | Reviewed documents produced by defendant of non-consecutive bates range. Searched for and aggregated data in preparation for legal research regarding indirect fx, revenue and expenses.  Documents included FX reports, Standing Instructions, and Requests for Proposals. |
| 4426 | Tryphena Greene | SA | 05/08/15 | 4.4 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/08/15 | 5.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4244 | Judy Watson | SA | 05/08/15 | 8.2 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4413 | Barry Kaplan | SA | 05/08/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4242 | Donato Gianturco | SA | 05/08/15 | 10.6 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████████ |
| 4027 | Debra Fouchong | SA | 05/11/15 | 11.2 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ████████████ ███████████████ for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/11/15 | 7.3 | 030 | Worked on Direct and indirect FX research. Ran searches, selectively reviewed and analyzed documents pulled up in search results, selecting and saving key documents. Reviewed emails, spreadsheets, presentations, IM guides etc |
| 4071 | Charles Pietrofesa | SA | 05/11/15 | 8.8 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Snyder's ██████████████ and Orla Beirne's ██████████████; summarized important documents for inclusion in memorandum. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 05/11/15 | 8.5 | 030 | Drafted email to all reviewers requesting the forwarding of all examples of organizational charts involving State Street or any of its subdivisions identified while conducting research projects or already identified through same; conducted searches on Catalyst platform for examples of State Street organizational charts; discussed same with reviewer David Alper; reviewed memorandum regarding State Street's awareness of its custodial competitors' practices re: indirect pricing; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations; prepared report summarizing assignments and productivity of reviewers for the week ending May 8, 2015. |
| 4173 | Maritza Bolano | SA | 05/11/15 | 9.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFQs, master custody services contracts, fee schedules, amendments, and draft agreements; created searches and reviewed documents; Annotated memorandum and excel spreadsheet with relevant terms; saved relevant documents in catalyst database folders. |
| 4244 | Judy Watson | SA | 05/11/15 | 8.0 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/11/15 | 6.5 | 030 | Researched docs for memo on assigned topic.

Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/11/15 | 8.0 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX trading revenue and Board" |
| 4321 | Ian Herrick | SA | 05/11/15 | 7.3 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/11/15 | 6.7 | 030 | Reviewing and analyzing documents relating to transparency topic; searching database for documents relating to transparency topic. |
| 4383 | James  Griffin | SA | 05/11/15 | 10.4 | 030 | Researched production from Defendant using targeted searches for Joseph Hooley, including email, data, & articles, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/11/15 | 6.9 | 040 | Reviewed past years State Street's 10-K filings (2002-2009) to track the changes in foreign currency trading revenue and to see if it is broken out to custody and and non-custody (isn't).  The classification of this revenue has changed over the years.  Searched the SST database to further this development and reviewed documents.  Randomly found a relevant document (noted and excerpted in a word document) which will be used to develop a theory of custody FX revenue. |
| 4422 | Ebone Bishop | SA | 05/11/15 | 8.5 | 030 | Review non-consecutive bates-range W. Walsh documents related to fx trading and global strategies for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/11/15 | 12.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/11/15 | 10.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4394 | David Alper | SA | 05/11/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 05/11/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████ |
| 4413 | Barry Kaplan | SA | 05/11/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 05/11/15 | 9.0 | 030 | Reviewed documents produced by defendant of non-consecutive bates range. Coded documents including securities order forms, financial statements, and company policies regarding foreign exchange  for relevance, privilege and issue tags. |
| 4423 | Nicole Cameron | SA | 05/11/15 | 9.0 | 030 | Reviewed documents in which Orla ███████ Summarized documents for memorandum. |
| 4027 | Debra Fouchong | SA | 05/12/15 | 10.9 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on ████████ for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/12/15 | 8.2 | 030 | Reviewed and Analyzed documents for Direct and Indirect FX and electronic trading pulled from search results. Selecting and saved key documents. Reviewed emails, spreadsheets, presentations, IM guides etc |
| 4071 | Charles Pietrofesa | SA | 05/12/15 | 6.4 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Orla Beirne's ██████████████████; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/12/15 | 9.8 | 030 | Reviewed memo prepared by reviewer as part of research project regarding indirect FX costs and expenses and provided comments to reviewer, requesting additional analysis regarding internal communications at State Street regarding the same, especially communications contained in documents previously designated as hot; conducted searches on Catalyst platform for examples of State Street organizational charts; ████████ indirect pricing; reviewed memos prepared by reviewers summarizing hot and highly relevant documents identified by the three plaintiffs firms during the course of the review of documents produced by defendants; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4173 | Maritza Bolano | SA | 05/12/15 | 8.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFIs, master custody services contracts, fee schedules, amendments, draft agreements and deal inventory reports; created searches and saved in folders; Annotated Memorandum and excel spreadsheet with findings, relevant terms and saved in catalyst database. |
| 4244 | Judy Watson | SA | 05/12/15 | 9.6 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4247 | Aron Rosenbaum | SA | 05/12/15 | 7.1 | 030 | Researched docs for memo on assigned topic.<br>Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/12/15 | 10.0 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX and revenue" |
| 4321 | Ian Herrick | SA | 05/12/15 | 8.8 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/12/15 | 6.7 | 030 | Reviewing, analyzing, and organizing documents relating to transparency topic; searching database for documents relating to transparency topic. |
| 4383 | James Griffin | SA | 05/12/15 | 7.5 | 030 | Researched production from Defendants using targeted searches for Joseph Hooley, including email, data, & presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/12/15 | 7.0 | 040 | ██████████████<br>revenue), which has brought me to over 340 documents.  After reviewing a few documents I found many to be relevant and certain anomalies-- such as redactions that could clearly not involve privilege. |
| 4402 | Jason Saad | SA | 05/12/15 | 9.2 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.  Accumulate only Catalyst database documents that show, the tone/nature/content of the State Street's responses to customers and ████████████████████████████████████████<br>████████████████████████████████<br>edit memorandum regarding my findings within Catalyst only. |
| 4422 | Ebone Bishop | SA | 05/12/15 | 8.0 | 030 | Review non-consecutive bates-range W. Walsh documents related to fx trading and global strategies for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/12/15 | 11.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/12/15 | 11.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/12/15 | 11.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 05/12/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████ |
| 4423 | Nicole Cameron | SA | 05/12/15 | 8.0 | 030 | Reviewed emails from Orla Beirne and summarized relevant documents for memorandum. |
| 4413 | Barry Kaplan | SA | 05/12/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |

| 4425 | Anuj Vaidya | SA | 05/12/15 | 10.0 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. |
|---|---|---|---|---|---|---|
| 0023 | Eric Belfi | P | 05/13/15 | 0.5 | 130 | Discussed strategy |
| 0103 | Lawrence Sucharow | P | 05/13/15 | 4.7 | 080 | Telephone call with Mediator and defense counsel re outline of possible settlement terms; correspondence co-counsel; schedule conference call with co-counsel. |
| 0571 | David Goldsmith | P | 05/13/15 | 2.0 | 130 | E-mails internally re: status of settlement discussions, defendants' response to proposal made at April 30 mediation; telephone conference with all co-counsel re: same and strategy; post-call e-mails internally and discuss with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 05/13/15 | 1.9 | 080 | Conference call with Larry Sucharow, David Goldsmith, co-counsel and ERISA counsel re: talks with State Street; conferences with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Garrett Bradley re: same |
| 4027 | Debra Fouchong | SA | 05/13/15 | 11.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/13/15 | 5.0 | 030 | Reviewed and Analyzed documents for Direct and Indirect FX and electronic trading pulled from search results. Selected and saved key documents. Reviewed emails, excel spreadsheets, presentations, IM guides, etc |
| 4071 | Charles Pietrofesa | SA | 05/13/15 | 9.3 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Orla Beirne's pricing group; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/13/15 | 10.3 | 030 | Conferred with reviewer assigned the project of researching changes over time in the substance of responses to requests for proposals prepared by State Street and assisted in forming additional search terms to aid in identifying documents on Catalyst related to topic, including internal communications at State Street discussing responses to requests for proposals; reviewed memo prepared by reviewer as part of research project regarding indirect FX costs and expenses and provided comments to reviewer, requesting additional analysis regarding internal communications at State Street regarding the same; conducted searches on Catalyst platform for examples of State Street organizational charts; reviewed memorandum regarding State Street's awareness of its custodial competitors' practices re: indirect pricing; conducted secondary review/quality check of documents coded by reviewers in order to ensure the accuracy of their designations. |
| 4148 | Albert Powell | SA | 05/13/15 | 4.6 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 05/13/15 | 8.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFIs, master custody services contracts, fee schedules, amendments, and draft agreements; created searches and confimed documents missing from production; continued drafting Memorandum and annotated excel spreadsheet with relevant terms and issues. |
| 4244 | Judy Watson | SA | 05/13/15 | 10.0 | 030 | Review of defendant's documents related to rfps and preparation of memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/13/15 | 4.3 | 030 | Researched docs for memo on assigned topic. Nonconsecutive Bates numbers. |

| 4291 | Mashariki Daniels | SA | 05/13/15 | 8.1 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX  and revenue" |
| 4321 | Ian Herrick | SA | 05/13/15 | 10.0 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/13/15 | 7.8 | 030 | Reviewing and analyzing documents relating to transparency topic. |
| 4385 | David Packman | SA | 05/13/15 | 7.4 | 040 | As part of the research memo on P&L for forex services for custody and non-custody accounts, I continued reviewing and foldering off the mostly relevant documents found under a search of indirect and direct "volume."  I noted the documents that were wrongfully redacted as well. |
| 4402 | Jason Saad | SA | 05/13/15 | 10.8 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Accumulate only Catalyst ███████████████████████████████████████████████████████████████████████████████ ███████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████. Draft and edit memorandum regarding my findings within Catalyst only. |
| 4413 | Barry Kaplan | SA | 05/13/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4422 | Ebone Bishop | SA | 05/13/15 | 8.5 | 030 | Review non-consecutive bates-range W. Walsh documents related to fx trading and global strategies for W. Walsh memorandum. |
| 4426 | Tryphena Greene | SA | 05/13/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/13/15 | 10.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 0023 | Eric Belfi | P | 05/13/15 | 1.5 | 080 | Attention to talks with State Street. |
| 4423 | Nicole Cameron | SA | 05/13/15 | 7.5 | 030 | Searched for new documents related to Orla Beirne and rates.  Reviewed documents and notated those emails created by her. |
| 4242 | Donato Gianturco | SA | 05/13/15 | 11.2 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project.  Added searches for SSH and Securities as well. Foldered numerous documents after Orla ██████ |
| 4425 | Anuj Vaidya | SA | 05/13/15 | 9.5 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. |
| 0103 | Lawrence Sucharow | P | 05/14/15 | 3.5 | 080 | Conference call co-counsel re possible settlement terms; confer with G. Bradley re settlement outline. |
| 1179 | Michael Rogers | P | 05/14/15 | 0.8 | 080 | E-mails to/from Todd Kussin, Mike Lesser and Dan Chiplock re: document review and memoranda summarizing same; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Donna Deaton re: Tuesday's call with Jonathan Marks and SST |

| 4027 | Debra Fouchong | SA | 05/14/15 | 10.8 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/14/15 | 7.8 | 030 | Reviewed and Analyzed documents for Direct and Indirect FX and electronic trading pulled from search results. Selected and saved key documents. Reviewed emails, excel spreadsheets, presentations, IM guides, etc |
| 4071 | Charles Pietrofesa | SA | 05/14/15 | 8.5 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Indirect FX revenue and the Market Risk Committee; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/14/15 | 11.3 | 030 | Conferred with all coders re: availability of additional research memo topics to be started when current memo topics have been completed and to discuss timetables for completing memos on existing research topics; emails with Michael Rogers regarding status of memos that have thus far been completed and quality checked; reviewed memo; conferred again with reviewer assigned the topic involving indirect FX costs and expenses and discussed previously assigned instructions to supplement memo with internal communications at State Street regarding the same, specifically the projected timetable for such changes to be complete; conducted searches on Catalyst platform for examples of State Street organizational charts; continued reviewing memorandum regarding State Street's awareness of its custodial competitors' practices re: indirect pricing and began editing, re-organizing, fact-checking, and supplementing same in order to prepare version to be reviewed by Mr. Rogers and co-counsel; reviewed documents cited in memo and uploaded onto Catalyst in order to verify statements in memo and add additional context; additionally, identified language in memo that was either unhelpful or extraneous and eliminated same. |
| 4148 | Albert Powell | SA | 05/14/15 | 8.3 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides. Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 05/14/15 | 9.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFIs, master custody services contracts, fee schedules, amendments, and draft agreements; continued drafting memorandum and updating excel spreadsheet with relevant terms and saved documents in catalyst database. |
| 4244 | Judy Watson | SA | 05/14/15 | 9.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/14/15 | 7.0 | 030 | Researched docs for memo on assigned topic<br><br>Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/14/15 | 11.8 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX and revenue" |
| 4321 | Ian Herrick | SA | 05/14/15 | 9.9 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |

| 4369 | David Pospischil | SA | 05/14/15 | 6.7 | 030 | Reviewing, analyzing, and organizing documents relating to transparency topic; searching database for documents relating to transparency topic. |
|---|---|---|---|---|---|---|
| 4383 | James Griffin | SA | 05/14/15 | 8.8 | 030 | Researched Defendant's production via targeted searches for Joseph Hooley, including emails and presentations; in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/14/15 | 7.1 | 040 | Completed review of the searched documents under the indirect and direct volume search.  I foldered off relevant documents (totaling about 200 documents). |
| 4402 | Jason Saad | SA | 05/14/15 | 8.4 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Accumulate only Catalyst ███████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████. Draft and edit memorandum regarding my findings within Catalyst only. |
| 4422 | Ebone Bishop | SA | 05/14/15 | 7.0 | 030 | Review non-consecutive bates-range W. Walsh documents related to fx trading and global strategies for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/14/15 | 12.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/14/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/14/15 | 8.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said document. |
| 4423 | Nicole Cameron | SA | 05/14/15 | 6.0 | 030 | Reviewed documents related to Orla Beirne and her role with FX indirect trading, advising, and consulting colleagues.  Notated research for memorandum. |
| 4242 | Donato Gianturco | SA | 05/14/15 | 7.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████ |
| 4413 | Barry Kaplan | SA | 05/14/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4425 | Anuj Vaidya | SA | 05/14/15 | 9.1 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. |
| 0023 | Eric Belfi | P | 05/15/15 | 3.0 | 040 | Discovery issues |
| 1179 | Michael Rogers | P | 05/15/15 | 2.4 | 080 | Conference with Eric Belfi and Ray Politano re: document review attorneys; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: mediation strategy |

| 4027 | Debra Fouchong | SA | 05/15/15 | 8.3 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4071 | Charles Pietrofesa | SA | 05/15/15 | 7.1 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to various committees and documents authored by Snyder; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/15/15 | 12.0 | 030 | Continued re-organizing, fact-checking, and supplementing research memos prepared by reviewers including those addressing (1) State Street's reaction to news regarding the lawsuits by CalSTERS and CalPERS, (2) State Street's awareness of its custodial competitors' practices re: indirect pricing, and (3) indirect foreign exchange costs and revenues; conferred with reviewers responsible for each topic and conducted research on Catalyst platform among documents produced by defendants in order to finalize memos for review by Michael Rogers and co-counsel; emails with Mr. Rogers re: same; analyzed State Street 10-Ks as well as internal emails discussing the California lawsuits and how to respond to customer and investment manager questions regarding the same; conducted searches on Catalyst platform for examples of State Street organizational charts; conducted secondary review/quality check of documents coded by reviewers in order to verify the accuracy of their designations. |
| 4148 | Albert Powell | SA | 05/15/15 | 10.7 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 05/15/15 | 6.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFIs, master custody services contracts, fee schedules, amendments, draft agreements; created searches and saved in new folders; continued drafting memorandum and annotated excel spreadsheet with relevant terms; saved documents in catalyst database. |
| 4244 | Judy Watson | SA | 05/15/15 | 7.7 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/15/15 | 3.6 | 030 | Researched docs for memo on assigned topic. |
| 4291 | Mashariki Daniels | SA | 05/15/15 | 12.0 | 030 | Ran target searches concerning the topic of reports made to State Stree Board of Directors using search terms such as "FX and revenue" |
| 4321 | Ian Herrick | SA | 05/15/15 | 10.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/15/15 | 7.1 | 030 | Reviewing and analyzing documents relating to transparency topic. |
| 4383 | James Griffin | SA | 05/15/15 | 7.8 | 030 | Researched production from Defendants using targeted searches for Joseph Hooley, including email, data, & presentations, in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/15/15 | 7.0 | 040 | As part of my research on P&L and custody FX revenue, I reviewed my foldered off documents and started to draft part of the memo. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4402 | Jason Saad | SA | 05/15/15 | 9.2 | 030 | Conduct searches on the Catalyst database exclusively, in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.  Accumulate only Catalyst ██████████████████████████████████████████████████████████████████████ . Draft and edit memorandum regarding my findings within Catalyst only. |
| 4422 | Ebone Bishop | SA | 05/15/15 | 6.6 | 030 | Review non-consecutive bates-range W. Walsh documents related to fx trading and global strategies for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/15/15 | 12.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/15/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/15/15 | 6.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 05/15/15 | 8.5 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████████  Created folder for pre Orla docs. Foldered a few docs. |
| 4425 | Anuj Vaidya | SA | 05/15/15 | 9.4 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. Revised and added to memo. |
| 4413 | Barry Kaplan | SA | 05/15/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 0571 | David Goldsmith | P | 05/16/15 | 1.0 | 090 | Review recent e-mails re: settlement/BNY/goverment agency strategy |
| 1179 | Michael Rogers | P | 05/18/15 | 0.5 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Garrett Bradley re: scheduling of call with Marks, co-counsel, ERISA counsel and SST |
| 4027 | Debra Fouchong | SA | 05/18/15 | 10.2 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/18/15 | 7.0 | 030 | Reviewed and analyzed documents with a view to responding to the question "Does the bank ever prevent marketing of e-trading solutions to profitable Indirect FX clients?" Reviewed emails, presentations, internal memo's etc |

| 4071 | Charles Pietrofesa | SA | 05/18/15 | 8.5 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to FX revenues and Board documents; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/18/15 | 11.3 | 030 | Re-organized, fact-checked, supplemented, and re-drafted parts of research memos prepared by reviewers including those addressing (1) State Street's reaction to news regarding the lawsuits by CalSTERS and CalPERS, and (2) indirect foreign exchange costs and revenues; conferred with reviewers responsible for each topic including with Jason Saad in order to request that he identify additional documents from among those produced by defendants in order to support statements regarding the announcement of the California lawsuit; conducted internet research to identify news articles and broadcasts re: announcement of lawsuit; analyzed State Street 10-Ks as well as internal emails discussing the California lawsuits and how to respond to customer and investment manager questions regarding the same;  emails with Michael Rogers discussing progress of memos; conferred with David Pospischil in order to explain assignment re: reviewing Dorothy Hong's memorandum State Street's awareness of its custodial competitors' practices re: indirect pricing in order to eliminate extraneous sections and focus narrowly on question at hand; prepared report summarizing assignments and productivity of State Street reviewers for week ending 5/15/2015. |
| 4148 | Albert Powell | SA | 05/18/15 | 9.0 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 05/18/15 | 9.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, NDAs, limited partnership agreements, trust contracts, master custody services agreements, amendments, draft agreements; created searches and saved in folders; annotated memorandum and excel spreadsheet with relevant terms and saved in database. |
| 4065 | Lisa George | SA | 05/18/15 | 3.0 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4244 | Judy Watson | SA | 05/18/15 | 9.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/18/15 | 6.4 | 030 | Researched docs for memo on assigned topic. Nonconsecutive bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/18/15 | 11.3 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, FX w/10 change. |
| 4321 | Ian Herrick | SA | 05/18/15 | 8.9 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4369 | David Pospischil | SA | 05/18/15 | 5.9 | 030 | Reviewing and analyzing documents relating to transparency topic; meetings with T. Kussin regarding editing memo regarding State Street knowledge of competitor indirect FX pricing and practice; reviewing and editing memo regarding same; reviewing memo regarding case topics. |
| 4383 | James Griffin | SA | 05/18/15 | 8.9 | 030 | Researched Defendant's production using targeted searches for Joseph Hooley, including emails, presentations, and data; in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/18/15 | 7.4 | 040 | I went back to the foldered off documents with most of the relevant ▇▇▇▇ and sorted these documents into a separate subfolder than main volume documents (emails and other non-data information). |
| 4422 | Ebone Bishop | SA | 05/18/15 | 9.5 | 030 | Review non-consecutive bates-range W. Walsh documents related to fx trading for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/18/15 | 6.0 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/18/15 | 10.2 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 05/18/15 | 10.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case. These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 05/18/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ▇▇▇▇ |
| 4027 | Debra Fouchong | SA | 05/18/15 | 0.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4413 | Barry Kaplan | SA | 05/18/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |
| 4402 | Jason Saad | SA | 05/18/15 | 9.0 | 030 | Conduct searches on the Catalyst database exclusively, in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street. Accumulate only Catalyst ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. Draft and edit memorandum regarding my findings within Catalyst only. |
| 4425 | Anuj Vaidya | SA | 05/18/15 | 8.5 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. |

| 1179 | Michael Rogers | P | 05/19/15 | 0.4 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Garrett Bradley, co-counsel, ERISA counsel and SST counsel re: scheduling of call with Marks |
| 4027 | Debra Fouchong | SA | 05/19/15 | 10.5 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/19/15 | 10.0 | 030 | Reviewed and analyzed documents with a view to responding to the question "Does the bank ever prevent marketing of e-trading solutions to profitable Indirect FX clients?" Reviewed emails, presentations, internal memo's etc |
| 4071 | Charles Pietrofesa | SA | 05/19/15 | 8.7 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Board documents and Street FX; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/19/15 | 11.3 | 030 | Conferred with newest reviewer Betsy Schulman to discuss background of litigation and assignments going forward; identified and prepared background reading materials including complaint, plaintiffs' opposition to defendants' motion to dismiss, transcript of hearing on motion to dismiss, and presentation prepared for use at May 2014 mediation citing hot documents identified by that date; Finalized re-organizing, fact-checking, supplementing, and re-drafting of research memo prepared by reviewer addressing State Street's reaction to news regarding the lawsuits by CalSTERS and CalPERS; conducted searches within documents produced by defendants and uploaded onto Catalyst in order to identify those regarding State Street's communications with its investment managers and clients regarding the announcement of the lawsuits by the California pension funds; fact-checked and re-drafted portions of memorandum prepared by reviewer describing indirect foreign exchange services provided by State Street; conducted searches for additional documents among those produced by defendants discussing the types of indirect foreign exchange services provided to institutional clients by States Street including automated income repatriation ("AIR") and Security Settlement and Holdings ("SSH"); emails with Michael Rogers discussing progress of memos; conferred with David Pospischil in order to discuss progress on edits to Dorothy Hong's memorandum re: State Street's awareness of its custodial competitors' practices re: indirect pricing in order to eliminate extraneous sections and focus narrowly on the question at hand. |
| 4173 | Maritza Bolano | SA | 05/19/15 | 8.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, master custody services contracts, fee schedules, amendments, partnerships agreements, and draft agreements; created searches, reviewed and saved relevant documents in folders; Annotated memorandum and excel spreadsheet with relevant terms. |
| 4065 | Lisa George | SA | 05/19/15 | 8.5 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4244 | Judy Watson | SA | 05/19/15 | 8.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/19/15 | 6.3 | 030 | Researched docs for memo on assigned topic. Nonconsecutive Bates numbers. |

| 4291 | Mashariki Daniels | SA | 05/19/15 | 12.0 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, FX w/10 change. |
|---|---|---|---|---|---|---|
| 4321 | Ian Herrick | SA | 05/19/15 | 10.0 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities |
| 4369 | David Pospischil | SA | 05/19/15 | 2.3 | 030 | Reviewing and editing memo regarding State Street knowledge of competitor indirect FX pricing and practice; meeting with T. Kussin regarding same. |
| 4383 | James  Griffin | SA | 05/19/15 | 8.5 | 030 | Researched production from Defendants using targeted searches for Joseph Hooley, including email, data, & presentations, in preparation of memorandum re: J. Hooley. |
| 4402 | Jason Saad | SA | 05/19/15 | 9.1 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ Draft and edit memorandum regarding my findings within Catalyst only. |
| 4422 | Ebone Bishop | SA | 05/19/15 | 11.7 | 030 | Review non-consecutive bates-range W. Walsh documents related to fx trading and analysis for W. Walsh memorandum |
| 4424 | Jacqueline Grant | SA | 05/19/15 | 8.1 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/19/15 | 10.6 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 05/19/15 | 8.5 | 030 | Orientation with Danette McKenzie-Moreau. Read Amended Class Action Complaint.  Review case status and details with Todd Kussin.  Read Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Dismiss and Transcript of Hearing Before Chief Judge Wolf re: Motion to Dismiss. |
| 4394 | David Alper | SA | 05/19/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 0103 | Lawrence Sucharow | P | 05/19/15 | 0.5 | 080 | Attention to Marks call. |
| 4242 | Donato Gianturco | SA | 05/19/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla▓▓▓▓▓▓▓▓▓▓ |
| 4423 | Nicole Cameron | SA | 05/19/15 | 5.5 | 030 | Ran searches for documents presenting various search terms to be reviewed more closely for memo. |
| 4413 | Barry Kaplan | SA | 05/19/15 | 10.0 | 020 | Reviewed and coded defendant's documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4425 | Anuj Vaidya | SA | 05/19/15 | 11.0 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. |
| 1179 | Michael Rogers | P | 05/20/15 | 0.5 | 080 | E-mails to/from Todd Kussin, Mike Lesser, Dan Chiplock and Evan Hoffman re: document review projects |
| 4027 | Debra Fouchong | SA | 05/20/15 | 10.2 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/20/15 | 9.0 | 030 | Ran searches for all documents mentioning electronic revenue, reviewed and analyzed documents for relationship between Direct revenue and electronic revenue. Documents were financial statements, presentations, emails etc |
| 4071 | Charles Pietrofesa | SA | 05/20/15 | 9.0 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Pension fund litigation and Street FX; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/20/15 | 6.8 | 030 | Conferred with reviewer Mashariki Daniels in order to formulate new searches on Catalyst to identify documents regarding Mark Snyder and his participation in Board meetings; conducted searches within documents produced by defendants and uploaded onto Catalyst in order to identify those regarding State Street's communications with its investment managers and clients regarding the announcement of the lawsuits by the California pension funds; fact-checked and re-drafted portions of memorandum prepared by reviewer describing indirect foreign exchange services provided by State Street; conducted searches for additional documents among those produced by defendants discussing the types of indirect foreign exchange services provided to institutional clients by States Street including automated income repatriation ("AIR") and Security Settlement and Holdings ("SSH"); re-organized, cite checked and re-drafted portions of memorandum prepared by reviewer regarding Jay Hooley; reviewed suggested edits by David Pospischil to memorandum prepared by reviewer re: State Street's awareness of its custodial competitors' practices re: indirect pricing. |
| 4148 | Albert Powell | SA | 05/20/15 | 10.7 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides. Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 05/20/15 | 9.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included master custody services contracts, limited partnership agreements, fee schedules, amendments, and draft agreements; created searches and saved in database; Annotated Memorandum and excel spreadsheet with relevant terms. |
| 4065 | Lisa George | SA | 05/20/15 | 8.3 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4244 | Judy Watson | SA | 05/20/15 | 9.6 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |

| 4247 | Aron Rosenbaum | SA | 05/20/15 | 6.2 | 030 | Researched docs for memo.<br>Nonconsecutive Bates numbers. |
|---|---|---|---|---|---|---|
| 4291 | Mashariki Daniels | SA | 05/20/15 | 11.0 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue.<br>Used search terms such as, Snyder and minutes and foreign exchange. |
| 4321 | Ian Herrick | SA | 05/20/15 | 9.4 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities |
| 4369 | David Pospischil | SA | 05/20/15 | 7.9 | 030 | Reviewing and analyzing documents relating to transparency topic. |
| 4383 | James  Griffin | SA | 05/20/15 | 6.8 | 030 | Researched Defendant's production with targeted searches for Joseph Hooley, including emails, data, news articles and presentations; in preparation of memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/20/15 | 6.8 | 040 | As part of determining the profit and loss and revenue from State Street's custody fx, I am now sorting ████████████████████████████. |
| 4402 | Jason Saad | SA | 05/20/15 | 10.6 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's response to news of the Calphers and Calsters lawsuit against State Street.   Accumulate only Catalyst ████████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████████ ██████████████████████████████████. Draft and edit memorandum regarding my findings within Catalyst only. |
| 4422 | Ebone Bishop | SA | 05/20/15 | 9.2 | 030 | Review non-consecutive bates-range W. Walsh documents related to fx trading and analysis for W. Walsh memorandum |
| 4424 | Jacqueline Grant | SA | 05/20/15 | 8.7 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/20/15 | 11.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 05/20/15 | 9.0 | 030 | Read Transcript of Hearing Before Chief Judge Wolf re: Motion to Dismiss, and Plaintiff's presentation on liability.  Review document review reference guide. Review case details. Review hot and highly relevant documents. |
| 4425 | Anuj Vaidya | SA | 05/20/15 | 10.5 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. |
| 4394 | David Alper | SA | 05/20/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 05/20/15 | 7.0 | 030 | Reviewed documents related to Orla Beirne, bps, and indirect fx pricing.  Noted documents for further review for memo. |
| 4242 | Donato Gianturco | SA | 05/20/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Reviewed and coded defendant's documents. |
| 4413 | Barry Kaplan | SA | 05/20/15 | 10.0 | 020 | |
| 1179 | Michael Rogers | P | 05/21/15 | 0.7 | 080 | E-mails to/from Mike Lesser, Dan Chiplock and K. Dugar re: document review; telephone conference with Dan Chiplock re: same |
| 4027 | Debra Fouchong | SA | 05/21/15 | 10.4 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/21/15 | 10.0 | 030 | Ran searches for all documents mentioning electronic revenue and direct revenue, reviewed and analyzed documents for relationship between Direct revenue and electronic revenue. Documents were financial statements, presentations, emails etc |
| 4071 | Charles Pietrofesa | SA | 05/21/15 | 8.3 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Pension fund litigation and Indirect Revenue; summarized important documents for inclusion in memorandum. |
| 4089 | Todd Kussin | SA | 05/21/15 | 8.0 | 030 | Re-organized, fact checked, supplemented and re-drafted certain sections of memorandum prepared by ███████████████████████████████████████████████████████████████ ███████████████████████████████████████████████████████████████ ███████████████████████████████████████████████████████████████ ███████████████████████████████████████████████████████████████ discussed same with Justin Griffin; reviewed list of new research topics prepared by co-counsel and selected those to be assigned to reviewers who have completed research on their initial topics; emails with Mike Rogers re: same; reviewed suggested edits by David Pospischil to memorandum prepared by reviewer re: State Street's awareness of its custodial competitors' practices re: indirect pricing. |
| 4148 | Albert Powell | SA | 05/21/15 | 10.5 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 05/21/15 | 9.8 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, master custody services contracts, fee schedules, amendments, draft amendments and agreements; created searches and folders; saved relevant documents in folders; Annotated excel spreadsheet with relevant terms and saved in catalyst database. |
| 4065 | Lisa George | SA | 05/21/15 | 7.5 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Ancillary Revenue documents and Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4244 | Judy Watson | SA | 05/21/15 | 9.5 | 030 | Review of defendant's documents related to rfps and preparation of summary memo regarding same. |

| 4247 | Aron Rosenbaum | SA | 05/21/15 | 3.7 | 030 | Researched docs for memo.<br>Nonconsecutive Bates numbers. |
|------|----------------|-----|----------|-----|-----|-------------|
| 4291 | Mashariki Daniels | SA | 05/21/15 | 8.5 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. |
| 4321 | Ian Herrick | SA | 05/21/15 | 8.9 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/21/15 | 7.4 | 030 | Reviewing, analyzing, and organizing documents relating to transparency topic; working on memo regarding same. |
| 4383 | James  Griffin | SA | 05/21/15 | 9.5 | 030 | Researched Defendant's production via targeted searches for Joseph Hooley, including email and presentations, and prepared memorandum re: J. Hooley. |
| 4385 | David Packman | SA | 05/21/15 | 7.2 | 040 | I completed the sorting of documents into their specific location folders.  I reviewed all the documents in the ███████████████████████. There were many duplicate files, but even more problematic is that many months of monthly volumes is missing. |
| 4402 | Jason Saad | SA | 05/21/15 | 10.7 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's ███████████████ ████ ███████████████████████ ███████████████████████████ ███████████████████████████ ████████████████████████. Draft and edit memorandum regarding my findings within Catalyst only. |
| 4422 | Ebone Bishop | SA | 05/21/15 | 8.2 | 030 | Review non-consecutive bates-range W. Walsh documents related to fx trading, related analysis and P&L commentary for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/21/15 | 12.5 | 030 | Conduct review of documents on specific topics in preparation for drafting of memorandum for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/21/15 | 10.3 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project - review documents returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 05/21/15 | 9.0 | 030 | Review hot and highly relevant documents.  Conduct searches re: preparation of research assignment memo.  Review case details. |
| 4413 | Barry Kaplan | SA | 05/21/15 | 7.5 | 020 | Reviewed and coded defendant's documents. |
| 4394 | David Alper | SA | 05/21/15 | 10.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 05/21/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ▮▮▮▮▮▮ Also foldered a few documents in the pre-Orla folder. |
| 4423 | Nicole Cameron | SA | 05/21/15 | 7.0 | 030 | Researched documents related to Orla + spreads + process to determine what documents mentioned her involvement in Indirect FX pricing. |
| 4425 | Anuj Vaidya | SA | 05/21/15 | 9.5 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. |
| 0571 | David Goldsmith | P | 05/22/15 | 1.1 | 080 | Telephone conference with J. Marks and all parties re: settlement and BNY issues; potential next steps; discussion with Mike Rogers re: same |
| 1179 | Michael Rogers | P | 05/22/15 | 2.2 | 080 | Conference call with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel, SST counsel and J. Marks re: mediation; conference with David Goldsmith re: same; e-mails to/from Eric Belfi re: same; e-mails to/from Todd Kussin, Danette McKenzie and Cindy Ng re: document review |
| 4021 | Maureen Flanigan | SA | 05/22/15 | 5.1 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other |
| 4027 | Debra Fouchong | SA | 05/22/15 | 6.3 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/22/15 | 8.0 | 030 | Reviewed and Analyzed search results for response to fact finding assignment. Documents reviewed include, global performance presentation, State street response to ▮▮▮▮▮▮▮▮▮ financial reports regarding growth in FX and Electronic trading revenue, board presentation, emails etc |
| 4071 | Charles Pietrofesa | SA | 05/22/15 | 7.0 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to general Snyder documents and Indirect Revenue; summarized important documents for inclusion in memorandum. Documents reviewed concerned committee meeting notes and issues with FX pricing systems and client relationships. |
| 4089 | Todd Kussin | SA | 05/22/15 | 7.9 | 030 | Continued re-organizing, fact checking, supplementing and re-drafting certain sections of memorandum ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ conducted research within documents produced by defendants and uploaded onto Relativity in order to identify additional ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ reviewed suggested edits by David Pospischil to memorandum prepared by reviewer re: State Street's awareness of its custodial competitors' practices re: indirect pricing; reviewed rough draft of memorandum prepared by reviewer researching changes in responses to requests for proposals. |
| 4148 | Albert Powell | SA | 05/22/15 | 11.3 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides. Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |

| 4173 | Maritza Bolano | SA | 05/22/15 | 5.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included emails, RFPs, master custody services contracts, including StateSt_CA_LIT00646977, StateSt_CA_LIT00058790, fee schedules, amendments, StateSt_CA_LIT01932095, StateSt_CA_LIT00901581  StateSt_CA_LIT00901579, draft agreements, including StateSt_CA_LIT00902154; completed review of new search results and saved in folder; Annotated excel spreadsheet with relevant terms and saved in catalyst database. |
|---|---|---|---|---|---|---|
| 4065 | Lisa George | SA | 05/22/15 | 8.6 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Ancillary Revenue documents, analysts reports, presentations, client reports, and Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4244 | Judy Watson | SA | 05/22/15 | 8.1 | 030 | Review of defendant's documents related to rfps specifically SST_LIT011667, SST_LIT012529, StateSt_CA_LIT05041182 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/22/15 | 3.5 | 030 | Researched docs for memo.  Nonconsecutive Bates numbers. |
| 4291 | Mashariki Daniels | SA | 05/22/15 | 7.3 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. The search resulted in documents such as, internal emails and fx reports. |
| 4321 | Ian Herrick | SA | 05/22/15 | 8.9 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4385 | David Packman | SA | 05/22/15 | 6.0 | 040 | as part of the research memo I am drafting on State Street's profit and loss and revenue from custody FX transactions, I went through the monthly volumes reported from various locations and compiled the custody FX volumes into a spreadsheet ███████████████████████████████████████████████████████████████████████████████████████████████████ |
| 4402 | Jason Saad | SA | 05/22/15 | 6.0 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's Knowledge of competitor Indirect pricing and practice.   Accumulate only Catalyst database documents ████████████████████████████████████████████████████████████████████████████████ Draft and edit memorandum regarding my findings within Catalyst only. |
| 4422 | Ebone Bishop | SA | 05/22/15 | 8.5 | 030 | Review non-consecutive bates range W. Walsh documents related to FX trading and related commentary and specific client trades for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/22/15 | 12.5 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |

| 4426 | Tryphena Greene | SA | 05/22/15 | 5.3 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 05/22/15 | 8.5 | 030 | Conduct document searches and review hot and relevant documents re: preparation of research assignment memo. Draft research memo. |
| 4394 | David Alper | SA | 05/22/15 | 5.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4425 | Anuj Vaidya | SA | 05/22/15 | 4.5 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. |
| 0023 | Eric Belfi | P | 05/22/15 | 1.0 | 080 | Attention to mediation. |
| 0103 | Lawrence Sucharow | P | 05/22/15 | 1.0 | 080 | Conference re: mediation. |
| 4423 | Nicole Cameron | SA | 05/22/15 | 6.0 | 030 | Reviewed and summarized documents containing emails from Orla ███████████████ |
| 4242 | Donato Gianturco | SA | 05/22/15 | 11.2 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for |
| 4413 | Barry Kaplan | SA | 05/22/15 | 11.5 | 030 | Reviewed and coded defendant's documents, ~300 documents ████████████████████ |
| 0103 | Lawrence Sucharow | P | 05/26/15 | 4.7 | 080 | Conference call with plaintiff's counsel updating on communications with governmental agencies re overall settlement; review settlement scenarios; confer re settlement strategies. |
| 0571 | David Goldsmith | P | 05/26/15 | 0.8 | 080 | Telephone conference with co-counsel re: mediation and settlement strategy; follow on e-mails |
| 1179 | Michael Rogers | P | 05/26/15 | 1.2 | 080 | Conference call with e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Garrett Bradley, co-counsel and ERISA counsel re: mediation meeting, meeting with DOJ and strategies re: same |
| 4021 | Maureen Flanigan | SA | 05/26/15 | 9.0 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review summary documents and complaint. |
| 4027 | Debra Fouchong | SA | 05/26/15 | 8.7 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for ████████████████████████ for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/26/15 | 8.6 | 030 | Reviewed and Analyzed search results for response to fact finding assignment. Documents reviewed include, global performance presentation, financial reports regarding growth in FX and Electronic trading revenue, strategy presentation, emails etc |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Continued re-organizing, fact checking, supplementing and re-drafting certain sections of memorandum ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ reviewed suggested edits by David Pospischil to memorandum prepared by reviewer re: State Street's awareness of its custodial competitors' practices re: indirect pricing; began adding same and identifying additional sections to be cut from memo to achieve streamlined version that focuses more narrowly on questions presented; prepared report summarizing assignments and productivity of State Street reviewers for week ending May 22, 2015. |
| 4089 | Todd Kussin | SA | 05/26/15 | 9.5 | 030 | |
| 4148 | Albert Powell | SA | 05/26/15 | 8.5 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 05/26/15 | 7.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included emails SS_CAL_E0027453, SS_CAL_E0027460, RFPs, master custody services contracts, fee schedules, amendments, and draft agreements; created searches, saved in folders; continued drafting project Memorandum and excel spreadsheet with relevant terms. |
| 4065 | Lisa George | SA | 05/26/15 | 7.0 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including Ancillary Revenue documents, ATRS Holdings & Trade Reports, CFXS Documents, Milestone documents, Repatriation documents, analysts reports, presentations, client reports, and Portfolio Holdings Reports from State Street to ATRS during the class period. |
| 4244 | Judy Watson | SA | 05/26/15 | 8.0 | 030 | Review of defendant's documents related to rfps specifically SST_LIT011667, StateSt_CA_LIT05041182, SST_LIT012320, SST_LIT012009 and preparation of memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/26/15 | 6.1 | 030 | Researched docs for memo, topic: historical FX margins.  Today's docs were primarily research and analysts reports, e.g. Ideaglobal, FX and Money Markets, Global FX Outlook, among others. |
| 4321 | Ian Herrick | SA | 05/26/15 | 8.2 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/26/15 | 6.0 | 030 | Reviewing and organizing documents relating to transparency topic including documents relating to FX analysis, AIR FX client inquiry; searching database for documents relating to transparency topic. |
| 4383 | James  Griffin | SA | 05/26/15 | 7.9 | 030 | Researched Defendant's production ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4385 | David Packman | SA | 05/26/15 | 9.0 | 040 | ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████ |
| 4402 | Jason Saad | SA | 05/26/15 | 4.2 | 030 | Conduct searches on the Catalyst database exclusively,  in order to draft memo regarding State Street's Knowledge of competitor Indirect pricing and practice.   Accumulate only Catalyst database documents that show What was the Bank's knowledge of its competitors' general standing instruction FX practices, including pricing schemes; size of spreads; volume of trades; New products or offerings from competitors, including those purporting to increase transparency and provide size of spreads.;Knowledge that any competitor was contemplating implementing timestamping in regards to standing instruction FX; Internal and Board reaction to competitors' quarterly announcements regarding FX revenue; Efforts within the Bank to increase revenue, spreads, volume in reaction to competitors' results. Draft and edit memorandum regarding my findings within Catalyst only. |
| 4422 | Ebone Bishop | SA | 05/26/15 | 8.0 | 030 | Review non-consecutive bates range W. Walsh documents related to FX trading, commentary and related guidelines for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/26/15 | 12.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/26/15 | 10.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 05/26/15 | 9.0 | 030 | Conduct search of hot and relevant documents re: preparation of research memo. |
| 4394 | David Alper | SA | 05/26/15 | 8.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 0023 | Eric Belfi | P | 05/26/15 | 1.0 | 080 | Attention to mediation. |
| 4242 | Donato Gianturco | SA | 05/26/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after ███████████ ████████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████ |
| 4413 | Barry Kaplan | SA | 05/26/15 | 4.3 | 020 | Reviewed and coded defendant's documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4425 | Anuj Vaidya | SA | 05/26/15 | 8.0 | 020 | Reviewed documents of non-consecutive bates range including emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs.  Completed portions of memo. |
| 1179 | Michael Rogers | P | 05/27/15 | 1.5 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Garrett Bradley, co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: scheduling mediation session; e-mails to/from Todd Kussin, Mike Lesser and Evan Hoffman re: document review |
| 4021 | Maureen Flanigan | SA | 05/27/15 | 9.0 | 030 | Review and analyze emails about State Street 's foreign exchange practices concerning timestamps for FX trades; review summary documents and complaint. |
| 4027 | Debra Fouchong | SA | 05/27/15 | 11.5 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4027 | Debra Fouchong | SA | 05/27/15 | 0.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/27/15 | 9.8 | 030 | Ran searches, Reviewed and Analyzed search results searched documents related to electronic revenue and SSGM's FX execution for Custody FX clients. Documents reviewed include, financial analysis and reports, presentation, emails etc etc |
| 4071 | Charles Pietrofesa | SA | 05/27/15 | 8.8 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Indirect Revenue; summarized important documents for inclusion in memorandum.  Documents reviewed concerned FX revenue calculations, committtee presentations, and indirect/direct revenue data. |
| 4089 | Todd Kussin | SA | 05/27/15 | 9.9 | 030 | Conducted searches within documents produced by defendants and uploaded onto catalyst in order to answer reviewer's question re: State Street's Foreign Exchange Business Analysis Team and identified mandate for team in order to provide same to reviewer; conferred with reviewer re: document identified re: talking points involving Custody FX; email communications with Michael Rogers and co-counsel in order to identify topics for additional memos that are still available to be assigned to reviewers who have completed their initial research topics; continued re-organizing, fact checking, supplementing and re-drafting certain sections of memorandum prepared by reviewer regarding Jay Hooley, ██████████████████████ ██████████████████████████████████████████████████████████████ order to identify additional documents in order to supplement memo including documents re: Hooley's ████████████████████████ |
| 4148 | Albert Powell | SA | 05/27/15 | 10.2 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |

| 4173 | Maritza Bolano | SA | 05/27/15 | 7.2 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, master custody services contracts, fee schedules, amendments, draft agreements; ran searches; annotated draft memo and excel spreadsheet with relevant terms; saved searches in catalyst database. |
| 4065 | Lisa George | SA | 05/27/15 | 10.0 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, ███████████████████████████████████ State Street to ATRS during the class period. |
| 4244 | Judy Watson | SA | 05/27/15 | 10.8 | 030 | Review of defendant's documents related to rfps specifically SST_LIT012529, SST_LIT011667, StateSt_CA_LIT0003144 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/27/15 | 6.8 | 030 | Researched for memo on FX historical margins. Today's docs were overwhelmingly research reports, from Bernstein, JP Morgan, Citi and Deutsche Bank, among others. |
| 4321 | Ian Herrick | SA | 05/27/15 | 7.8 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/27/15 | 7.2 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 05/27/15 | 8.5 | 030 | Researched production from Defendant via targeted searches for CalPERS, including emails and documents, in preparation for memorandum re: information provided to CalPERS by Defendant. |
| 4385 | David Packman | SA | 05/27/15 | 7.3 | 040 | As part of the research memo on SST's profit and losses from custody fx transactions, I continued to compile revenue, volumes and spread data into a spreadsheet.  I went through most of my foldered ████████████████████████████████████████████. |
| 4422 | Ebone Bishop | SA | 05/27/15 | 6.0 | 030 | Review non-consecutive bates range W. Walsh documents related to FX trading, commentary and related guidelines for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/27/15 | 8.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 05/27/15 | 10.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 05/27/15 | 9.0 | 030 | Conduct search of hot and relevant documents re: preparation of research memo. Draft research memo. |
| 4394 | David Alper | SA | 05/27/15 | 10.9 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 05/27/15 | 7.0 | 030 | Reviewed documents previously researched for relevancy to include in memorandum. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 05/27/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after ███████████████ ███████████ Also foldered a few documents in the pre-Orla folder, ██████████ |
| 4425 | Anuj Vaidya | SA | 05/27/15 | 8.0 | 020 | Reviewed documents, emails, accounting statements, in research for a memo regarding indirect foreign exchange expense and costs. |
| 1179 | Michael Rogers | P | 05/28/15 | 0.6 | 080 | E-mails to/from Todd Kussin, Mike Lesser, Dan Chiplock, Evan Hoffman and K. Dugar re: document review |
| 4021 | Maureen Flanigan | SA | 05/28/15 | 6.0 | 030 | Review and analyze emails about State Street 's foreign exchange practices concerning timestamps for FX trades; review summary documents and additional hot documents. |
| 4027 | Debra Fouchong | SA | 05/28/15 | 11.9 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4027 | Debra Fouchong | SA | 05/28/15 | 0.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/28/15 | 8.0 | 030 | Ran searches, Reviewed and Analyzed search results searched documents related to electronic revenue and SSGM's FX execution for Custody FX clients. Documents reviewed include, financial analysis and reports, presentations, emails, market reports etc |
| 4071 | Charles Pietrofesa | SA | 05/28/15 | 7.6 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Snyder and general concerns; summarized important documents for inclusion in memorandum.  Documents reviewed concerned FX revenue calculations, market risk planning, committtee presentations, client inquiries, and indirect/direct revenue data. |
| 4089 | Todd Kussin | SA | 05/28/15 | 9.8 | 030 | Conferred with reviewer assigned to conduct research and draft memo re: William Walsh in order to formulate additional searches on Catalyst for documents related to Walsh and discuss additional areas on which to focus in memo; further email communications with Michael Rogers and co-counsel in order to identify topics for additional memos that are still available to be assigned to reviewers who have completed their initial research topics; emails with and assigned to reviewer research topic re: Responses ████████████████████████████████████████ ████████████████████████████████████████████ █████████████████ conducted secondary review/quality check of documents coded by reviewers in order to confirm the accuracy of their designations re: priority, issue, and document type. |
| 4148 | Albert Powell | SA | 05/28/15 | 10.7 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4173 | Maritza Bolano | SA | 05/28/15 | 8.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, emails, including SS_CAL_E0027453, SS_CAL_E0027460, StateSt_CA_LIT0005479B, master custody services contracts, fee schedules, amendments, and draft agreements; created searches and saved; continued drafting memorandum and annotated excel spreadsheet with relevant documents and terms. |
| 4065 | Lisa George | SA | 05/28/15 | 7.3 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the documents reviewed, including ███████████████████████████ |
| 4244 | Judy Watson | SA | 05/28/15 | 10.0 | 030 | Review of defendant's documents related to rfps specifically SST_LIT012529, SST_LIT012297, SST_LIT012249, SST_LIT012224 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/28/15 | 5.7 | 030 | Researched for memo on topic: "FX historical margins AIR" Most docs seen today were investment research reports from many sources: Goldman Sachs, merrill lYnch, Morgan Stanley, UBS, among others. |
| 4291 | Mashariki Daniels | SA | 05/28/15 | 6.4 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. The search resulted in documents such as, internal emails and fx reports. |
| 4321 | Ian Herrick | SA | 05/28/15 | 8.8 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/28/15 | 6.9 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 05/28/15 | 5.8 | 030 | Researched Defendant's production ████████████████████████████████████ |
| 4385 | David Packman | SA | 05/28/15 | 6.0 | 040 | In light of the article from the Wall Street Journal this morning, I searched the SST database for related ██████████████████████████████████████. I reviewed additional spreadsheets from the ████████████████████████████████████████ ████████████████████. I drafted these additional details in to my draft research memo of this profit and loss topic from custody FX services. |
| 4422 | Ebone Bishop | SA | 05/28/15 | 9.5 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft outline for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/28/15 | 9.5 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 05/28/15 | 9.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4426 | Tryphena Greene | SA | 05/28/15 | 10.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |

| 4430 | Betsy Schulman | SA | 05/28/15 | 9.0 | 030 | Conduct search of hot and relevant documents re: preparation of research memo. Draft research memo. |
|---|---|---|---|---|---|---|
| 4394 | David Alper | SA | 05/28/15 | 7.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 05/28/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project.  Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ███████████████████████ |
| 4423 | Nicole Cameron | SA | 05/28/15 | 8.0 | 030 | Ran search for more documents related to bps and pricing methodology.  Included documents in memo. |
| 0023 | Eric Belfi | P | 05/29/15 | 5.5 | 040 | Phone conversation with client and discussed strategy |
| 4021 | Maureen Flanigan | SA | 05/29/15 | 3.7 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review summary documents. |
| 4027 | Debra Fouchong | SA | 05/29/15 | 11.5 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 05/29/15 | 8.0 | 030 | Ran searches, Reviewed and Analyzed search results searched documents related to electronic revenue and SSGM's FX execution for Custody FX clients. Documents reviewed include, SSGM product and services manual, financial analysis and reports, presentations, emails, street fx reports etc |
| 4071 | Charles Pietrofesa | SA | 05/29/15 | 9.6 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed search for Snyder's pertinent documents and foldered those documents - Search pertained to Snyder and general concerns; summarized important documents for inclusion in memorandum.  Documents reviewed concerned FX revenue calculations, market risk planning, committee presentations, client inquiries, and indirect/direct revenue data. |
| 4089 | Todd Kussin | SA | 05/29/15 | 8.3 | 030 | Reviewed preliminary draft of memo prepared by reviewer assigned to conduct research re: Orla Beirne and her connection to the allegations in this litigation; analyzed documents related to Beirne referenced in this memo; particular focus on discussions of netting re: Custody FX trades; continued re-organizing, fact checking, supplementing and re-drafting certain sections of memorandum prepared by reviewer regarding indirect foreign exchange costs and revenues, particularly focusing on email exchanges discussing daily exchange rate volatility, its potential to result in losses, and efforts to mitigate such losses; conducted secondary review/quality check of documents coded by reviewers in order to confirm the accuracy of their designations re: priority, issue, and document type. |
| 4148 | Albert Powell | SA | 05/29/15 | 8.6 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |

| 4173 | Maritza Bolano | SA | 05/29/15 | 7.1 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for Contracts/RFP topic, including RFPs, master custody services contracts, amendments, emails, draft amendments, and fee schedules; created searches; continued drafting and analysis in memorandum on topic and excel spreadsheet; saved relevant searches in catalyst database folders. |
| 4065 | Lisa George | SA | 05/29/15 | 4.5 | 040 | Continued to conduct searches and reviewed documents concerning topics of State Street Profit & Loss, Indirect Revenue and Direct Revenue and revised the documents summary in accordance with the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. |
| 4244 | Judy Watson | SA | 05/29/15 | 10.2 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT05041182, StateSt_CA_LIT05045541, StateSt_CA_LIT05044954 and preparation of memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 05/29/15 | 4.3 | 030 | Researched for memo. Topic: Historical margins AIR. Many outside investment research reports, also market/economic news digests. Some (few) SS internal e-mails and presentations. |
| 4291 | Mashariki Daniels | SA | 05/29/15 | 11.1 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. The search resulted in documents such as, internal emails and fx reports. |
| 4321 | Ian Herrick | SA | 05/29/15 | 9.0 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 05/29/15 | 7.9 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 05/29/15 | 6.1 | 030 | Researched production from Defendant via targeted searches for CalPERS, including emails and documents, in preparation for memorandum re: information provided to CalPERS via contract with Defendant. |
| 4385 | David Packman | SA | 05/29/15 | 7.0 | 040 | As part of the research memo for CFX profit and loss, I was reviewing documents for the memo ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.This led to an additional search regarding CFX, "standard" CFX services (as opposed to streetFX or AIR), and negotiated fx services. |
| 4422 | Ebone Bishop | SA | 05/29/15 | 8.0 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft outline for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 05/29/15 | 10.5 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 05/29/15 | 8.5 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4426 | Tryphena Greene | SA | 05/29/15 | 9.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4430 | Betsy Schulman | SA | 05/29/15 | 9.0 | 030 | Conduct searches of hot and relevant documents re: preparation of research memo.  Draft research memo. |
| 4394 | David Alper | SA | 05/29/15 | 4.8 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4423 | Nicole Cameron | SA | 05/29/15 | 7.5 | 030 | Reviewed and summarized documents and finished memorandum. |
| 4242 | Donato Gianturco | SA | 05/29/15 | 11.2 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project.  Added searches for SSH and Securities as well. Foldered numerous documents after Orla ▓▓▓▓▓ ▓▓▓▓▓ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ▓▓▓▓▓ |
| 0103 | Lawrence Sucharow | P | 06/01/15 | 3.7 | 080 | Prepare for meetings with DOJ and defendants' counsel. |
| 1179 | Michael Rogers | P | 06/01/15 | 0.9 | 080 | E-mails to/from Larry Sucharow, co-counsel and ERISA counsel re: mediation strategy |
| 4027 | Debra Fouchong | SA | 06/01/15 | 10.6 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/01/15 | 7.5 | 030 | Ran searches, detailed review and analysis of search results. State Street's documents for research assignment. Documents included presentations, emails, Global Market reports, SSGM product and service manual etc |
| 4071 | Charles Pietrofesa | SA | 06/01/15 | 7.8 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Snyder and general concerns and pricing groups; summarized important documents for inclusion in memorandum.  Documents reviewed concerned FX revenue calculations, pricing committees, client inquiries, and indirect/direct revenue data. |
| 4089 | Todd Kussin | SA | 06/01/15 | 10.8 | 030 | Finalized re-organizing, re-drafting, fact checking, and  supplementing memorandum prepared by reviewer ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ conducted research within documents produced by defendants and uploaded onto Catalyst, including an analysis of internal State Street emails discussing customer complaints in connection with rates received; reviewed preliminary draft of memo prepared by reviewer assigned to conduct research re: Orla Beirne and her connection to the allegations in this litigation; analyzed documents related to Beirne referenced in this memo; particular focus on discussions of netting re: Custody FX trades; conducted secondary review/quality check of documents coded by reviewers in order to confirm the accuracy of their designations re: priority, issue, and document type; emails with Vivianne Abrahams to discuss her review of documents re: the background of this litigation; prepared report summarizing assignments and productivity of reviewers for the week ending May 29, 2015. |
| 4148 | Albert Powell | SA | 06/01/15 | 6.5 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |

| 4173 | Maritza Bolano | SA | 06/01/15 | 9.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, emails, master custody services contracts, fee schedules, draft amendments and agreements; created searches and saved; and annotated draft Memorandum with relevant terms. |
| 4244 | Judy Watson | SA | 06/01/15 | 9.7 | 030 | Review of defendant's documents related to rfps specifically SSFXDOL-E000019187, SSFXDOL-E000089409, SSFXDOL-E000061268, SSFXDOL-E000074071 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 06/01/15 | 6.2 | 030 | Researched for memo. Topic: Historical margins: AIR<br><br>Today's docs mostly outside research reports from UBS< Merrill Lynch, Goldman Sachs, Citi among others. |
| 4291 | Mashariki Daniels | SA | 06/01/15 | 8.0 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. The search resulted in documents such as, internal emails and fx reports. |
| 4321 | Ian Herrick | SA | 06/01/15 | 8.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/01/15 | 6.7 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/01/15 | 7.0 | 030 | Researched Defendant's production ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4385 | David Packman | SA | 06/01/15 | 7.4 | 040 | As part of the P&L research memo, I continued to review documents in my latest search regarding "custody fx services" and "standard" and "negotiated."  Upon hitting a few key documents (like StateSt_CA_LIT00963541 and StateSt_CA_LIT00226921) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. The details of which are to be explored and ▮▮▮▮▮▮▮. |
| 4422 | Ebone Bishop | SA | 06/01/15 | 10.5 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft outline for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/01/15 | 10.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/01/15 | 9.8 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/01/15 | 9.0 | 030 | Conduct search of hot and relevant documents re: research assignment.  Draft research memo. |
| 4394 | David Alper | SA | 06/01/15 | 11.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 0103 | Lawrence Sucharow | P | 06/01/15 | 10.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |

| 4242 | Donato Gianturco | SA | 06/01/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████ ████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████ |
| 4041 | Vivianne Brissett | SA | 06/01/15 | 9.0 | 030 | Reviewed and analyzed State Street background materials including but not limited the amended complaint, opposition to motion to dismiss, and transcript of hearing on MTD. |
| 4425 | Anuj Vaidya | SA | 06/01/15 | 9.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 0103 | Lawrence Sucharow | P | 06/02/15 | 13.0 | 080 | Two meetings with plaintiffs counsel; meeting with DOJ; meeting with Defendants' counsel and mediator; travel to Boston; prepare for meetings. |
| 1179 | Michael Rogers | P | 06/02/15 | 13.3 | 080 | Travel to Boston; conferences with Larry Sucharow, Garrett Bradley, Mike Thornton, Bob Lieff, Mike Lesser, Dan Chiplock, Evan Hoffman, DOJ counsel; Bill Paine, D. Halston, J. Carp and Jonathan Marks re: mediation/settlement proposals; e-mails to/from Larry Sucharow, Eric Belfi and David Goldsmith re: same; conference calls with Larry Sucharow, Garrett Bradley, Mike Thornton, Bob Lieff, Mike Lesser, Dan Chiplock, Evan Hoffman and Lyn Sarko re: same |
| 4027 | Debra Fouchong | SA | 06/02/15 | 10.7 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4027 | Debra Fouchong | SA | 06/02/15 | 0.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/02/15 | 8.5 | 030 | Ran various searches, detailed review and analysis of search results. State Street's documents for research assignment. Documents included presentations for Asia branch opening, Investor research docs, competitor analysis, emails, Global Market reports, SSGM product and service manual etc |
| 4071 | Charles Pietrofesa | SA | 06/02/15 | 8.6 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Snyder and pricing groups; summarized important documents for inclusion in memorandum.  Documents reviewed concerned FX revenue calculations, pricing committees, client issues regarding FX rates, trading system issues, and indirect/direct revenue data. |

| 4089 | Todd Kussin | SA | 06/02/15 | 10.7 | 030 | Continued re-organizing, re-drafting, fact checking, and supplementing memo prepared by reviewers re: Orla Beirne's responsibilities at State Street, her connection to the allegations in this litigation, and all hot and/or highly relevant documents identified from defendants; production and uploaded onto Catalyst that help support allegations from the operative complaint; reviewed outline, index and description of documents prepared by former reviewer Nicole Cameron regarding Beirne in order to supplement memorandum; particular focus on discussions of netting re: Custody FX trades; continued editing and re-organizing memo prepared by former reviewer regarding State Street's knowledge of its custodial competitors' practices re: indirect pricing; conducted secondary review/quality check of documents coded by reviewers in order to confirm the accuracy of their designations re: priority, issue, and document type; conferred with reviewer re: language in RFP response regarding State Street's automated income repatriation service available as an option to certain clients. |
| 4148 | Albert Powell | SA | 06/02/15 | 9.4 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides. Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/02/15 | 8.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included emails, RFPs, master custody services contracts, fee schedules, draft agreements and amendments; reviewed pleadings and hearing decision; created searches and saved in catalyst database folders; continued drafting memorandum; annotated excel spreadsheet with relevant document numbers, dates and terms. |
| 4244 | Judy Watson | SA | 06/02/15 | 10.0 | 030 | Review of defendant's documents related to rfps specifically SST_KHR_SSGM_E000786128, SSFXDOL-E000042757, SSFXDOL-E000006531, SSFXDOL-E000065802 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 06/02/15 | 5.8 | 030 | Researched for memo. Topic: "Historical margins: AIR"<br><br>Today's docs included many economic research reports from Citi, Deutsche Bank, Lehman, and Tulett Prebon, among others; also some RFPs and responses, and some State Street presentations. |
| 4291 | Mashariki Daniels | SA | 06/02/15 | 12.3 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. The search resulted in documents such as, internal emails and fx reports. Began drafting a memorandum concerning the issues of FX changes to revenue. |
| 4321 | Ian Herrick | SA | 06/02/15 | 8.8 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/02/15 | 6.7 | 030 | Drafting memo regarding transparency topic; conference with T. Kussin regarding State Street Investor Services. |
| 4383 | James Griffin | SA | 06/02/15 | 8.3 | 030 | Researched production from Defendant re: ███████████████████████████████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4385 | David Packman | SA | 06/02/15 | 7.3 | 040 | As part of the research memo on P&L project, I continued going through my last search that turned up 413 documents.  I continued to note documents that were improperly redacted (not privileged or work product), such as documents: StateSt_CA_LIT05969968, StateSt_CA_LIT06301240, StateSt_CA_LIT06301406, StateSt_CA_LIT05970041, SST_LIT012529, StateSt_CA_LIT06180953.  I also noted other documents in 2008 and 2009 that note SSGM roles in CFX,  such as documents: StateSt_CA_LIT01080222  and StateSt_CA_LIT01327941. |
| 4422 | Ebone Bishop | SA | 06/02/15 | 12.5 | 040 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft outline for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/02/15 | 10.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/02/15 | 10.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/02/15 | 9.0 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft research memo. |
| 4394 | David Alper | SA | 06/02/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These FX documents are non- consecutive or the Bates range were missing from said documents. |
| 4041 | Vivianne Brissett | SA | 06/02/15 | 9.1 | 030 | Continued to  review and analyze State Street background materials including the opposition to motion to dismiss, and transcript of hearing on MTD. |
| 4425 | Anuj Vaidya | SA | 06/02/15 | 9.2 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 1179 | Michael Rogers | P | 06/03/15 | 8.0 | 080 | Travel to New York, conferences with Larry Sucharow re: mediation, settlement proposals, meetings with DOJ; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Garrett Bradley, Mike Thornton, Bob Lieff, Mike Lesser, Dan Chiplock, Evan Hoffman, Lynn Sarko and Carl Kravitz re: same |
| 4027 | Debra Fouchong | SA | 06/03/15 | 11.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/03/15 | 8.3 | 030 | Reviewed and analysed State Street's documents for research assignment. Documents include emails, presentations, global strategy presentation, board presentations, financial statements etc |
| 4071 | Charles Pietrofesa | SA | 06/03/15 | 7.3 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Snyder and Beirne's pricing group; summarized important documents for inclusion in memorandum.  Documents reviewed concerned FX revenue calculations, pricing committees, client issues regarding FX rates, trading system issues, and indirect/direct revenue data. |

| 4089 | Todd Kussin | SA | 06/03/15 | 11.5 | 030 | Continued re-organizing, re-drafting, fact checking, and supplementing memo prepared by reviewers re: Orla Beirne's responsibilities at State Street, her connection to the allegations in this litigation, and all hot and/or highly relevant documents identified from defendants; production and uploaded onto Catalyst that help support allegations from the operative complaint; reviewed outline, index and description of documents prepared by former reviewer Nicole Cameron regarding Beirne in order to supplement memorandum; identified and located on Catalyst platform, all documents referenced in outline, and analyzed same in order to select language to be used in updated version of memorandum; particular attention was paid to communications involving Beirne regarding regarding inquiries involving indirect FX services and best execution; continued editing and re-organizing memo prepared by former reviewer regarding State Street's knowledge of its custodial competitors' practices re: indirect pricing; conducted secondary review/quality check of documents coded by reviewers in order to confirm the accuracy of their designations re: priority, issue, and document type; reviewed preliminary draft of memorandum re: ████. |
| 4148 | Albert Powell | SA | 06/03/15 | 10.5 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides. Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/03/15 | 7.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, emails, master custody services contracts, fee schedules, amendments, draft agreements and amendments; created searches; continued drafting analysis on topics Memorandum; annotated excel spreadsheet with relevant terms. |
| 4244 | Judy Watson | SA | 06/03/15 | 8.0 | 030 | Review of defendant's documents relating to rfps specifically StateSt_CA_LIT00836528, StateSt_CA_LIT02301826 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 06/03/15 | 5.5 | 030 | Researched for memo. Topic: Historical margins--AIR. As usual, most of today's documents consisted of research reports and presentations. Of note: some State St ████████████████████████████ ████. |
| 4291 | Mashariki Daniels | SA | 06/03/15 | 12.3 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. The search resulted in documents such as, internal emails and fx reports. Continued work on the memorandum addressing the issues of Board reports and FX and revenues. |
| 4321 | Ian Herrick | SA | 06/03/15 | 8.0 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/03/15 | 8.1 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James Griffin | SA | 06/03/15 | 6.6 | 030 | Researched Defendant's production ████████████████████████████████████████. |
| 4385 | David Packman | SA | 06/03/15 | 7.2 | 040 | As part of the research memo for P&L, I continued reviewing the set of documents regarding custody FX services, as well as searched and reviewed documents ████████████████ One such document, SST_KHR_SSGM_E000086051, ████████████████████████████████████████████████████ ████████████. |

| 4422 | Ebone Bishop | SA | 06/03/15 | 8.6 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft outline for W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/03/15 | 9.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/03/15 | 10.8 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/03/15 | 9.0 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft research memo. |
| 4394 | David Alper | SA | 06/03/15 | 7.8 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 0103 | Lawrence Sucharow | P | 06/03/15 | 6.0 | 080 | Travel to New York; conference re: mediation. |
| 4242 | Donato Gianturco | SA | 06/03/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents ███████████████ ███████████  Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████████████ |
| 4425 | Anuj Vaidya | SA | 06/03/15 | 9.4 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 0103 | Lawrence Sucharow | P | 06/04/15 | 1.7 | 080 | Telephone call with defendants counsel; strategize class settlement terms; conferences re: same. |
| 0571 | David Goldsmith | P | 06/04/15 | 0.2 | 080 | Review recent e-mails |
| 0625 | Christopher Keller | P | 06/04/15 | 3.0 | 090 | Work on settlement move; settlement strategy. |
| 1179 | Michael Rogers | P | 06/04/15 | 7.2 | 080 | Conferences with Larry Sucharow and Garrett Bradley re: mediation, settlement proposals, meeting with DOJ; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Garrett Bradley, Mike Thornton, Bob Lieff, Mike Lesser, Dan Chiplock, Evan Hoffman, Lynn Sarko and Carl Kravitz re: same |
| 4027 | Debra Fouchong | SA | 06/04/15 | 11.3 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/04/15 | 9.8 | 030 | Reviewed and analysed defendant documents for research assignment. Documents include emails, presentations, David Puth's global market reports and board presentation,  MC prep for Board meeting, Market overview, Business profile, emails etc |

| 4071 | Charles Pietrofesa | SA | 06/04/15 | 8.6 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Hot and Highly Relevant Snyder documents; summarized important documents for inclusion in memorandum. Documents reviewed concerned FX strategy discussions, FX revenue calculations, pricing committees, client issues regarding FX rates, trading system issues, and indirect/direct revenue data. |
|------|--------------------|----|----------|-----|-----|--------------------------------------------------------------------------------------------------------------------------|
| 4089 | Todd Kussin | SA | 06/04/15 | 10.1 | 030 | Identified, gathered, and prepared collection of background documents to be reviewed by newest reviewer Jennifer Hirsh including complaint, motion to dismiss, opposition to motion to dismiss, hearing transcript on motion to dismiss, and presentation prepared for May 2014 mediation referencing hottest documents identified to that point in the case; continued re-organizing, re-drafting, fact checking, and supplementing memo prepared by reviewers re: Orla Beirne's responsibilities at State Street, her connection to the allegations in this litigation, and all hot and/or highly relevant documents identified from defendants' production and uploaded onto Catalyst that help support allegations from the operative complaint; reviewed outline, index and description of documents prepared by former reviewer Nicole Cameron regarding Beirne in order to supplement memorandum; identified and located on Catalyst platform, all documents referenced in outline, and analyzed same in order to select language to be used in updated version of memorandum; continued editing and re-organizing memo prepared by former reviewer regarding State Street's knowledge of its custodial competitors' practices re: indirect pricing; conducted secondary review/quality check of documents coded by reviewers in order to confirm the accuracy of their designations re: priority, issue, and document type. |
| 4148 | Albert Powell | SA | 06/04/15 | 9.9 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/04/15 | 9.4 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, emails, master custody services contracts, fee schedules, draft amendments, draft agreements; created searches; continued drafting memorandum on topic; and annotated excel spreadsheet with relevant terms. |
| 4244 | Judy Watson | SA | 06/04/15 | 10.0 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT_00697596, StateSt_CA_LIT00836528, SSFXDOL-E000026736 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 06/04/15 | 3.9 | 030 | Researched for memo. Topic: FX historical margins: AIR<br><br>Noteworthy docs included ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 4291 | Mashariki Daniels | SA | 06/04/15 | 12.3 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. The search resulted in documents such as, internal emails and fx reports. Continued work on the memorandum addressing the issues of Board reports and FX revenues. |
| 4321 | Ian Herrick | SA | 06/04/15 | 8.8 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/04/15 | 5.7 | 030 | Drafting memo regarding transparency topic. |

| 4383 | James Griffin | SA | 06/04/15 | 6.0 | 030 | Researched production from Defendant re: ████████████████████ |
| 4385 | David Packman | SA | 06/04/15 | 5.9 | 040 | As part of the research project for determining the P&L for custody FX services, I continued reviewing documents from my recent searches. Such documents exhibit███████████████ (see SST_KHR_SSGM_E000500719).  But other documents ████████████████ |
| 4422 | Ebone Bishop | SA | 06/04/15 | 10.3 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/04/15 | 9.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/04/15 | 10.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/04/15 | 9.0 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft memo re: FX pricing. |
| 4394 | David Alper | SA | 06/04/15 | 7.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/04/15 | 8.5 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████████ █████████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████ |
| 4425 | Anuj Vaidya | SA | 06/04/15 | 9.5 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation, netting, and the allegations of the complaint. |
| 0023 | Eric Belfi | P | 06/05/15 | 1.0 | 130 | Client communication |
| 0103 | Lawrence Sucharow | P | 06/05/15 | 1.0 | 080 | Telephone call with defendants counsel re DOJ settlement strategy. |
| 4021 | Maureen Flanigan | SA | 06/05/15 | 2.0 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review summary documents and complaint. |
| 4027 | Debra Fouchong | SA | 06/05/15 | 9.3 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |

| 4034 | Comfort Orji | SA | 06/05/15 | 8.0 | 030 | Reviewed and analysed defendant documents for research assignment. Documents include emails, presentations, David Puth's global market reports and board presentation, overview of Global markets, M&A Strategy report, morgan stanley discussion materials for State Street, meeting notes, emails etc |
| 4071 | Charles Pietrofesa | SA | 06/05/15 | 8.6 | 030 | Reviewed and analyzed documents for review project memorandum concerning Mark Snyder; performed searches for Snyder's pertinent documents and foldered those documents - Searches pertained to Hot and Highly Relevant Snyder documents; summarized important documents for inclusion in memorandum; reviewed and edited memorandum.  Documents reviewed concerned FX strategy discussions, FX revenue calculations, pricing committees, client issues regarding FX rates, trading system issues, and indirect/direct revenue data. |
| 4089 | Todd Kussin | SA | 06/05/15 | 10.2 | 030 | Conferred with newest coder Jennifer Hirsh to discuss background of litigation, documents to review including complaint, motion to dismiss, opposition to motion to dismiss, transcript of hearing on motion to dismiss, and presentation prepared for May 2014 mediation referencing hottest documents identified as of that date; discussed with Ms. Hirsh current research memo assignments and particularly discussed her assignment to continue preparing memorandum started by previous coder Nicole Cameron regarding Orla Beirne and Beirne's roles at State Street, her connection with the allegations in this case, and her appearance on hot or highly relevant documents identified throughout this review; continued re-organizing, re-drafting, fact checking, and  supplementing memo prepared by reviewer re: State Street's knowledge of its custodial competitors' practices with respect to indirect pricing; emails with Vivianne Abrahams re: same in order to get her updated on progress of this memo and provide her with previous drafts of same; conducted secondary review/quality check of documents coded by reviewers in order to confirm the accuracy of their designations re: priority, issue, and document type. |
| 4148 | Albert Powell | SA | 06/05/15 | 10.6 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4244 | Judy Watson | SA | 06/05/15 | 10.3 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT01086234, StateSt_CA_LIT00697594, SSFXDOL-E000026736, StateSt_CA_LIT05045541 and prepartion of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 06/05/15 | 4.5 | 030 | Researched for memo on topic: FX historical margins--AIR<br><br>Noteworthy documents████████  Also one 10,000 page doc (probably a spreadsheet) dealing with customer sales and recruiting (irrelevant for topic) |
| 4291 | Mashariki Daniels | SA | 06/05/15 | 12.2 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. The search resulted in documents such as, internal emails and fx reports. Continued work on the memorandum addressing the issues of Board reports and FX and revenues. |
| 4321 | Ian Herrick | SA | 06/05/15 | 6.0 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/05/15 | 7.8 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/05/15 | 7.1 | 030 | Researched Defendant's production ████████████████████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4385 | David Packman | SA | 06/05/15 | 7.3 | 040 | As part of the P&L memo, I completed reviewing another set of documents (most of them were false hits) regarding custody Fx services.  I started drafting the memo regarding State Street's profits and loss (incorporating many of the notes I have taken over this research period). |
| 4422 | Ebone Bishop | SA | 06/05/15 | 10.1 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/05/15 | 8.6 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 06/05/15 | 9.7 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4426 | Tryphena Greene | SA | 06/05/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/05/15 | 9.0 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft research memo re: FX pricing. |
| 4394 | David Alper | SA | 06/05/15 | 6.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4041 | Vivianne Brissett | SA | 06/05/15 | 6.0 | 030 | I completed review of the transcript of the hearing on the Motion to Dismiss and reviewed the documents that were designated as "Hot" documents. After my review, I commenced assisting Todd Kussin with proof reading and editing the topic memos which were assigned to the reviewers requiring them to provide background materials and summaries of documents supporting the allegations involved in this case. |
| 4242 | Donato Gianturco | SA | 06/05/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ██████████. ██████████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████ |
| 4280 | Jennifer Hirsh | SA | 06/05/15 | 8.8 | 020 | Conference with team leader regarding background and procedural posture of case; Reviewed case materials, including the Amended Class Action Complaint, Brief in support of the Motion to Dismiss; Brief in opposition to the Motion to Dismiss and Hearing Transcript on the Motion to Dismiss. |
| 0023 | Eric Belfi | P | 06/08/15 | 3.0 | 090 | Prepared for mediation |
| 0103 | Lawrence Sucharow | P | 06/08/15 | 4.7 | 080 | Meeting of plaintiffs' counsel; strategize settlement approaches and terms. Prepare for mediation. |
| 0571 | David Goldsmith | P | 06/08/15 | 3.0 | 090 | Meeting with co-counsel re: settlement negotiations and strategy; prepare for same |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0625 | Christopher Keller | P | 06/08/15 | 5.0 | 090 | Work on settlement move; settlement strategy; meeting with Larry Sucharow and other colleagues regarding status and strategy concerning case. |
| 1179 | Michael Rogers | P | 06/08/15 | 7.0 | 080 | Conferences with Larry Sucharow, Eric Belfi, David Goldsmith, Garrett Bradley, Mike Thornton, Bob Lieff, Lynn Sarko, Mike Lesser, Dan Chiplock and Carl Kravitz re: mediation strategy |
| 4027 | Debra Fouchong | SA | 06/08/15 | 10.4 | 080 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/08/15 | 7.3 | 030 | Reviewed and analysed defendant documents for research assignment. Documents include emails, presentations, David Puth's global market reports and board presentation, overview of Global markets, M&A Strategy report, morgan stanley discussion materials for State Street, meeting notes, emails etc |
| 4071 | Charles Pietrofesa | SA | 06/08/15 | 8.8 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder. |
| 4089 | Todd Kussin | SA | 06/08/15 | 9.3 | 030 | Continued re-organizing, re-drafting, fact checking, and supplementing memo prepared by reviewer re: State Street's knowledge of its custodial competitors' practices with respect to indirect pricing; conducted research within documents produced by defendants and uploaded onto Catalyst in order to clarify statements already included in memorandum; analyzed documents referenced by former reviewer Nicole Cameron in outline to be used as basis for memorandum re: Orla Beirne in order to enable new reviewer Jennifer Hirsh to continue with preparation of final memo; conducted research on Relativity re: question from coder involving beginning and end of foreign exchange trading day; conducted secondary review/quality check of documents coded by reviewers in order to confirm the accuracy of their designations re: priority, issue, and document type; prepared report summarizing productivity and assignments of reviewers for the week ending June 5, 2015. |
| 4148 | Albert Powell | SA | 06/08/15 | 8.0 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides. Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4244 | Judy Watson | SA | 06/08/15 | 9.5 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT05041182, StateSt_CA_LIT00024437, SST_LIT011667 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 06/08/15 | 6.9 | 030 | Researched for memo on "FX historical margins--AIR"<br><br>Reviewed approximately 4,000 pages of a 10,000 page doc apparently dealing with marketing approaches to potential new customers. Many indecipherable tables (perhaps a spreadsheet in native). Totally irrelevant to topic. |
| 4280 | Jennifer Hirsh | SA | 06/08/15 | 8.5 | 020 | Attention and review of pre-motion to dismiss pleadings and hearing transcript |
| 4291 | Mashariki Daniels | SA | 06/08/15 | 6.3 | 030 | Ran numerous searches for documents presented to State Streets BOD, showing changes in FX revenue. Used search terms such as, Snyder and minutes and foreign exchange. The search resulted in documents such as, internal emails and fx reports. Continued work on the memorandum addressing the issues of Board reports and FX and revenues. |
| 4321 | Ian Herrick | SA | 06/08/15 | 9.0 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |

| 4369 | David Pospischil | SA | 06/08/15 | 7.9 | 030 | Drafting memo regarding transparency topic. |
|------|------|------|------|------|------|------|
| 4383 | James Griffin | SA | 06/08/15 | 7.8 | 030 | Researched production from Defendant re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4385 | David Packman | SA | 06/08/15 | 7.0 | 040 | Drafting parts of my memo regarding State Street's profit and losses from its custody foreign exchange transactions.  Specifically drafting the sections regarding the two methods I found to attempt to determine SST's P&L for this revenue source.  Included is a description of the process and the limitations to these two methods, the spreads applied, as well related issues. |
| 4422 | Ebone Bishop | SA | 06/08/15 | 10.5 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/08/15 | 12.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/08/15 | 10.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/08/15 | 8.5 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/08/15 | 10.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/08/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4041 | Vivianne Brissett | SA | 06/08/15 | 5.5 | 030 | Continued assisting Todd Kussin with proof reading and editing the topic memos which were assigned to the reviewers. |
| 4425 | Anuj Vaidya | SA | 06/08/15 | 9.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 0023 | Eric Belfi | P | 06/09/15 | 4.0 | 090 | Prepared for and participated in mediation |
| 0103 | Lawrence Sucharow | P | 06/09/15 | 5.0 | 080 | Participate in mediation; strategize settlement approaches and terms; prepare for mediation. |
| 0571 | David Goldsmith | P | 06/09/15 | 0.4 | 080 | Discuss with Mike Rogers re: mediation session; settlement status and strategy |
| 1179 | Michael Rogers | P | 06/09/15 | 7.0 | 080 | Attend mediation session with Larry Sucharow, Eric Belfi, Garrett Bradley, Mike Thornton, Bob Lieff, Lynn Sarko, Mike Lesser, Dan Chiplock, Carl Kravitz, Jonathan Marks, Bill Paine, D. Halston and J. Carp; conferences with Larry Sucharow, Chris Keller, Eric Belfi, Garrett Bradley, Mike Lesser and Dan Chiplock re: same |

| 4027 | Debra Fouchong | SA | 06/09/15 | 11.2 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/09/15 | 8.5 | 030 | Ran searches and reviewed search results. Documents include emails, presentations, Documents include FX trade overview, Barrington partners FX research reports, Rate reports, presentations, emails etc |
| 4071 | Charles Pietrofesa | SA | 06/09/15 | 9.2 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder. |
| 4089 | Todd Kussin | SA | 06/09/15 | 10.4 | 030 | Reviewed preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a CalPERS foreign exchange pricing question, particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street; focused on the need for additional research regarding the involvement of all individuals mentioned on email; continued re-organizing, re-drafting, fact checking, and supplementing memo prepared by reviewer re: State Street's knowledge of its custodial competitors' practices with respect to indirect pricing; conducted research within documents produced by defendants and uploaded onto Catalyst in order to clarify statements already included in memorandum; analyzed documents referenced by former reviewer Nicole Cameron in outline to be used as basis for memorandum re: Orla Beirne in order to enable new reviewer Jennifer Hirsh to continue with preparation of final memo. |
| 4148 | Albert Powell | SA | 06/09/15 | 9.8 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides. Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/09/15 | 5.7 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, master custody services contracts, fee schedules, amendments, draft agreements; created searches; continued drafting memorandum on topic; annotated excel spreadsheet. |
| 4244 | Judy Watson | SA | 06/09/15 | 8.5 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT05752455, StateSt_CA_LIT01086234, SST_LIT011667, StateSt_CA_LIT05040752 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/09/15 | 8.3 | 030 | Continued review of case background materials, including the pre-motion to dismiss pleadings, the hearing transcript on the motion to dismiss and Plaintiffs' Presentation on Liability submitted pursuant to proposed settlement meeting in May 2014 |
| 4291 | Mashariki Daniels | SA | 06/09/15 | 12.2 | 030 | Continued running searches for documents showing reports made to State Street's Board of Directors regarding FX litigation and revenue changes. Continued drafting the memorandum addressing my findings. |
| 4321 | Ian Herrick | SA | 06/09/15 | 9.5 | 040 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/09/15 | 4.0 | 030 | Drafting memo regarding transparency topic. |

| 4383 | James Griffin | SA | 06/09/15 | 8.8 | 030 | Researched Defendant's production ██████████████████████████████ |
| 4422 | Ebone Bishop | SA | 06/09/15 | 10.5 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/09/15 | 10.5 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/09/15 | 10.9 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/09/15 | 9.2 | 030 | Conduct document searches re: research assignment.  Draft research memo re: FX pricing and the Osler paper. |
| 4394 | David Alper | SA | 06/09/15 | 8.4 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 0625 | Christopher Keller | P | 06/09/15 | 1.0 | 080 | Attend to mediation discussions. |
| 4242 | Donato Gianturco | SA | 06/09/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents ████████████ ████████████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████████████ ███████████ |
| 4425 | Anuj Vaidya | SA | 06/09/15 | 9.6 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4021 | Maureen Flanigan | SA | 06/09/15 | 3.0 | 030 | Review and analyze emails, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review summary documents and complaint. |
| 0023 | Eric Belfi | P | 06/10/15 | 1.0 | 040 | Discovery issues |
| 0103 | Lawrence Sucharow | P | 06/10/15 | 2.5 | 080 | Post-mortem and analysis of Tues. mediation session.  Mediation strategy for next mtg in Boston. |
| 0625 | Christopher Keller | P | 06/10/15 | 2.0 | 090 | Work on settlement move; settlement strategy. |
| 4021 | Maureen Flanigan | SA | 06/10/15 | 10.8 | 030 | Review and analyze emails, spreadsheets, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4027 | Debra Fouchong | SA | 06/10/15 | 10.5 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of prices for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/10/15 | 8.5 | 030 | Reviewed search results. Documents include emails, presentations, Documents include FX trade overview, State street FX practice disclosure, Competitor analysis, presentations, emails etc |
| 4071 | Charles Pietrofesa | SA | 06/10/15 | 8.5 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning Snyder's relationship with risk managers. |
| 4089 | Todd Kussin | SA | 06/10/15 | 9.5 | 030 | Reviewed preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a CalPERS foreign exchange pricing question, particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street;focused on the need for additional research regarding the involvement of all individuals mentioned on email;  reviewed on Catalyst, documents referenced in draft of memorandum ███████████████████████  continued re-organizing, re-drafting, fact checking, and supplementing memo prepared by reviewer re: State Street's knowledge of its custodial competitors' practices with respect to indirect pricing; conducted research within documents produced by defendants and uploaded onto Catalyst in order to clarify statements already included in memorandum; analyzed documents referenced by former reviewer Nicole Cameron in outline to be used as basis for memorandum re: Orla Beirne in order to enable new reviewer Jennifer Hirsh to continue with preparation of final memo. |
| 4148 | Albert Powell | SA | 06/10/15 | 7.7 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/10/15 | 2.8 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, master custody services contracts, fee schedules, amendments, draft agreements; created searches and verified relevant documents; annotated draft memorandum and excel spreadsheet with relevant terms. |
| 4244 | Judy Watson | SA | 06/10/15 | 10.0 | 030 | Review of defendant's documents related to rfps specifically SST_LIT012872, SST_LIT012621, SST_LIT012591, SST_LIT012448 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/10/15 | 8.0 | 020 | Reviewed documents associated with the background of the litigation including the operative complaint, plaintiffs' opposition to defendants' motion to dismiss, the transcript of the hearing on the motion to dismiss, and the presentation materials prepared in advance of the May 2014 mediation which referenced the hottest documents identified as of that time; discussed background of case with team leader including theories in support of allegations found in complaint. |
| 4291 | Mashariki Daniels | SA | 06/10/15 | 11.3 | 030 | Continued running searches for documents showing reports made to State Street's Board of Directors regarding FX litigation and revenue changes. Continued drafting the memorandum addressing my findings. |
| 4321 | Ian Herrick | SA | 06/10/15 | 8.6 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/10/15 | 5.8 | 030 | Drafting memo regarding transparency topic. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4383 | James  Griffin | SA | 06/10/15 | 7.0 | 030 | Researched production of Defendant via █████████████████████████████████████████████ |
| 4385 | David Packman | SA | 06/10/15 | 7.3 | 040 | Read  State Street's annual reports and footnotes and details to complete a chart with the relevant data regarding the Net FX revenue, total fee revenue and  total operating revenue of State Street in the relevant class period.  This is part of Method One of my memo regarding State Street's Profit and Loss. |
| 4422 | Ebone Bishop | SA | 06/10/15 | 11.3 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/10/15 | 10.5 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/10/15 | 10.6 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/10/15 | 9.2 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/10/15 | 8.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/10/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████████████████████████████████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ███████████████████████████████████████████████ |
| 4425 | Anuj Vaidya | SA | 06/10/15 | 9.7 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 0625 | Christopher Keller | P | 06/11/15 | 5.0 | 090 | Work on settlement move; settlement strategy. |
| 1179 | Michael Rogers | P | 06/11/15 | 0.9 | 080 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: mediation next week re: strategy re: same |
| 4021 | Maureen Flanigan | SA | 06/11/15 | 9.4 | 030 | Review and analyze emails, spreadsheets, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades. |
| 4027 | Debra Fouchong | SA | 06/11/15 | 11.3 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |

| 4034 | Comfort Orji | SA | 06/11/15 | 8.5 | 030 | Searched and Reviewed documents in Defendant production. Researched State Streets view on switching indirect FX clients over to Direct FX. Documents include emails, presentations, FX trade overview, FX practice disclosure, Competitor analysis, emails etc |
| 4071 | Charles Pietrofesa | SA | 06/11/15 | 7.7 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning Snyder's relationship with risk managers. |
| 4148 | Albert Powell | SA | 06/11/15 | 11.0 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4244 | Judy Watson | SA | 06/11/15 | 10.0 | 030 | Review of defendant's documents related to rfps specifically SSFXDOL-E000001939, StateSt_CA_LIT00003144, SST_LIT011667, SST_LIT012297, SST_LIT012249 and preparation of memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/11/15 | 8.0 | 020 | Reviewed documents associated with the background of the litigation including the operative complaint, plaintiffs' opposition to defendants' motion to dismiss, the transcript of the hearing on the motion to dismiss, and the presentation materials prepared in advance of the May 2014 mediation which referenced the hottest documents identified as of that time. |
| 4291 | Mashariki Daniels | SA | 06/11/15 | 12.0 | 030 | Continued running searches for documents showing reports made to State Street's Board of Directors regarding FX litigation and revenue changes. Continued drafting the memorandum addressing my findings. |
| 4321 | Ian Herrick | SA | 06/11/15 | 7.8 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/11/15 | 8.0 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/11/15 | 6.8 | 030 | Researched production from Defendant ███████████████████████████████████ |
| 4385 | David Packman | SA | 06/11/15 | 7.3 | 040 | Continued drafting the research memo on State Street's Profit and Loss.  I completed the review of the annual reports and lifting the relevant information for a table with relevant data (and thirty footnotes). ████████████████████████████████████████████████████████████ ██. |
| 4422 | Ebone Bishop | SA | 06/11/15 | 10.0 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4426 | Tryphena Greene | SA | 06/11/15 | 10.9 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/11/15 | 9.1 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/11/15 | 10.7 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 06/11/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla took ▇▇▇▇▇. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for |
| 4425 | Anuj Vaidya | SA | 06/11/15 | 10.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4021 | Maureen Flanigan | SA | 06/12/15 | 5.8 | 030 | Review and analyze emails, spreadsheets, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades. |
| 4027 | Debra Fouchong | SA | 06/12/15 | 9.6 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/12/15 | 8.5 | 030 | Searched and Reviewed documents in Defendant production. Researched State Streets view on switching indirect FX clients over to Direct FX. Documents include emails, presentations, FX trade overview, FX practice disclosure, Competitor analysis, emails etc<br>Drafted Memo in relation to impact on revenue for custody clients converting to Direct FX. |
| 4148 | Albert Powell | SA | 06/12/15 | 10.5 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4244 | Judy Watson | SA | 06/12/15 | 7.0 | 030 | Review of defendant's documents related to rfps specifically SST_LIT012297, SST_LIT012529, SSFXDOL-E000001939, SST_KHR_SSGM_E001390072 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/12/15 | 4.5 | 020 | Reviewed documents associated with the background of the litigation including the operative complaint, plaintiffs' opposition to defendants' motion to dismiss, the transcript of the hearing on the motion to dismiss, and the presentation materials prepared in advance of the May 2014 mediation which referenced the hottest documents identified as of that time. |
| 4291 | Mashariki Daniels | SA | 06/12/15 | 8.4 | 030 | Continued running searches for documents showing reports made to State Street's Board of Directors regarding FX litigation and revenue changes. Continued drafting the memorandum addressing my findings |
| 4321 | Ian Herrick | SA | 06/12/15 | 8.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/12/15 | 5.8 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/12/15 | 4.6 | 030 | Researched Defendant's production ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 4385 | David Packman | SA | 06/12/15 | 7.0 | 030 | I continued drafting my memo regarding State Street's Profit and Losses from Custody FX transactions. I spent most of the day double checking the State Street database to support a percentage in which to extrapolate the CFX revenue (without success).  A document I previously found, SST_KHR_SSGM_E000515843, ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ memo.  Other documents, such as StateSt_CA_LIT06131534, ▇▇▇▇▇▇▇▇▇▇▇ |

| 4422 | Ebone Bishop | SA | 06/12/15 | 7.7 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/12/15 | 10.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 06/12/15 | 9.5 | 030 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4426 | Tryphena Greene | SA | 06/12/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/12/15 | 7.0 | 030 | Conduct document searches re: research assignment.  Draft memo re: FX pricing and Osler memo. |
| 4394 | David Alper | SA | 06/12/15 | 6.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/12/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ██████████ ██████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ███████████████████████████████████████████████████████ |
| 0625 | Christopher Keller | P | 06/15/15 | 5.0 | 090 | Work on settlement move; settlement strategy. |
| 4027 | Debra Fouchong | SA | 06/15/15 | 10.5 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/15/15 | 9.3 | 030 | Ran searches for and reviewed electronic revenue growth from 2007 to 2010 versus traditional FX growth. Documents include excel spreadsheets, FX revenue analysis, emails, market reports etc Drafted analysis of revenue growth. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 06/15/15 | 9.4 | 030 | Reviewed and commented upon research memo prepared by reviewer discussing State Street's response ▮▮▮▮▮ discussed same with Anuj Vaidya in providing instructions on how to supplement memo; continued reviewing preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a CalPERS foreign exchange pricing question, particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street; focused on the need for additional research regarding the involvement of all individuals mentioned on email; reviewed on Catalyst, documents referenced in draft of memorandum ▮▮▮▮▮ continued re-organizing, re-drafting, fact checking, and supplementing memo prepared by reviewer re: State Street's knowledge of its custodial competitors' practices with respect to indirect pricing; prepared report summarizing assignments and productivity of reviewers for the week ending June 12, 2015. |
| 4148 | Albert Powell | SA | 06/15/15 | 8.6 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/15/15 | 8.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, master custody services contracts, fee schedules, amendments, draft amendments and agreements; created searches and saved in catalyst database; continuing draft memorandum. |
| 4244 | Judy Watson | SA | 06/15/15 | 9.0 | 030 | Review of defendant's documents related to rfps specifically StateSt_CALIT00243437, SST_LIT012009, SST_LIT012224 and preparation of summary memo regarding same. |
| 4369 | David Pospischil | SA | 06/15/15 | 5.9 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/15/15 | 8.8 | 030 | Researched Defendant's production ▮▮▮▮▮. |
| 4385 | David Packman | SA | 06/15/15 | 6.3 | 030 | Continue drafting my memo on State Street's P&L.  Specifically, I completed the section on "Method One" based on SST's public filings.  I continued drafting sections of the memo on "Method two" based on compiling monthly volumes by location, applying a spread and summing these volumes and revenue up. |
| 4422 | Ebone Bishop | SA | 06/15/15 | 9.0 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/15/15 | 9.2 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/15/15 | 10.9 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/15/15 | 7.5 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft research memo re: FX pricing and Osler paper. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4394 | David Alper | SA | 06/15/15 | 8.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/15/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████████████████████████████████████ |
| 4425 | Anuj Vaidya | SA | 06/15/15 | 7.5 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4021 | Maureen Flanigan | SA | 06/15/15 | 3.5 | 030 | Review and analyze emails, spreadsheets, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades. |
| 0103 | Lawrence Sucharow | P | 06/16/15 | 2.3 | 080 | Confer with plaintiffs counsel re tomorrow's mediation call and outstanding issues. |
| 0571 | David Goldsmith | P | 06/16/15 | 0.6 | 080 | Discussion with Mike Rogers re: settlement strategy; e-mails internally re: cancelling Wednesday mediation and meeting |
| 1179 | Michael Rogers | P | 06/16/15 | 1.1 | 080 | E-mails to/from Larry Sucharow, co-counsel and ERISA counsel re: mediation meeting; conferences with David Goldsmith and Garrett Bradley re: same |
| 4027 | Debra Fouchong | SA | 06/16/15 | 8.5 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/16/15 | 9.0 | 030 | Reviewed and anylysed defendants documents from search folders. Documents include emals, trade reports, presentations, Financial statements, analyst reports  etc |
| 4071 | Charles Pietrofesa | SA | 06/16/15 | 8.3 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning Snyder's relationship with risk managers. |
| 4089 | Todd Kussin | SA | 06/16/15 | 9.1 | 030 | Reviewed memorandum prepared by reviewer regarding article by Carol Osler involving foreign exchange spreads; drafted email to author of memo describing areas in which to supplement and further expand; ████████████████████████████████████████████████ ██████████████ discussed further with Anuj Vaidya, providing instructions on responding to questions posed by partners in assignment memo; continued reviewing preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a CalPERS foreign exchange pricing question, particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street; focused on the need for additional research regarding the involvement of all individuals mentioned on email; continued re-organizing, re-drafting, fact checking, and supplementing memo prepared by reviewer re: State Street's knowledge of its custodial competitors' practices with respect to indirect pricing; drafted email to Michael Rogers providing update as to reviewers' progress in completing memo assignments. |

| 4148 | Albert Powell | SA | 06/16/15 | 7.7 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/16/15 | 8.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, emails, master custody services contracts, fee schedules, amendments, attachments and draft agreements; created searches; continued draft memorandum on topic; annotated excel spreadsheet with relevant terms. |
| 4244 | Judy Watson | SA | 06/16/15 | 9.0 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT00833816, SST_LIT012872, SST_LIT012224, StateSt_CA_LIT01089499 and preparation of summary memo regarding same. |
| 4291 | Mashariki Daniels | SA | 06/16/15 | 10.0 | 030 | continued research for memorandum and continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/16/15 | 9.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/16/15 | 7.7 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/16/15 | 6.2 | 030 | Researched production from Defendant re:⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛. |
| 4422 | Ebone Bishop | SA | 06/16/15 | 10.5 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/16/15 | 12.0 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 06/16/15 | 9.5 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4426 | Tryphena Greene | SA | 06/16/15 | 10.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/16/15 | 9.3 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/16/15 | 9.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 06/16/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ███████ |
| 0023 | Eric Belfi | P | 06/17/15 | 4.5 | 130 | Client communication and attended mediation |
| 0103 | Lawrence Sucharow | P | 06/17/15 | 3.0 | 130 | Conduct mediation conference call with Jonathan Marks and defendants' counsel; review conference call among plaintiffs' counsel following mediation call. |
| 0571 | David Goldsmith | P | 06/17/15 | 1.3 | 080 | Telephone conference with all parties and Jonathan Marks re: mediation and scheduling issues, prepare for same; telephone conference with all plaintiffs' counsel re: same and strategy; post-calls discussion with Larry Sucharow, Eric Belfi, Mike Rogers |
| 1179 | Michael Rogers | P | 06/17/15 | 3.4 | 080 | Conference call with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel, SST counsel and Jonathan Marks re: status of mediation; conference call with Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel and ERISA counsel re: same; conferences with Larry Sucharow, Eric Belfi, David Goldsmith re: same; e-mails to/from Mike Lesser, Dan Chiplock re: percentages of ERISA claims; analyze spreadsheets re: same |
| 4027 | Debra Fouchong | SA | 06/17/15 | 8.9 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for attorneys' use in preparation for further litigation. |
| 4027 | Debra Fouchong | SA | 06/17/15 | 0.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for attorneys' use in preparation for further litigation. |
| 4071 | Charles Pietrofesa | SA | 06/17/15 | 7.5 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning mark-up procedures. |
| 4089 | Todd Kussin | SA | 06/17/15 | 4.4 | 030 | Reviewed memorandum prepared by reviewer regarding article by Carol Osler involving foreign exchange spreads; continued reviewing preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a CalPERS foreign exchange pricing question, particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street; focused on the need for additional research regarding the involvement of all individuals mentioned on email. |
| 4148 | Albert Powell | SA | 06/17/15 | 7.2 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides. Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4244 | Judy Watson | SA | 06/17/15 | 8.7 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT01086122, StateSt_CA_LIT01085603, StateSt_CA_LIT01084457, StateSt_CA_LIT01089815, StateSt_CA_LIT06330672 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/17/15 | 6.4 | 020 | Reviewed documents associated with the background of the litigation including the operative complaint, plaintiffs' opposition to defendants' motion to dismiss, the transcript of the hearing on the motion to dismiss, and the presentation materials prepared in advance of the May 2014 mediation which referenced the hottest documents identified as of that time. |

| 4291 | Mashariki Daniels | SA | 06/17/15 | 10.0 | 030 | continued research for memorandum and continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/17/15 | 7.2 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/17/15 | 6.1 | 030 | Drafting memo regarding transparency topic. |
| 4422 | Ebone Bishop | SA | 06/17/15 | 7.2 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and compliant and draft W. Walsh memorandum. |
| 4425 | Anuj Vaidya | SA | 06/17/15 | 8.4 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4426 | Tryphena Greene | SA | 06/17/15 | 8.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/17/15 | 8.0 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/17/15 | 6.7 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4034 | Comfort Orji | SA | 06/17/15 | 9.0 | 030 | Reviewed and Analyzed documents related to the following-India Direct FRX standing instruction, IM guides, Electronic Trading growth charts. Ran searches on relationship between street FX and electronic fx. Reviewed search results. |
| 4424 | Jacqueline Grant | SA | 06/17/15 | 8.7 | 030 | Conduct review of documents regarding State Street's responses to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4242 | Donato Gianturco | SA | 06/17/15 | 8.7 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ████████ ████████.  Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ███████████████████████████████████████████████. |
| 0625 | Christopher Keller | P | 06/17/15 | 1.2 | 140 | Attend to CAFA issues. |
| 4173 | Maritza Bolano | SA | 06/17/15 | 6.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, master custody services contracts, emails, fee schedules, amendments, draft agreements; edited draft memorandum on topics; reviewed excel spreadsheet and annotated relevant terms. |
| 0103 | Lawrence Sucharow | P | 06/18/15 | 4.7 | 080 | Strategize global settlement terms re DOL; DOJ; SEC and Class Plaintiffs; prepare for next mediation session. |
| 0571 | David Goldsmith | P | 06/18/15 | 0.8 | 090 | Review settlement timing memo from Larry Sucharow; e-mails with Larry Sucharow, Mike Rogers, Nicole Zeiss re: same |

| 1179 | Michael Rogers | P | 06/18/15 | 1.2 | 090 | Analyze memo re: CAFA; e-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss and Elizabeth Wierzbowski re: same |
| 4027 | Debra Fouchong | SA | 06/18/15 | 11.4 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for attorneys' use in preparation for further litigation. |
| 4071 | Charles Pietrofesa | SA | 06/18/15 | 8.0 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning mark-up and pricing procedures. |
| 4089 | Todd Kussin | SA | 06/18/15 | 8.1 | 030 | Began re-organizing, re-drafting, fact checking and supplementing memorandum prepared by reviewer discussing State Street's ███████████████████████ continued reviewing preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a CalPERS foreign exchange pricing question, particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street; continued re-organizing, re-drafting, fact checking, and supplementing memo prepared by reviewer re: State Street's knowledge of its custodial competitors' practices with respect to indirect pricing; conducted searches on Catalyst platform among documents produced by defendants in order to identify documents cited in memo; reviewed memorandum prepared by reviewer regarding article by Carol Osler involving foreign exchange spreads. |
| 4148 | Albert Powell | SA | 06/18/15 | 8.9 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/18/15 | 8.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, emails, master custody services contracts, fee schedules, amendments, draft agreements; created searches and saved in new folders; updated analysis in draft memorandum on topic; updated excel spreadsheet. |
| 4244 | Judy Watson | SA | 06/18/15 | 9.5 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT05040752, StateSt_CA_LIT05041182, StateSt_CA_LIT05140762 and preparation of summary memo regarding same.9 |
| 4280 | Jennifer Hirsh | SA | 06/18/15 | 8.3 | 020 | Reviewed documents associated with the background of the litigation including the operative complaint, plaintiffs' opposition to defendants' motion to dismiss, the transcript of the hearing on the motion to dismiss, and the presentation materials prepared in advance of the May 2014 mediation which referenced the hottest documents identified as of that time. |
| 4291 | Mashariki Daniels | SA | 06/18/15 | 12.0 | 030 | continued research for memorandum and continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/18/15 | 8.4 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/18/15 | 6.9 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James Griffin | SA | 06/18/15 | 8.8 | 030 | Researched production from Defendant re:████████████████████████████████████████████ |
| 4422 | Ebone Bishop | SA | 06/18/15 | 8.5 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |

| 4424 | Jacqueline Grant | SA | 06/18/15 | 12.0 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries and also to Requests for Proposal w/r/t custodial services, including internal emails, RFPs, and draft responses to RFPs, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/18/15 | 9.9 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/18/15 | 9.2 | 030 | Review hot and relevant documents re: research assignment.  Draft research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/18/15 | 8.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/18/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents ███████████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ███████████ |
| 4425 | Anuj Vaidya | SA | 06/18/15 | 9.6 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4021 | Maureen Flanigan | SA | 06/19/15 | 4.4 | 030 | Review and analyze emails, spreadsheets, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades. |
| 4027 | Debra Fouchong | SA | 06/19/15 | 6.4 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, and to compose memorandum for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/19/15 | 8.6 | 030 | Worked on research related to comparing revenue from electronic revenue with direct revenue. reviewed emails, presentations, financial statements, spreadsheets, charts etc |
| 4071 | Charles Pietrofesa | SA | 06/19/15 | 8.2 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; reviewed Case Complaint; performed searches concerning FX mark-up and pricing procedures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 06/19/15 | 9.1 | 030 | Re-organized, re-drafted, fact checked and supplemented memorandum prepared by reviewer discussing State Street's response ▮▮▮▮▮▮ conducted searches on Catalyst platform among documents produced by defendants in order to identify additional documents to be used to supplement memorandum; continued reviewing preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a CalPERS foreign exchange pricing question, particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street; reviewed memorandum prepared by reviewer regarding article by Carol Osler involving foreign exchange spreads. |
| 4148 | Albert Powell | SA | 06/19/15 | 8.3 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/19/15 | 6.2 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, master custody services contracts, fee schedules, emails, amendments, draft agreements; created searches and saved in catalyst database folders; continued updating draft memorandum on topics; updated and reviewed excel spreadsheet with relevant terms. |
| 4244 | Judy Watson | SA | 06/19/15 | 7.5 | 030 | Review of defendant's documents related to rfps specifically SST_LIT012224, SST_LIT012529, SST_LIT011667 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/19/15 | 7.0 | 030 | Reviewed documents associated with the background of the litigation including the operative complaint, plaintiffs' opposition to defendants' motion to dismiss, the transcript of the hearing on the motion to dismiss, and the presentation materials prepared in advance of the May 2014 mediation which referenced the hottest documents identified as of that time; discussed memo assignment re Orla Bierne with team leader |
| 4291 | Mashariki Daniels | SA | 06/19/15 | 10.0 | 030 | continued research for memorandum and continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/19/15 | 7.0 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/19/15 | 7.1 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/19/15 | 7.0 | 030 | Researched Defendant's production ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4422 | Ebone Bishop | SA | 06/19/15 | 9.8 | 030 | Conduct topical searches within non-consecutive bates range W. Walsh documents, review documents and draft W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 06/19/15 | 7.8 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries w/r/t custodial services, including internal emails, and draft responses to complaints/inquiries, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 06/19/15 | 10.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |

| 4426 | Tryphena Greene | SA | 06/19/15 | 4.3 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/19/15 | 7.5 | 030 | Conduct searches of hot and relevant documents re: research assignment. Draft research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/19/15 | 6.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/19/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████ ███████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████████████████████████████████ ████████████████████████████ |
| 4021 | Maureen Flanigan | SA | 06/22/15 | 5.2 | 030 | Review and analyze emails, spreadsheets, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review complaint and background materials. |
| 4027 | Debra Fouchong | SA | 06/22/15 | 4.5 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4027 | Debra Fouchong | SA | 06/22/15 | 4.5 | 030 | Conference to review and analyze non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4034 | Comfort Orji | SA | 06/22/15 | 7.0 | 030 | Worked on research related to comparing revenue from electronic revenue with direct revenue. Ran searches for documents related to Security Settlement and Holdings (SSH) and Services Automated Income Repatriation (AIR) Reviewed emails, presentations, financial statements, spreadsheets, charts etc |
| 4071 | Charles Pietrofesa | SA | 06/22/15 | 9.4 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning best execution, Orla Beirne's pricing group, and FX mark-up and pricing procedures. |
| 4148 | Albert Powell | SA | 06/22/15 | 9.9 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/22/15 | 8.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, emails, master custody services contracts, amendments, draft agreements; created searches and saved in catalyst database; updated draft memorandum on topics; reviewed excel spreadsheet for relevant terms and documents. |

| 4244 | Judy Watson | SA | 06/22/15 | 6.0 | 030 | Review of defendant's documents related to rfps specifically SSFXDOL-E000080856, SST_KHR_SSGM_E001390072, StateSt_CA_LIT01970657 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/22/15 | 7.5 | 030 | Reviewed documents associated with the background of the litigation including the operative complaint, plaintiffs' opposition to defendants' motion to dismiss, the transcript of the hearing on the motion to dismiss, and the presentation materials prepared in advance of the May 2014 mediation which referenced the hottest documents identified as of that time. |
| 4291 | Mashariki Daniels | SA | 06/22/15 | 7.0 | 030 | continued research for memorandum and continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/22/15 | 8.3 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/22/15 | 6.7 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James Griffin | SA | 06/22/15 | 8.8 | 030 | Researched production from Defendant re: ██████████████████████████ |
| 4422 | Ebone Bishop | SA | 06/22/15 | 9.7 | 030 | Conduct targeted non consecutive bates range document searches related to W. Walsh memorandum topics, review documents and draft memorandum accordingly. |
| 4424 | Jacqueline Grant | SA | 06/22/15 | 10.7 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries w/r/t custodial services, including internal emails, and draft responses to complaints/inquiries, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/22/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/22/15 | 9.3 | 030 | Conduct searches of hot and relevant documents re: research assignment. Draft research memo re: Osler paper and FX pricing. |
| 4242 | Donato Gianturco | SA | 06/22/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after ████████████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████████ |
| 4425 | Anuj Vaidya | SA | 06/22/15 | 9.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 1179 | Michael Rogers | P | 06/23/15 | 0.6 | 080 | Conference with Eric Belfi re: document review |
| 4021 | Maureen Flanigan | SA | 06/23/15 | 6.5 | 030 | Review and analyze emails, spreadsheets, market research documents, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review complaint and background materials. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4034 | Comfort Orji | SA | 06/23/15 | 8.7 | 030 | Worked on research related to comparing revenue from electronic revenue with direct revenue. Ran searches for documents related to Security Settlement and Holdings (SSH) and Services Automated Income Repatriation (AIR) Reviewed emails, presentations, financial statements, spreadsheets, charts etc |
| 4071 | Charles Pietrofesa | SA | 06/23/15 | 7.6 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning spreads, FX pricing procedures, and Orla Beirne's indirect pricing group. |
| 4089 | Todd Kussin | SA | 06/23/15 | 9.4 | 030 | Conferred with Jennifer Hirsh to discuss her assignment to complete memorandum started by former reviewer Nicole Cameron re: Orla Beirne; searched for and identified prior emails to State Street team as well as examples of previously completed memos in order to provide to Ms. Hirsh as an aid in completing memorandum; emails with co-counsel to discuss memo topics available to reviewers who have completed their initial assignment; re-organized, re-drafted, fact checked and supplemented memorandum prepared by reviewer discussing State Street's ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ conducted searches on Catalyst platform among documents produced by defendants in order to identify additional documents to be used to supplement memorandum; continued reviewing preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a CalPERS foreign exchange pricing question, particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street; prepared report summarizing assignments and productivity of State Street coders for the week ending June 19, 2015. |
| 4148 | Albert Powell | SA | 06/23/15 | 7.2 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/23/15 | 7.5 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, master custody services contracts, emails, fee schedules, amendments, and draft agreements; created searches and saved in catalyst database; updated draft of memorandum on topics; updated excel spreadsheet with documents and terms. |
| 4027 | Debra Fouchong | SA | 06/23/15 | 11.3 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4244 | Judy Watson | SA | 06/23/15 | 9.0 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT01088607, StateSt_CA_LIT01088603, StateSt_CA_LIT00700652, StateSt_CA_LIT01082025 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/23/15 | 8.0 | 020 | Reviewed sample memos, documents gathered referencing Orla Bierne and background docs preparatory to drafting memo re Ms. Bierne's involvement of underlying facts of case. |
| 4291 | Mashariki Daniels | SA | 06/23/15 | 11.7 | 030 | Continued research for memorandum and continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/23/15 | 7.6 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4383 | James  Griffin | SA | 06/23/15 | 7.5 | 030 | Researched production of Defendant via targeted searches ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |

| 4422 | Ebone Bishop | SA | 06/23/15 | 12.5 | 030 | Review thematic development overview memorandum. Conduct targeted, non consecutive bates range document searches related to W. Walsh memorandum topics, review documents and draft memorandum accordingly. |
| 4424 | Jacqueline Grant | SA | 06/23/15 | 11.1 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries w/r/t custodial services, including internal emails, and draft responses to complaints/inquiries, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/23/15 | 9.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4394 | David Alper | SA | 06/23/15 | 8.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/23/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████████████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████████████ |
| 0023 | Eric Belfi | P | 06/23/15 | 0.6 | 080 | Attend to document review. |
| 4425 | Anuj Vaidya | SA | 06/23/15 | 10.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 0023 | Eric Belfi | P | 06/24/15 | 1.0 | 130 | Client communication |
| 0103 | Lawrence Sucharow | P | 06/24/15 | 4.7 | 080 | Prepare for Friday mediation session; telephone call with mediator; revise negotiation/mediation strategy; correspond with co - counsel. |
| 1054 | Cheryl Boria | PL | 06/24/15 | 2.0 | 090 | Proofed the State Street documents to make sure all of the working was the same in the Stipulation and the supporting documents. |
| 1179 | Michael Rogers | P | 06/24/15 | 3.0 | 080 | Analyze documents and data re: prepare for mediation session |
| 4021 | Maureen Flanigan | SA | 06/24/15 | 6.6 | 030 | Review and analyze emails, spreadsheets, and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review complaint and background materials. |
| 4034 | Comfort Orji | SA | 06/24/15 | 9.0 | 030 | Worked on research related to marketing of electronic trading to indirect fx clients. Ran searches for documents related to the reduction of revenue from custody FX and strategies for electronification. Reviewed emails, reports, presentations etc |
| 4071 | Charles Pietrofesa | SA | 06/24/15 | 7.8 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning Risk Management documents, spreads, FX pricing procedures, and Orla Beirne's indirect pricing group. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 06/24/15 | 7.2 | 030 | Analyzed memorandum prepared by reviewer regarding custodial contracts, fee schedules, amendments, and responses to requests for proposals involving State Street, the Arkansas Teacher Retirement System, ████████, as well as emails among these entities discussing changes to such documentation; conducted searches on Catalyst among documents produced by defendants in order to identify definitions for acronyms encountered by Jennifer Hirsh while conducting research in support of memo re: Orla Beirne; re-organized, re-drafted, fact checked and supplemented memorandum prepared by reviewer discussing State Street's ███████████████ ████████████ conducted searches on Catalyst platform among documents produced by defendants in order to identify additional documents to be used to supplement memorandum; continued reviewing preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a CalPERS foreign exchange pricing question, particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street. |
| 4148 | Albert Powell | SA | 06/24/15 | 8.0 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4173 | Maritza Bolano | SA | 06/24/15 | 6.0 | 030 | Reviewed documents from Defendant's production; non-consecutive Bates numbers; analyzed documents for contracts/rfp topics project; documents included RFPs, RFIs, master custody services contracts, fee schedules, amendments, draft agreements; created searches and saved in catalyst folders; updated and completed topics memorandum; annotated excel spreadsheet with relevant terms. |
| 4244 | Judy Watson | SA | 06/24/15 | 10.0 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT06331034, SSFXDOL-E000045541, StateSt_CA_LIT06330432, StateSt_CA_LIT06327690 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/24/15 | 7.2 | 030 | Reviewed documents related to the Orla Bierne's responsibility regarding pricing methodology of fx transactions and their disclosure preparatory to drafting memo regarding Ms. Bierne's involvement in underlying facts of the case |
| 4291 | Mashariki Daniels | SA | 06/24/15 | 10.2 | 030 | Continued research for memorandum and continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/24/15 | 8.6 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/24/15 | 5.6 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/24/15 | 6.8 | 030 | Researched production from Defendant ████████████████████████████████ ████████████████████████████████ |
| 4422 | Ebone Bishop | SA | 06/24/15 | 12.1 | 030 | Conduct targeted, non consecutive bates range document searches related to W. Walsh memorandum topics, specifically related to Calypso, review documents and draft memorandum accordingly. |
| 4424 | Jacqueline Grant | SA | 06/24/15 | 10.6 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries w/r/t custodial services, including internal emails, and draft responses to complaints/inquiries, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |

| 4426 | Tryphena Greene | SA | 06/24/15 | 10.7 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/24/15 | 9.5 | 030 | Conduct searches of hot and relevant documents re: research assignment.  Draft memo re: FX pricing and Osler paper. |
| 4394 | David Alper | SA | 06/24/15 | 7.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/24/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████ ██████████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████████████████████████ |
| 4027 | Debra Fouchong | SA | 06/24/15 | 11.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4425 | Anuj Vaidya | SA | 06/24/15 | 9.2 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 0023 | Eric Belfi | P | 06/25/15 | 1.0 | 130 | Client communication |
| 0103 | Lawrence Sucharow | P | 06/25/15 | 4.3 | 080 | Prepare for Friday mediation in NYC |
| 0571 | David Goldsmith | P | 06/25/15 | 1.7 | 090 | Discuss with Nicole Zeiss and E. Wierzbowski re: prospective settlement issues; prepare for mediation |
| 0655 | Nicole Zeiss | P | 06/25/15 | 1.0 | 090 | Office conference with David Goldsmith and Liz Wierzbowski. |
| 4021 | Maureen Flanigan | SA | 06/25/15 | 3.8 | 030 | Review and analyze emails and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review complaint and background materials. |
| 4034 | Comfort Orji | SA | 06/25/15 | 9.0 | 030 | Worked on research related to marketing of electronic trading to indirect fx clients. Ran searches for documents related to the reduction of revenue from custody FX and strategies for electronification. Reviewed emails, reports, presentations etc |
| 4071 | Charles Pietrofesa | SA | 06/25/15 | 5.2 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning Orla Beirne documents, which related to pricing documents, auto income repatriation, and best execution. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 06/25/15 | 9.2 | 030 | Reviewed, edited, and supplemented memorandum prepared by reviewer regarding custodial contracts, fee schedules, amendments, and responses to requests for proposals involving State Street, the Arkansas Teacher Retirement System, ▮▮▮▮▮▮▮, as well as emails among these entities discussing changes to such documentation; re-organized, re-drafted, fact checked and supplemented memorandum prepared by reviewer discussing State Street's ▮▮▮▮▮▮▮▮▮▮ conducted searches on Catalyst platform among documents produced by defendants in order to identify additional documents to be used to supplement memorandum; continued reviewing preliminary draft of memorandum prepared by reviewer Justin Griffin regarding an internal State Street email discussing a ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ particularly with respect to the provision of execution costs, as referenced in the complaint filed by the California State Attorney General against State Street. |
| 4148 | Albert Powell | SA | 06/25/15 | 9.7 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 1513 | Elizabeth Wierzbowski | A | 06/25/15 | 0.4 | 130 | Office conference with David Goldsmith and Nicole Zeiss re status and what case is about. |
| 4027 | Debra Fouchong | SA | 06/25/15 | 11.4 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4244 | Judy Watson | SA | 06/25/15 | 9.8 | 030 | Review of defendant's documents related to rfps specifically SSFXDOL-E000005680, StateSt_CA_LIT02822509, SSFXDOL-E000049042, StateSt_CA_LIT01242336 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 06/25/15 | 4.8 | 030 | Researched for memo. Topic: FX historical margins AIR<br><br>No relevant docs today. Of note: Very long (10,000 page) doc, of various clients; apparently a spreadsheet. |
| 4280 | Jennifer Hirsh | SA | 06/25/15 | 7.5 | 030 | Reviewed Orla Bierne documents regarding the pricing methodology using for CFXS transactions and disclosures related thereto preparatory to drafting memo. |
| 4291 | Mashariki Daniels | SA | 06/25/15 | 12.2 | 030 | Searched for documents showing client inquiries into the California claim and subsequent correspondences. Continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/25/15 | 9.2 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/25/15 | 8.8 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/25/15 | 9.0 | 030 | Researched Defendant's production via ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4385 | David Packman | SA | 06/25/15 | 8.0 | 030 | Reviewed my current draft of the P&L research memo (after a hiatus), and revised and edited a few sections in the introduction and the first method.  Continued working on compiling the monthly volumes for method two in a new worksheet within the spreadsheet.  Searched and reviewed additional documents in the SST database regarding FXBA and the Seat report. |
| 4422 | Ebone Bishop | SA | 06/25/15 | 9.9 | 030 | Conduct targeted, non consecutive bates range document searches related to W. Walsh memorandum topics, specifically related to FX and indirect FX pricing, review documents and draft memorandum accordingly. |

| 4424 | Jacqueline Grant | SA | 06/25/15 | 11.3 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries w/r/t custodial services, including internal emails, and draft responses to complaints/inquiries, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/25/15 | 10.8 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/25/15 | 9.2 | 030 | Conduct searches of documents re: research assignment. Draft memo re: FX pricing and Osler paper. |
| 4394 | David Alper | SA | 06/25/15 | 9.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/25/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents ███████████ ███████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████████████████████████████████████████ |
| 4425 | Anuj Vaidya | SA | 06/25/15 | 9.7 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 0023 | Eric Belfi | P | 06/26/15 | 10.0 | 080 | Mediation |
| 0103 | Lawrence Sucharow | P | 06/26/15 | 10.5 | 080 | Prepare for Tuesday mediation session in Boston; review BONY settlement documents re overlapping issues with State Street negotiations. |
| 0571 | David Goldsmith | P | 06/26/15 | 8.7 | 080 | Attend mediation session before Jonathan Marks; discussions with co-counsel re: same |
| 1179 | Michael Rogers | P | 06/26/15 | 9.0 | 080 | Attend mediation session |
| 4021 | Maureen Flanigan | SA | 06/26/15 | 6.5 | 030 | Review and analyze emails and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review complaint and background materials. |
| 4034 | Comfort Orji | SA | 06/26/15 | 8.0 | 030 | continued to work on research related to marketing of electronic trading to indirect fx clients. Ran searches for documents related to the reduction of revenue from custody FX and strategies for electronification. Reviewed emails, reports, presentations etc |
| 4071 | Charles Pietrofesa | SA | 06/26/15 | 8.0 | 030 | Reviewed and analyzed documents previously summarized and edited Memorandum for Mark Snyder; performed searches concerning Orla Beirne documents, which related to pricing documents, auto income repatriation, and best execution. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 06/26/15 | 7.7 | 030 | Continued reviewing, editing, and supplementing memorandum prepared by reviewer regarding custodial contracts, fee schedules, amendments, and responses to requests for proposals involving State Street, the Arkansas Teacher Retirement System, ███████████, as well as emails among these entities discussing changes to such documentation; re-organized, re-drafted, fact checked and supplemented memorandum prepared by reviewer discussing State Street's ███████████. ███████████ conducted searches on Catalyst platform among documents produced by defendants in order to identify additional documents to be used to supplement memorandum. |
| 4148 | Albert Powell | SA | 06/26/15 | 9.6 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4027 | Debra Fouchong | SA | 06/26/15 | 11.5 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, and to compose memorandum for  attorneys' use in preparation for further litigation |
| 4244 | Judy Watson | SA | 06/26/15 | 8.8 | 030 | Review of defendant's documents related to rfps specifically SSFXDOL-E000005393, SSFXDOL-E000005680, SSFXDOL-E000006310, SST_KHR_SSGM_E002870314 and preparation of summary memo regarding same. |
| 4247 | Aron Rosenbaum | SA | 06/26/15 | 4.2 | 030 | Researched for memo on assigned topic: historical FX margins<br>Noteworthy docs: E-mail chain detailing customer complaints of excessive FX pricing (already coded Hot) |
| 4280 | Jennifer Hirsh | SA | 06/26/15 | 8.0 | 030 | Reviewed and analyzed documents related to Orla Bierne and ███████████ ███████████ preparatory to drafting memo. |
| 4291 | Mashariki Daniels | SA | 06/26/15 | 7.5 | 030 | Searched for documents showing client inquiries into the California claim and subsequent correspondences. Continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/26/15 | 9.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/26/15 | 6.9 | 030 | Drafting memo regarding transparency topic. |
| 4383 | James  Griffin | SA | 06/26/15 | 6.0 | 030 | Researched production from Defendant re: ███████████ including emails and correspondence, in preparation for memorandum re: ███████████ |
| 4385 | David Packman | SA | 06/26/15 | 7.0 | 030 | Continued to review SST documents regarding FXBA, volumes, and netting (and edited and added such information and data to the memo) as part of my research memo on State Street's P&L from CFXS transactions. |
| 4422 | Ebone Bishop | SA | 06/26/15 | 5.8 | 030 | Conduct targeted, non consecutive bates range document searches related to W. Walsh memorandum topics, specifically related to FX and indirect FX pricing, review documents and draft memorandum accordingly. |
| 4424 | Jacqueline Grant | SA | 06/26/15 | 12.0 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries w/r/t custodial services, including internal emails, and draft responses to complaints/inquiries, for the purpose of drafting memoranda for attorneys' use in preparation for further litigation. |

| 4426 | Tryphena Greene | SA | 06/26/15 | 10.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/26/15 | 9.0 | 030 | Conduct searches of hot and relevant documents re: research assignment. Draft research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/26/15 | 7.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/26/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla took ▇▇▇▇▇▇ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for SSH bps spreads. Looked at many documents that were U.S. Equity research docs and bps. Also there were Custodian Contracts between CalPers and State Street (Custodian). In addition there were pricing documents examined. Numerous Orla Beirne emails explaining the SSH pricing process. |
| 4425 | Anuj Vaidya | SA | 06/26/15 | 9.2 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 0023 | Eric Belfi | P | 06/29/15 | 3.0 | 080 | Prepared for mediation. |
| 0103 | Lawrence Sucharow | P | 06/29/15 | 6.5 | 080 | Prepare for Tuesday mediation session in Boston; travel to Boston for mediation. |
| 0571 | David Goldsmith | P | 06/29/15 | 0.3 | 080 | Discuss with Garrett Bradley re: settlement status/strategy; data issues; e-mail to Mike Rogers re: closing down document review |
| 4021 | Maureen Flanigan | SA | 06/29/15 | 6.1 | 030 | Review and analyze emails and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review complaint and background materials. |
| 4034 | Comfort Orji | SA | 06/29/15 | 8.8 | 030 | Ran searches and reviewed documents relevant to research for the acquisition of currenex and development of electronic trading. |
| 4071 | Charles Pietrofesa | SA | 06/29/15 | 7.9 | 030 | Performed searches for Mark Snyder's Memo concerning risk management, FX rates, risk committees, and risk guidelines; edited Snyder memo. |
| 4089 | Todd Kussin | SA | 06/29/15 | 9.0 | 030 | Continued reviewing, editing, and supplementing memorandum prepared by reviewer regarding custodial contracts, fee schedules, amendments, and responses to requests for proposals involving State Street, the Arkansas Teacher Retirement System, ▇▇▇▇▇▇▇▇▇, as well as emails among these entities discussing changes to such documentation; re-organized, re-drafted, fact checked and supplemented memorandum prepared by reviewer discussing State Street's ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ conducted searches on Catalyst platform among documents produced by defendants in order to identify additional documents to be used to supplement memorandum; prepared report summarizing assignments and productivity of State Street reviewers for the week ending June 26, 2015.. |

| 4148 | Albert Powell | SA | 06/29/15 | 7.3 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4027 | Debra Fouchong | SA | 06/29/15 | 11.2 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendant's 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4247 | Aron Rosenbaum | SA | 06/29/15 | 3.0 | 030 | Researched for memo. Topic: historical FX margins AIR.  Many RFPs. |
| 4280 | Jennifer Hirsh | SA | 06/29/15 | 7.2 | 030 | Reviewed several batches of non-consecutive documents relating to Orla Bierne's ███████████ - collected documents preparatory to drafting memo re same. |
| 4291 | Mashariki Daniels | SA | 06/29/15 | 7.0 | 030 | Searched for documents showing client inquiries into the California claim and subsequent correspondences. Continued drafting memorandum regarding reports made to the Board of Directors. |
| 4321 | Ian Herrick | SA | 06/29/15 | 7.7 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/29/15 | 7.3 | 030 | Drafting memo regarding transparency topic; conference with T. Kussin regarding Requests for Proposal. |
| 4383 | James  Griffin | SA | 06/29/15 | 8.8 | 030 | Researched production of Defendant ███████████████████████████ |
| 4385 | David Packman | SA | 06/29/15 | 8.3 | 030 | Reviewed documents in SST's database regarding IBT, netting, spreads and the methodology for calculating spreads, as well as the differences between the seat volume report and FXBA volume reporting.  All of these elements are key to using my second method for determining SST's P&L based on aggregating the custody revenue from each location by multiplying the volumes by the spreads.  This requires consistent and accurate volumes.  Netting complicates the matter. |
| 4422 | Ebone Bishop | SA | 06/29/15 | 10.3 | 030 | Conduct targeted, non consecutive bates range document searches related to W. Walsh memorandum topics, specifically related to "class hedging" and "calypso"; review documents and draft memorandum accordingly. |
| 4426 | Tryphena Greene | SA | 06/29/15 | 10.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/29/15 | 8.5 | 030 | Conduct document searches re: research assignment. Draft research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/29/15 | 11.0 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4041 | Vivianne Brissett | SA | 06/29/15 | 8.7 | 030 | Continued proof reading and editing the topic memos which were assigned to the reviewers requiring them to provide background materials and summaries of documents supporting the allegations involved in this case. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4242 | Donato Gianturco | SA | 06/29/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ███████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ████████████████████████████████████ |
| 4425 | Anuj Vaidya | SA | 06/29/15 | 7.3 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 0023 | Eric Belfi | P | 06/30/15 | 10.0 | 080 | Mediation |
| 0103 | Lawrence Sucharow | P | 06/30/15 | 13.7 | 080 | Lead plaintiffs' all day mediation in Boston; travel to NYC. |
| 0571 | David Goldsmith | P | 06/30/15 | 0.8 | 090 | E-mails with Larry Sucharow and Eric Belfi re: settlement agreement in principle; review draft term sheet |
| 1179 | Michael Rogers | P | 06/30/15 | 2.0 | 080 | Analyze draft term sheet; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Nicole Zeiss re: same |
| 4021 | Maureen Flanigan | SA | 06/30/15 | 6.7 | 030 | Review and analyze emails, presenttaions and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review complaint and background materials. |
| 4034 | Comfort Orji | SA | 06/30/15 | 9.2 | 030 | Researched, ran searches and reviewed documents relevant to the growth strategy for electronic trading and the acquisition of currenex and other electronic platforms. |
| 4071 | Charles Pietrofesa | SA | 06/30/15 | 8.6 | 030 | Performed searches for Mark Snyder's Memo concerning revenue attribution, indirect revenue, and Best Execution; edited Snyder memo. |
| 4089 | Todd Kussin | SA | 06/30/15 | 6.4 | 030 | Continued reviewing, editing, and supplementing memorandum prepared by reviewer regarding custodial contracts, fee schedules, amendments, and responses to requests for proposals involving State Street, the Arkansas Teacher Retirement System, ███████████████, as well as emails among these entities discussing changes to such documentation; re-organized, re-drafted, fact checked and supplemented memorandum prepared by reviewer discussing State Street's ███████████████████████████████████ conducted secondary review/quality check of hot documents reviewed by coders in order to ensure the accuracy of their designations of priority, issue, and document type. |
| 4148 | Albert Powell | SA | 06/30/15 | 8.3 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4027 | Debra Fouchong | SA | 06/30/15 | 10.8 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 4244 | Judy Watson | SA | 06/30/15 | 9.7 | 030 | Review of defendant's documents related to rfps specifically SSFXDOL-E000008942, StateSt_CA_LIT01082152, StateSt_CA_LIT05777424, SSFXDOL-E000089184 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 06/30/15 | 7.8 | 030 | Reviewed documents related to Orla Beirne and rating methodology preparatory to drafting memo re same - documents included RFPS, Investment Manager Guides, New Disclosure Guides, Daily FX Pricing Check Reports and emails. |

| 4291 | Mashariki Daniels | SA | 06/30/15 | 11.5 | 030 | Searched for documents showing client inquiries into the California claim and subsequent correspondences. Continued drafting memorandum regarding reports made to the Board of Directors. |
|------|-------------------|----|----------|------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 4321 | Ian Herrick | SA | 06/30/15 | 8.3 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities. |
| 4369 | David Pospischil | SA | 06/30/15 | 7.2 | 030 | Drafting memo regarding transparency topic; searching database for documents relating to transparency topic. |
| 4383 | James  Griffin | SA | 06/30/15 | 9.5 | 030 | Researched production from Defendant ███████████████████████████████ |
| 4385 | David Packman | SA | 06/30/15 | 9.1 | 030 | Completed an exhaustive  review of IBT documents in the SST database, and updated my research memo accordingly.  I was able to update sections regarding netting and volumes based on the documents within this search. |
| 4422 | Ebone Bishop | SA | 06/30/15 | 9.0 | 030 | Conduct targeted, non consecutive bates range document searches related to W. Walsh memorandum topics, specifically related to "class hedging" and trade errors, review documents and draft memorandum accordingly. |
| 4424 | Jacqueline Grant | SA | 06/30/15 | 12.0 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries w/r/t custodial services, including internal emails, and draft responses to complaints/inquiries, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 06/30/15 | 11.1 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 06/30/15 | 10.0 | 030 | Conduct searches of documents re: research assignment. Draft and revise research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 06/30/15 | 8.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4242 | Donato Gianturco | SA | 06/30/15 | 10.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla████ ████████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for ██████████████████████████████████████. Also there were ████████████████████████████████████████████████████████████████ |
| 4425 | Anuj Vaidya | SA | 06/30/15 | 9.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4041 | Vivianne Brissett | SA | 06/30/15 | 10.0 | 030 | Continued proof reading and editing the topic memos which were assigned to the reviewers requiring them to provide background materials and summaries of documents supporting the allegations involved in this case. |
| 0023 | Eric Belfi | P | 07/01/15 | 2.0 | 090 | Settlement issues. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0103 | Lawrence Sucharow | P | 07/01/15 | 6.5 | 090 | Revise draft Term Sheet (3); strategize settlement terms, procedures and definitions; correspondence with co-counsel. |
| 0571 | David Goldsmith | P | 07/01/15 | 5.7 | 090 | Discussion with Larry Sucharow re: settlement and mediation; review successive drafts of Term Sheet; e-mails internally and with co-counsel re: same; attention to data and plan of allocation issues |
| 1179 | Michael Rogers | P | 07/01/15 | 2.2 | 090 | Conference calls with Eric Belfi and Ray Politano re: document review attorneys; telephone conference with Eric Belfi re: settlement; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss, E____W, Carl Kravitz, Dan Chiplock, Mike Lesser and Brian McTigue re: settlement agreement |
| 4021 | Maureen Flanigan | SA | 07/01/15 | 7.0 | 030 | Review and analyze emails, presenttaions and analyst reports about State Street and other market participant's foreign exchange practices concerning timestamps for FX trades; review complaint and background materials; prepared memorandum regarding timestamp development. |
| 4034 | Comfort Orji | SA | 07/01/15 | 9.0 | 030 | Research, ran searches and reviewed documents relevant to the growth strategy for electronic trading and the acquisition of currenex and other electronic platforms. Drafted memo for electronic trading revenue versus Direct revenue. |
| 4071 | Charles Pietrofesa | SA | 07/01/15 | 9.2 | 030 | Performed searches for Mark Snyder's Memo concerning uncoded documents and Hot documents, which concerned FX rates, Best Execution, and risk management; edited Snyder's memo and added additional analysis. |
| 4089 | Todd Kussin | SA | 07/01/15 | 9.3 | 030 | Finalized the review, editing, and supplementing of memorandum prepared by reviewer regarding custodial contracts, fee schedules, amendments, and responses to requests for proposals involving State Street, the Arkansas Teacher Retirement System, ███████████████, as well as emails among these entities discussing changes to such documentation; drafted emails to State Street coders requesting initial drafts of previously assigned memos; reviewed and began editing memorandum State Street's processing and drafting of responses to Requests for Proposals that it received from prospective clients from 2009 through December 2011; conferred with reviewer assigned to draft memorandum regarding Anthony Bisegna to discuss search strategies; re-organized, re-drafted, fact checked and supplemented memorandum prepared by reviewer discussing ██████████████████ ████████████████████████████████ |
| 4148 | Albert Powell | SA | 07/01/15 | 6.6 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4065 | Lisa George | SA | 07/01/15 | 1.0 | 030 | Reviewed and made revisions to memo concerning revenue and P&L issues. |
| 1513 | Elizabeth Wierzbowski | A | 07/01/15 | 1.5 | 090 | Review term sheet and give proposed changes to David Goldsmith; review emails from co-counsel re Term Sheet. |
| 4027 | Debra Fouchong | SA | 07/01/15 | 11.9 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, and to compose memorandum for  attorneys' use in preparation for further litigation |

| 4027 | Debra Fouchong | SA | 07/01/15 | 0.1 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for attorneys' use in preparation for further litigation. Write memorandum |
| 4244 | Judy Watson | SA | 07/01/15 | 10.3 | 030 | Review of defendant's documents related to rfps specifically SSFXDOL-E000001415, SSFXDOL-E000026994, SSFXDOL-E000036487 and preparation of summary memo regarding same. |
| 4280 | Jennifer Hirsh | SA | 07/01/15 | 8.9 | 030 | Reviewed pre-culled documents related to Orla Beirne and drafted memo regarding ███████████ |
| 4291 | Mashariki Daniels | SA | 07/01/15 | 12.5 | 030 | Searched for documents showing client inquiries into the California claim and subsequent correspondences. Continued drafting memorandum regarding reports made to the Board of Directors |
| 4321 | Ian Herrick | SA | 07/01/15 | 8.7 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities and drafted memo pertaining to the same. |
| 4369 | David Pospischil | SA | 07/01/15 | 9.3 | 030 | Drafting memo regarding transparency topic; conference with T. Kussin regarding memo. |
| 4383 | James Griffin | SA | 07/01/15 | 8.8 | 030 | Researched production of Defendant ███████████████████████████████ |
| 4385 | David Packman | SA | 07/01/15 | 9.0 | 030 | Complete a spreadsheet of volumes and spread for my P&L research memo (attached to the memo as Appendix A). Revise and edit the research memo in preparation for submission. |
| 4422 | Ebone Bishop | SA | 07/01/15 | 10.5 | 030 | Conduct targeted topical, non consecutive bates range searches of W. Walsh documents, review documents and finalize W. Walsh memorandum. |
| 4424 | Jacqueline Grant | SA | 07/01/15 | 12.5 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries w/r/t custodial services, including internal emails, and draft responses to complaints/inquiries, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 07/01/15 | 11.0 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 07/01/15 | 9.5 | 030 | Conduct document searches re: research assignment. Draft and revise research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 07/01/15 | 9.8 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case. These F/X documents are non- consecutive or the Bates range were missing from said documents. |

| 4242 | Donato Gianturco | SA | 07/01/15 | 9.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous documents after Orla ██████████. Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for SSH bps spreads. Looked at many documents that were ███████████████████. Also there were |
|------|------|------|------|------|------|------|
| 4425 | Anuj Vaidya | SA | 07/01/15 | 8.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4041 | Vivianne Brissett | SA | 07/01/15 | 3.1 | 030 | Continued proof reading and editing the topic memos which were assigned to the reviewers requiring them to provide background materials and summaries of documents supporting the allegations involved in this case. |
| 0571 | David Goldsmith | P | 07/02/15 | 1.0 | 090 | Address Plan of Allocation issues; e-mails and follow up with D. Chiplock re same. |
| 1179 | Michael Rogers | P | 07/02/15 | 1.1 | 090 | E-mails to/from David Goldsmith, Nicole Zeiss, Elizabeth Rosenberg, Mike Lesser and Dan Chiplock re: settlement papers and plan of allocation; analyze draft settlement term sheet |
| 4021 | Maureen Flanigan | SA | 07/02/15 | 10.4 | 030 | Review and analyze emails, presentations and analyst reports about State Street and other ████████████████████████████ review complaint and background materials; prepared memorandum regarding timestamp development. |
| 4034 | Comfort Orji | SA | 07/02/15 | 5.0 | 030 | Worked on and completed State Street Memo assignment. Research was for dollar and basis point comparison of e-trading revenue with direct revenue. Ran searches, reviewed financial statements, emals, etc. |
| 4071 | Charles Pietrofesa | SA | 07/02/15 | 6.8 | 030 | Edited Mark Snyder's memo and added additional analysis; submitted final copy of memo for Snyder. |
| 4089 | Todd Kussin | SA | 07/02/15 | 10.7 | 030 | Finalized the review, editing, and supplementing of memorandum prepared by reviewer regarding State Street's processing and drafting of responses to Requests for Proposals that it receives from potential clients from 2009 through December 2011; drafted emails to State Street coders discussing initial drafts of previously assigned memos; reviewed and began editing, supplementing, and fact-fchecking memos re: Anthony Bisegna as well as memo regarding State Street's profits and losses; re-organized, re-drafted, fact checked and supplemented memorandum prepared by reviewer discussing State Street's response to a ████████████████████████████████████████ took inventory of all completed memos forwarded by reviewers on their last day. |
| 4148 | Albert Powell | SA | 07/02/15 | 3.4 | 030 | Review and analyze documents relating to changes in Investment Management (IM) Guides.  Draft memorandum regarding changes in the guides post the California lawsuit becoming public in October 2009. |
| 4065 | Lisa George | SA | 07/02/15 | 2.0 | 030 | Reviewed and made revisions to memo concerning revenue and P&L issues. |
| 4244 | Judy Watson | SA | 07/02/15 | 5.0 | 030 | Review of defendant's documents related to rfps specifically StateSt_CA_LIT05040752, SSFXDOL-E000001415, SFXDOL-E000026994 and preparation of summary memo regarding same. |

| 4280 | Jennifer Hirsh | SA | 07/02/15 | 5.5 | 030 | Finalized memo re Orla Beirne |
|------|----------------|----|----------|-----|-----|-------------------------------|
| 4291 | Mashariki Daniels | SA | 07/02/15 | 7.1 | 030 | Searched for documents showing client inquiries into the California claim and subsequent correspondences. Continued drafting memorandum regarding reports made to the Board of Directors |
| 4321 | Ian Herrick | SA | 07/02/15 | 9.5 | 030 | Continued review of State Street's emails and related documents for information pertaining to State Street's responses to regulatory authorities and drafted memo pertaining to the same. |
| 4383 | James Griffin | SA | 07/02/15 | 3.5 | 030 | Researched Defendant's production via targeted searches for CalPERS, including emails, RFPs, and documents, in preparation for memorandum re: information provided to CalPERS by Defendant. |
| 4385 | David Packman | SA | 07/02/15 | 11.1 | 030 | Review and revise my research memo regarding State Street's P&L.  Submit memo. Shred materials. |
| 4422 | Ebone Bishop | SA | 07/02/15 | 10.0 | 030 | Finalize W. Walsh memorandum and group case update meeting. |
| 4424 | Jacqueline Grant | SA | 07/02/15 | 5.5 | 030 | Conduct review of documents regarding State Street's responses to client/manager complaints/inquiries w/r/t custodial services, including internal emails, and draft responses to complaints/inquiries, for the purpose of drafting of memoranda for attorneys' use in preparation for further litigation. |
| 4426 | Tryphena Greene | SA | 07/02/15 | 5.5 | 030 | Review and analysis of non-consecutively bates-numbered documents produced by Defendants consisting of emails, PDFs, reports and Excel spreadsheets; research topic project for Stan Shelton - review documents regarding FX profits/revenue and FX policies returned from search terms, prepare memorandum using these documents to provide background information and indicate whether these documents support the allegations. |
| 4430 | Betsy Schulman | SA | 07/02/15 | 8.5 | 030 | Conduct search of documents re: research assignment.  Prepare research memo re: Osler paper and FX pricing. |
| 4394 | David Alper | SA | 07/02/15 | 4.5 | 030 | Reviewed, and analyzed emails spreadsheets and documents pertaining to the Arkansas Teacher Retirement System v. State Street case in order to create a comprehensive memo outlining Anthony Bisegna's role in the case.  These F/X documents are non- consecutive or the Bates range were missing from said documents. |
| 4425 | Anuj Vaidya | SA | 07/02/15 | 4.0 | 020 | Reviewed documents, internal emails, drafts of requests for proposals in preparation for a memorandum regarding the use of Automatic Income Repatriation and the allegations of the complaint. |
| 4242 | Donato Gianturco | SA | 07/02/15 | 5.0 | 030 | Conducted searches for Historical margins for SSH in preparation for the memo on State Street project. Added searches for SSH and Securities as well. Foldered numerous ████████ Also foldered a few documents in the pre-Orla folder. My topic involves Historical patterns for SSH bps spreads. Looked at many documents ████████. Also there were |
| 4413 | Barry Kaplan | SA | 07/02/15 | 3.0 | 020 | Prepared closing memo and removed documents for shredding. |
| 4027 | Debra Fouchong | SA | 07/02/15 | 6.0 | 030 | Reviewed and analyzed non-consecutive bates numbered documents produced by Defendants and Defendants' 3rd party, consisting of emails, reports, PDFs, for discussion on FX TCA, Trading Costs and FX TCA Methodologies, within the context of efficacy and competitiveness of rates, for  attorneys' use in preparation for further litigation. |
| 0571 | David Goldsmith | P | 07/05/15 | 1.5 | 090 | Review BNY FX settlement documents |
| 0103 | Lawrence Sucharow | P | 07/06/15 | 2.0 | 090 | Attention to draft Term Sheet; correspondence with W Paine. |

| 0571 | David Goldsmith | P | 07/06/15 | 1.0 | 090 | E-mails internally and with co-counsel re: call with defendants; settlement timing and allocation issues |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 07/06/15 | 0.5 | 090 | E-mails to/from David Goldsmith, Nicole Zeiss, Elizabeth Rosenberg, Mike Lesser and Dan Chiplock re: allocation issues |
| 4021 | Maureen Flanigan | SA | 07/06/15 | 9.0 | 030 | Reviewed documents concerning Foreign exchange Transaction Cost Analysis and revise memorandum concerning same. |
| 4089 | Todd Kussin | SA | 07/06/15 | 10.7 | 030 | Began finalizing all outstanding memos prepared by reviewers regarding individual topics connected to allegations in the complaint; reviewed, edited, fact-checked, supplemented, and finalized memos regarding subjects including 1) paper by Carol Osler re: FX spreads, 2) E-Trading at State Street, 3) RFP Responses by State Street, 4) William Walsh, and 5) FX Transaction Cost Analyses; conferred with Vivianne Abrahams, Maureen Flanigan, and David Pospischil re: editing process for memos and assigned additional memos for quality check including those re: transparency, and Stanley Shelton; prepared report summarizing assignments and productivity of State Street reviewers for the week ending July 2, 2015. |
| 1513 | Elizabeth Wierzbowski | A | 07/06/15 | 5.0 | 090 | Review edits to Term Sheet; work on draft Stipulation; review BNY Stipulation; review documents re same. |
| 4369 | David Pospischil | SA | 07/06/15 | 3.7 | 090 | Meeting with T. Kussin regarding editing topic memo; editing topic memo regarding Stanley Shelton; conference with T. Kussin regarding transparency topic memo. |
| 4041 | Vivianne Brissett | SA | 07/06/15 | 7.8 | 030 | I resumed proof reading and editing the topic memos which were assigned to the reviewers requiring them to provide background materials and summaries of documents supporting the allegations involved in this case. I also reviewed documents within the production to perform cite checks, |
| 0103 | Lawrence Sucharow | P | 07/07/15 | 1.8 | 090 | Further revisions to Term Sheet and strategize settlement issues. |
| 0571 | David Goldsmith | P | 07/07/15 | 1.5 | 090 | Telephone conference with W. Paine, T. Perla, D. Chiplock, M. Lesser, Mike Rogers re Plan of Allocation, data, notice issues, prepare for same; pre-call telephone call with Mike Rogers; discussions with Garrett Bradley re same and status; discussions with E. Rosenberg re all and same |
| 1179 | Michael Rogers | P | 07/07/15 | 1.4 | 090 | Telephone conferences and conference calls with and e-mails to/from David Goldsmith, Elizabeth Rosenberg, Mike Lesser, Dan Chiplock, Bill Paine and D. Halston re: allocation issues and date re: same |
| 1450 | Reka Viczian | PL | 07/07/15 | 1.2 | 140 | Search for mediation statements for E. Wierzbowski. |
| 4021 | Maureen Flanigan | SA | 07/07/15 | 3.0 | 030 | Reviewed documents concerning foreign exchange e-trading revenue and revised memorandum concerning same. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4089 | Todd Kussin | SA | 07/07/15 | 10.4 | 030 | Continued finalizing all outstanding memos prepared by reviewers regarding individual topics connected to allegations in the complaint; reviewed, edited, fact-checked, supplemented, and finalized memos regarding subjects including 1) Mark Snyder, 2) Stanley Shelton, 3) Profits and Loss calculations; and 4) State Street's responses to regulators; conferred with Vivianne Abrahams, Maureen Flanigan, and David Pospischil re: editing process for memos and assigned additional memos for quality check including those re: transparency, as well as indirect and direct revenue as they relate to profits and losses; communications with Catalyst IT regarding request for total number of documents and pages reviewed by Labaton reviewers over the course of this litigation. |
| 1513 | Elizabeth Wierzbowski | A | 07/07/15 | 4.5 | 090 | Call with co-counsel and defense counsel re plan of allocation; post-meeting with David Goldsmith; review documents in preparation for drafting Stipulation. |
| 4369 | David Pospischil | SA | 07/07/15 | 7.0 | 030 | Reviewing and editing topic memo regarding Stanley Shelton; conferences with T. Kussin regarding same; conference with T. Kussin regarding transparency topic memo; reviewing notes regarding transparency topic. |
| 4041 | Vivianne Brissett | SA | 07/07/15 | 9.4 | 030 | Continued proof reading and editing the topic memos which were assigned to the reviewers requiring them to provide background materials and summaries of documents supporting the allegations involved in this case. Conducted searches in the production for additional documentation and to perform citations checks. |
| 0571 | David Goldsmith | P | 07/08/15 | 3.5 | 090 | Progress on Term Sheet and settlement strategy; review and comment on defendants' markup of Term Sheet; multiple e-mails internally and with co-counsel re same and various issues including DoL gross/net allocation issue; discussions with E. Rosenberg re all and same. |
| 4089 | Todd Kussin | SA | 07/08/15 | 10.2 | 030 | Continued finalizing the last of all all outstanding memos prepared by reviewers regarding individual topics connected to allegations in the complaint; reviewed, edited, fact-checked, supplemented, and finalized memos regarding subjects including 1) transparency, 2) changes to investment manager guides, 3) Anthony Bisegna, 4) monetization strategies regarding profits and losses, and 5) State Street's knowledge of competitors' practices and policies with respect to indirect pricing; conferred with Vivianne Abrahams and David Pospischil re: editing process for memos and assigned additional memos for quality check including those re: Stanley Shelton, Orla Beirne, reports to the State Board, and time-stamping. |
| 1513 | Elizabeth Wierzbowski | A | 07/08/15 | 1.5 | 090 | Review Defendants' mark-up to Term Sheet. |
| 4369 | David Pospischil | SA | 07/08/15 | 8.2 | 030 | Reviewing and organizing notes regarding transparency topic; conferences with T. Kussin regarding transparency topic memo; meeting with T. Kussin and V. Abrahams regarding topic memos; drafting additional notes section for transparency topic memo. |
| 4041 | Vivianne Brissett | SA | 07/08/15 | 8.9 | 030 | I continued proof reading and editing the topic memos which were assigned to the reviewers requiring them to provide background materials and summaries of documents supporting the allegations involved in this case. Conducted searches in the production for additional documentation and to perform citations checks. |
| 0571 | David Goldsmith | P | 07/09/15 | 1.6 | 090 | E-mails with Larry Sucharow, internally and with co-counsel re Term Sheet and settlement issues; review and respond to Dan Chiplock redline of Term Sheet. |
| 1179 | Michael Rogers | P | 07/09/15 | 1.9 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Elizabeth Rosenberg, co-counsel and ERISA counsel re: term sheet and draft stipulation of settlement |
| 1513 | Elizabeth Wierzbowski | A | 07/09/15 | 4.0 | 090 | Work on Stipulation of Settlement. |

| 0571 | David Goldsmith | P | 07/10/15 | 1.5 | 090 | E-mails and disc with E. Rosenberg re Term Sheet issues; e-mails with D. Chiplock re same; review drafts. |
|------|-----------------|---|----------|-----|-----|------------|
| 1513 | Elizabeth Wierzbowski | A | 07/10/15 | 7.0 | 090 | Review Nicole Zeiss' edits to term sheet; work on Stipulation of Settlement. |
| 0571 | David Goldsmith | P | 07/13/15 | 0.9 | 090 | E-mails internally and with co-counsel re status of Term Sheet, outstanding issues; markups. |
| 0655 | Nicole Zeiss | P | 07/13/15 | 2.0 | 090 | Review of term sheets. |
| 1179 | Michael Rogers | P | 07/13/15 | 4.3 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Elizabeth Rosenberg, Dan Chiplock and Brian McTigue re: draft term sheet; analyze draft term sheet |
| 1513 | Elizabeth Wierzbowski | A | 07/13/15 | 4.5 | 090 | Work on Stipulation of Settlement; review recent changes to Term Sheet. |
| 0571 | David Goldsmith | P | 07/14/15 | 0.5 | 090 | E-mails with co-counsel re: Term Sheet/ERISA issues |
| 1054 | Cheryl Boria | PL | 07/14/15 | 1.0 | 090 | Double checked the Exhibit B to make sure that WP converted over the PDF copy to match the word copy of the Judgment. |
| 1179 | Michael Rogers | P | 07/14/15 | 2.0 | 090 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss, Elizabeth Rosenberg, Dan Chiplock and Mike Lesser re: draft term sheet |
| 1513 | Elizabeth Wierzbowski | A | 07/14/15 | 8.5 | 090 | Work on draft Stipulation of Settlement. |
| 0103 | Lawrence Sucharow | P | 07/15/15 | 1.8 | 090 | Continued revision to draft Term Sheet.  Attention to ERISA issues. |
| 1513 | Elizabeth Wierzbowski | A | 07/15/15 | 5.5 | 090 | Work on Stipulation of Settlement. |
| 1179 | Michael Rogers | P | 07/16/15 | 1.5 | 090 | Conference with Larry Sucharow and e-mails to/from Larry Sucharow, David Goldsmith, Lynn Sarko and Dan Chiplock re: term sheet |
| 1513 | Elizabeth Wierzbowski | A | 07/16/15 | 4.0 | 090 | Work on Stipulation of Settlement. |
| 0103 | Lawrence Sucharow | P | 07/16/15 | 1.5 | 090 | Attention to term sheet. |
| 1513 | Elizabeth Wierzbowski | A | 07/17/15 | 3.0 | 090 | Work on Stipulation of Settlement. |
| 0571 | David Goldsmith | P | 07/20/15 | 0.3 | 090 | Telephone conference with Larry Sucharow re: setting up call for Tuesday re: DOL issues; set up call; e-mails re: same |
| 1179 | Michael Rogers | P | 07/20/15 | 4.0 | 090 | Analyze draft term sheet |
| 4089 | Todd Kussin | SA | 07/20/15 | 1.7 | 050 | In response to request by David Goldsmith, reviewed numerical information provided by Catalyst IT regarding total number of pages and documents reviewed by Labaton coders during the course of the litigation, broken down by totals coded from both the California and Hill production and also broken down between narrative and non-narrative documents; prepared charts showing all totals. |
| 1513 | Elizabeth Wierzbowski | A | 07/20/15 | 5.5 | 090 | Work on Stipulation of Settlement. |
| 0103 | Lawrence Sucharow | P | 07/21/15 | 5.5 | 090 | Attention to settlement issues with DOJ; DOL; SEC and State Street; conference call to plaintiffs counsel; conference call with plaintiffs counsel and defense counsel. |
| 0571 | David Goldsmith | P | 07/21/15 | 1.5 | 090 | Telephone conference with Plaintiff's counsel re: DOL settlement issues; post-call discussion with Larry Sucharow and Mike Rogers re: same; follow on e-mails re: same |
| 0655 | Nicole Zeiss | P | 07/21/15 | 4.0 | 090 | Worked on settlement agreement. |
| 1179 | Michael Rogers | P | 07/21/15 | 3.8 | 090 | Conferences and conference calls with and e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, co-counsel, ERISA counsel, Bill Paine and Jonathan Marks re: DOL and plan of allocation; analyze client materials and communications |
| 1513 | Elizabeth Wierzbowski | A | 07/21/15 | 3.5 | 090 | Work on Stipulation of Settlement and send draft to Nicole Zeiss. |
| 0571 | David Goldsmith | P | 07/22/15 | 1.6 | 090 | Review comments on Term Sheet; initial review of draft settlement agreement from Nicole Zeiss; e-mails internally re: same; telephone conference with Mike Rogers re: Tuesday call with defendants and co-counsel; research re: timeline of mediation sessions |
| 0655 | Nicole Zeiss | P | 07/22/15 | 3.0 | 090 | Worked on settlement agreement; reviewed term sheet. |
| 1179 | Michael Rogers | P | 07/22/15 | 8.1 | 090 | Analyze client materials; draft memo re: same; analyze draft term sheet; analyze draft stipulation of settlement; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss and Elizabeth Rosenberger re: same |

| 0655 | Nicole Zeiss | P | 07/23/15 | 1.5 | 090 | Reviewed term sheet; emails; office conference with Michael Rogers. |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 07/23/15 | 5.6 | 090 | Analyze client materials; draft memorandum re: same; analyze draft term sheet; analyze draft stipulation of settlement; edits and comments re: same; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss and Elizabeth Rosenberg re: same; conference with Nicole Zeiss re: same |
| 1179 | Michael Rogers | P | 07/24/15 | 5.4 | 090 | Conference call with co-counsel, ERISA counsel and ███ counsel re: terms of settlement; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss, Lynn Sarko, Dan Chiplock and Mike Lesser re: same; telephone conference with Dan Chiplock re: same; conference with Eric Belfi and Gene Hopkins re: same |
| 0571 | David Goldsmith | P | 07/27/15 | 0.4 | 090 | E-mails with co-counsel re: settlement issues; set up conference call for Wednesday |
| 1179 | Michael Rogers | P | 07/27/15 | 2.0 | 090 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss, co-counsel and ERISA counsel re: status of term sheet re: ███████ re: status with State Street and other agencies; analyze and edit draft stipulation of settlement |
| 0103 | Lawrence Sucharow | P | 07/28/15 | 4.7 | 010 | Continued analysis of open settlement issues including, settlements with ███ Correspondence with defendant's counsel and mediator. |
| 0103 | Lawrence Sucharow | P | 07/28/15 | 2.5 | 010 | Conference call a plaintiffs' counsel on open settlement issues; prepare for conference call; correspondence with defendants' counsel and mediator |
| 1179 | Michael Rogers | P | 07/28/15 | 1.8 | 090 | Conference with Garrett Bradley re: status of term sheet and settlement; edit and amend draft stipulation of settlement |
| 0571 | David Goldsmith | P | 07/29/15 | 3.7 | 090 | Telephone conference with Larry Sucharow, Mike Rogers, Nicole Zeiss, co-counsel re: settlement and ███ issues and prepare for same; post-call meeting re: settlement status and strategy; e-mail to co-counsel re: Claims Administrator and telephone conference with Garrett Bradley re: same; review/comment on latest Term Sheet |
| 0655 | Nicole Zeiss | P | 07/29/15 | 3.0 | 090 | Worked on settlement agreement and term sheet. |
| 1179 | Michael Rogers | P | 07/29/15 | 6.0 | 090 | Conference call with Larry Sucharow, David Goldsmith, Nicole Zeiss, co-counsel and ERISA counsel re: term sheet, settlement issues and ███; conference with Larry Sucharow, David Goldsmith and Nicole Zeiss re: same; analyze draft term sheet; edit and amend same; e-mails to/from Larry Sucharow, David Goldsmith and Nicole Zeiss re: same; telephone conference with Eric Belfi re: today's conference call |
| 0103 | Lawrence Sucharow | P | 07/29/15 | 1.0 | 090 | Conference call re: settlement. |
| 0103 | Lawrence Sucharow | P | 07/30/15 | 4.5 | 090 | Continued revision to draft Term Sheet; confer with N. Zeiss and M. Rogers. |
| 0571 | David Goldsmith | P | 07/30/15 | 0.7 | 040 | Telephone conference with Mike Rogers, Nicole Zeiss, co-counsel, Department of Labor re settlement and plan of allocation issues; pre and post-call discussions with Mike Rogers and Nicole Zeiss; e-mails internally re same and strategy; review draft Term Sheet. |
| 0655 | Nicole Zeiss | P | 07/30/15 | 3.0 | 090 | Dealt with term sheet; DDC call. |
| 1179 | Michael Rogers | P | 07/30/15 | 4.9 | 090 | Conference call with David Goldsmith, Nicole Zeiss, co-counsel, ERISA counsel and ███ counsel re: group trusts and allocation; conferences with Larry Sucharow, David Goldsmith and Nicole Zeiss re: same; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss, co-counsel and ERISA counsel re: same |
| 0571 | David Goldsmith | P | 07/31/15 | 0.4 | 090 | Telephone conference with Nicole Zeiss and e-mails internally re: status of Term Sheet negotiations |
| 0655 | Nicole Zeiss | P | 07/31/15 | 2.5 | 090 | Dealt with term sheet. |
| 1179 | Michael Rogers | P | 07/31/15 | 2.0 | 090 | E-mails to/from Larry Sucharow, Eric Belfi, Nicole Zeiss, Garrett Bradley and Bob Lieff re: term sheet |

| 0103 | Lawrence Sucharow | P | 08/05/15 | 2.5 | 090 | Continued discussion re term sheet and content of settlement agreements with ████████ |
| 0571 | David Goldsmith | P | 08/05/15 | 1.2 | 090 | Telephone conference with Mike Rogers, Nicole Zeiss, Lynn Sarko, Dan Chiplock, Brian McTigue, ████ representatives re: settlement, plan of allocation and Group Trust issues; prepare for same; post-call discussions with Mike Rogers re: same |
| 0655 | Nicole Zeiss | P | 08/05/15 | 1.0 | 090 | DOL call. |
| 1179 | Michael Rogers | P | 08/05/15 | 1.6 | 080 | E-mails to/from Larry Sucharow, Nicole Zeiss, David Goldsmith and Bill Paine re: status of term sheet; conference with Larry Sucharow and Garrett Bradley re: same; conference call with David Goldsmith, Nicole Zeiss, Dan Chiplock, Lynn Sarko, Carl Kravitz, Brian McTigue, Nate Goldstein and Suzanne Reilly re: ████████████ e-mails to/from Larry Sucharow, Eric Belfi, Garrett Bradley, David Goldsmith and Nicole Zeiss re: same; analyze SST's comments and edits to draft term sheet; e-mails to/from Larry Sucharow, David Goldsmith and Nicole Zeiss re: same |
| 1179 | Michael Rogers | P | 08/05/15 | 0.3 | 080 | E-mails to/from Dan Chiplock, Mike Lesser, Evan Hoffman and K. Dugar re: documents and document hosting |
| 0103 | Lawrence Sucharow | P | 08/06/15 | 4.5 | 090 | Revisions to draft Term Sheet; telephone conference with defendants counsel and plantiffs' counsel re Term Sheet and ████████████; internal strategy discussions. |
| 0571 | David Goldsmith | P | 08/06/15 | 2.2 | 090 | Telephone conference with Larry Sucharow, Mike Rogers, Nicole Zeiss, co-counsel, W. Paine re: Term Sheet issues; prepare for same; post-call discussion with Larry Sucharow, Mike Rogers, Nicole Zeiss re: same; review draft markup of Term Sheet; telephone conference with Tom Glenn re: claims administration |
| 0655 | Nicole Zeiss | P | 08/06/15 | 2.0 | 090 | Dealt with term sheet. |
| 1179 | Michael Rogers | P | 08/06/15 | 1.7 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Dan Chiplock, Lyn Sarko and Bill Paine re: term sheet; conference call with Larry Sucharow, David Goldsmith, Nicole Zeiss, Dan Chiplock and Bill Paine re: term sheet |
| 1179 | Michael Rogers | P | 08/09/15 | 0.5 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, co-counsel and ERISA counsel re: term sheet |
| 0655 | Nicole Zeiss | P | 08/10/15 | 2.0 | 090 | Drafted ERISA POA concept language. |
| 1179 | Michael Rogers | P | 08/10/15 | 0.3 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, co-counsel and ERISA counsel re: term sheet |
| 0103 | Lawrence Sucharow | P | 08/11/15 | 3.7 | 090 | Conference call Plaintiffs' Counsel; conference call plaintiffs' counsel and ████████████ of ERISA claims and allocation of settlement fund. |
| 0571 | David Goldsmith | P | 08/11/15 | 2.7 | 090 | Telephone conference with Department of Labor representatives, Larry Sucharow, Mike Rogers, Nicole Zeiss, all co-counsel re: attorney fee issues; pre-call telephone conference with co-counsel; prepare for same; e-mails to co-counsel re: same; post-call discussion with Larry Sucharow, Mike Rogers, Nicole Zeiss re: same |
| 0655 | Nicole Zeiss | P | 08/11/15 | 0.5 | 090 | Drafted ERISA POA concept. |
| 1179 | Michael Rogers | P | 08/11/15 | 5.5 | 090 | Conferences and conference calls with and e-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Garrett Bradley, Mike Thornton, Lynn Sarko, Bob Lieff, B. McTigue, Dan Chiplock and ████████ re: term sheet re: status of settlement with ████████ |
| 0571 | David Goldsmith | P | 08/13/15 | 1.0 | 090 | Telephone conference with ████, Lynn Sarko, other co-counsel re: Group Trust allocation issues; post telephone conference discussion with Mike Rogers and Nicole Zeiss re: status of settlement issues |
| 0655 | Nicole Zeiss | P | 08/13/15 | 1.0 | 090 | ████ call. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 08/13/15 | 2.1 | 090 | Conferences with Eric Belfi, David Goldsmith and Nicole Zeiss re: status of term sheet re: governmental agencies; conference call with and e-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Dan Chiplock, Mike Lesser, Lynn Sarko, Carl Kravitz, Brian McTigue, Evan Hoffman and ███ counsel re: status of term sheet re: plan of allocation; telephone conferences with Lynn Sarko and Evan Hoffman re: same |
| 0571 | David Goldsmith | P | 08/17/15 | 0.3 | 090 | E-mails with Nicole Zeiss and Mike Rogers re: status of Plan of Allocation, approaching Thornton |
| 0655 | Nicole Zeiss | P | 08/17/15 | 1.5 | 090 | Miscellaneous emails and meetings. |
| 1179 | Michael Rogers | P | 08/17/15 | 0.6 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Lynn Sarko, Garrett Bradley, Mike Lesser and Evan Hoffman re: draft plan of allocation |
| 0103 | Lawrence Sucharow | P | 08/18/15 | 3.7 | 090 | Continued revisions to settlement agreement / Term Sheet; ████████████████████; continued discussions among co-counsel; call to defts' counsel. |
| 1513 | Elizabeth Wierzbowski | A | 08/18/15 | 8.5 | 090 | Research re Notice requirements for long Notice. |
| 0103 | Lawrence Sucharow | P | 08/19/15 | 4.5 | 090 | Continued revisions to settlement agreement / Term Sheet.; continued negotiations with DOL; continued discussions among co-counsel; call to defts' counsel |
| 0571 | David Goldsmith | P | 08/19/15 | 3.4 | 090 | Meeting with Larry Sucharow and Nicole Zeiss re: issues on fee and expense negotiation with ████; telephone conference with Larry Sucharow, Nicole Zeiss, Lynn Sarko, Garrett Bradley re: same; telephone conference with Nicole Zeiss████, co-counsel re: Group Trust Plan of Allocation issues; draft proposed revision of Term Sheet re: ███ fee issues; discussions with Nicole Zeiss re: same, circulate to co-counsel |
| 0655 | Nicole Zeiss | P | 08/19/15 | 3.5 | 090 | Office conference with Larry Sucharow and David Goldsmith; DOL call; review ERISA concept. |
| 1179 | Michael Rogers | P | 08/19/15 | 1.0 | 090 | E-mails to/from David Goldsmith, Nicole Zeiss, Mike Lesser, Evan Hoffman, Lynn Sarko, Bill Paine and N. Goldstein re: negotiations with ███ re: draft of term sheet |
| 1513 | Elizabeth Wierzbowski | A | 08/19/15 | 3.5 | 090 | Research re notice issues and individual recoveries; send email to Nicole Zeiss re same; follow-up research from David Goldsmith re same. |
| 0655 | Nicole Zeiss | P | 08/20/15 | 2.0 | 090 | Office conference with Lawrence Sucharow re: open issues; emails. |
| 0655 | Nicole Zeiss | P | 08/20/15 | 3.0 | 090 | ███ call; dealt with POA correspondence. |
| 1179 | Michael Rogers | P | 08/20/15 | 0.3 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss and Lynn Sarko re: term sheet; re: DOL negotiations |
| 0655 | Nicole Zeiss | P | 08/21/15 | 5.0 | 090 | Revised settlement agreement, blow, orders. |
| 0655 | Nicole Zeiss | P | 08/21/15 | 1.0 | 090 | Read POA. |
| 0571 | David Goldsmith | P | 08/24/15 | 3.3 | 090 | Review/markup draft Settlement Agreement, Final Judgment, Preliminary Approval Order, Supplemental Agreement, Plan of Allocation; e-mails with Nicole Zeiss and Mike Rogers re: same |
| 0655 | Nicole Zeiss | P | 08/24/15 | 4.0 | 090 | Worked on settlement notice. |
| 1179 | Michael Rogers | P | 08/24/15 | 2.0 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Bob Lieff, Mike Thornton and Lynn Sarko re:████████████; e-mails to/from Todd Kussin, Mike Lesser, Dan Chiplock and Evan Hoffman re: document analysis; analyze and comment re: draft stipulation of settlement and other draft settlement papers; e-mails to/from David Goldsmith and Nicole Zeiss re: same |
| 4089 | Todd Kussin | SA | 08/24/15 | 0.5 | 090 | Communications with co-counsel and firm's accounting division re: obtaining summary of hours spent daily by individual coders during litigation. |
| 0103 | Lawrence Sucharow | P | 08/25/15 | 2.3 | 090 | Continued negotiation and strategy re ███ and ERISA Allocation. |

| Code | Name | P | Date | Hours | 090 | Description |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 08/25/15 | 4.0 | 090 | Meeting with Nicole Zeiss re: comments on draft settlement documents; follow-up on various issues and procedural history; e-mails with Nicole Zeiss, Mike Rogers, Mike Lesser re: same and Plan of Allocation issues; review/markup revised draft Plan of Allocation |
| 0655 | Nicole Zeiss | P | 08/25/15 | 3.0 | 090 | Read and revised POA. |
| 0655 | Nicole Zeiss | P | 08/25/15 | 2.0 | 090 | Revised stipulation. |
| 1179 | Michael Rogers | P | 08/25/15 | 0.6 | 090 | E-mails to/from David Goldsmith, Nicole Zeiss and Mike Lesser re: plan of allocation |
| 0103 | Lawrence Sucharow | P | 08/26/15 | 3.5 | 090 | Revisions to draft settlement documents. Document understanding with ▉ re terms of ERISA Allocation. Confer co-counsel. |
| 0571 | David Goldsmith | P | 08/26/15 | 4.3 | 090 | Progress on various settlement issues; telephone conference with ▉ and co-counsel re: Plan of Allocation Group Trust issue, prepare for same, follow-on call with co-counsel re: same and ERISA fee issue; review/markup draft Plan of Allocation; circulate latest term sheet; discussions and e-mails with Nicole Zeiss and Mike Rogers, all co-counsel re: Plan of Allocation, Group Trust and ERISA fee issues; discussion with Garrett Bradley |
| 0655 | Nicole Zeiss | P | 08/26/15 | 4.0 | 090 | Revised POA; call with ▉; emails. |
| 0655 | Nicole Zeiss | P | 08/26/15 | 4.0 | 090 | Revised term sheet; emails. |
| 1179 | Michael Rogers | P | 08/26/15 | 2.3 | 090 | Conference call with David Goldsmith, Nicole Zeiss, co-counsel, ERISA counsel and ▉ counsel re: plan of allocation; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss, Garrett Bradley, co-counsel and ERISA counsel re: agreement with ▉ |
| 0103 | Lawrence Sucharow | P | 08/27/15 | 2.5 | 090 | Revisions to draft settlement documents; emails co-counsel re documenting settlement terms. |
| 0571 | David Goldsmith | P | 08/27/15 | 2.0 | 090 | Progress on settlement issues; review co-counsel comments on ERISA fee and group trust issues; discussions and e-mails with Nicole Zeiss and co-counsel re: same |
| 0655 | Nicole Zeiss | P | 08/27/15 | 3.0 | 090 | Revised term sheet; worked on notice. |
| 1179 | Michael Rogers | P | 08/27/15 | 5.5 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Dan Chiplock, Mike Lesser, Lynn Sarko, Carl Kravitz and Brian McTigue re: term sheet re: plan of allocation, re: ▉; analyze drafts of same |
| 0655 | Nicole Zeiss | P | 08/28/15 | 3.5 | 090 | Review of Dan's comments; read and revised orders and settlement agreement; emails. |
| 0655 | Nicole Zeiss | P | 08/28/15 | 2.0 | 090 | Office conference with Lawrence Sucharow; emails re changes; revised POA. |
| 1179 | Michael Rogers | P | 08/28/15 | 3.5 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Dan Chiplock, Mike Lesser, Lynn Sarko, Carl Kravitz and Brian McTigue re: term sheet re: plan of allocation re: ▉; analyze drafts of same |
| 0655 | Nicole Zeiss | P | 08/31/15 | 2.5 | 090 | Revised settlement agreement. |
| 0655 | Nicole Zeiss | P | 08/31/15 | 2.5 | 090 | Revised POA; emails. |
| 1179 | Michael Rogers | P | 08/31/15 | 5.6 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, co-counsel and ERISA counsel; analyze draft plan of allocation |
| 0571 | David Goldsmith | P | 09/01/15 | 0.4 | 090 | Review/catch-up on settlement e-mails |
| 0655 | Nicole Zeiss | P | 09/01/15 | 3.0 | 090 | Revised POA. |
| 0655 | Nicole Zeiss | P | 09/01/15 | 3.0 | 090 | Revised settlement agreement. |
| 0655 | Nicole Zeiss | P | 09/01/15 | 1.0 | 090 | Meetings with team. |
| 1179 | Michael Rogers | P | 09/01/15 | 1.4 | 090 | E-mails to/from David Goldsmith, Nicole Zeiss, Mike Lesser and Evan Hoffman re: plan of allocation; analyze same |
| 0655 | Nicole Zeiss | P | 09/02/15 | 3.0 | 090 | Reviewed emails; worked on stipulation. |
| 0655 | Nicole Zeiss | P | 09/02/15 | 1.0 | 090 | Call with ▉ |
| 1179 | Michael Rogers | P | 09/02/15 | 3.2 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Lynn Sarko and Brian McTigue re: plan of allocation and stipulation; conference call with Nicole Zeiss, co-counsel, ERISA counsel and DOL counsel re: plan of allocation |

| 0655 | Nicole Zeiss | P | 09/03/15 | 1.0 | 090 | Emails with team. |
| 1179 | Michael Rogers | P | 09/03/15 | 1.0 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Lynn Sarko and Brian McTigue re: plan of allocation and stipulation |
| 0655 | Nicole Zeiss | P | 09/04/15 | 1.0 | 090 | Dealt with emails. |
| 1179 | Michael Rogers | P | 09/04/15 | 0.7 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Lynn Sarko and Brian McTigue re: plan of allocation and stipulation |
| 0571 | David Goldsmith | P | 09/08/15 | 0.2 | 090 | Telephone conference with Nicole Zeiss re: status of Term Sheet, Settlement Agreement, ███████ |
| 0103 | Lawrence Sucharow | P | 09/09/15 | 2.7 | 090 | Attention to Term Sheet and agreement to execute; attention to POA and status of regulatory agency positions. |
| 0655 | Nicole Zeiss | P | 09/09/15 | 2.5 | 090 | Dealt with open issues and term sheet; emails. |
| 0571 | David Goldsmith | P | 09/10/15 | 0.8 | 090 | Telephone conference with Nicole Zeiss re: status of Term Sheet, settlement discussions, ████ discussion status; review latest draft Plan of Allocation |
| 0655 | Nicole Zeiss | P | 09/10/15 | 2.5 | 090 | Dealt with term sheet; ███████ emails. |
| 1054 | Cheryl Boria | PL | 09/10/15 | 0.2 | 090 | Assembled the Term sheet for State Street Settlement. |
| 0655 | Nicole Zeiss | P | 09/11/15 | 1.5 | 090 | DOL call; emails. |
| 1179 | Michael Rogers | P | 09/11/15 | 1.3 | 090 | Conference call with David Goldsmith, Nicole Zeiss, Lynn Sarko, Dan Chiplock, Mike Lesser and DOL counsel re: plan of allocation; analyze same |
| 0571 | David Goldsmith | P | 09/11/15 | 3.5 | 090 | Telephone conference with L. Sarko, Nicole Zeiss, Mike Rogers, co-counsel, S. Reilly, N. Goldstein ███████ re: Plan of Allocation issues, prepare for same; post-call telephone conference with L. Sarko, Nicole Zeiss, Mike Rogers re: same; post-call discussion with Nicole Zeiss and Mike Rogers re: same; revise draft e-mail to Larry Sucharow re: calendar issues |
| 0571 | David Goldsmith | P | 09/14/15 | 0.3 | 090 | E-mails with co-counsel re: ███ attorney's fee and term sheet issues |
| 0103 | Lawrence Sucharow | P | 09/15/15 | 3.5 | 090 | Attention to revisions to Plan of Allocation; communication with co-counsel; tel conf call with deft's counsel re progress at ███████; communicate with Mediator. |
| 0571 | David Goldsmith | P | 09/15/15 | 2.0 | 090 | Telephone conference with Larry Sucharow, Nicole Zeiss, Mike Rogers, W. Paine, Lynn Sarko re: status of settlement terms with ███████ overall status; prepare for same; post-call discussion with Nicole Zeiss and Mike Rogers re: same |
| 0655 | Nicole Zeiss | P | 09/15/15 | 3.0 | 090 | Revised blow agreement; dealt with open issues, settlement documents. |
| 1179 | Michael Rogers | P | 09/15/15 | 2.0 | 090 | E-mails to/from Nicole Zeiss, David Goldsmith, Lynn Sarko, Dan Chiplock, Mike Lesser and S. Reilly re: plan of allocation and ███ analyze drafts of same |
| 0655 | Nicole Zeiss | P | 09/16/15 | 3.0 | 090 | Dealt with open issues on settlement papers; office conference with Lawrence Sucharow. |
| 1513 | Elizabeth Wierzbowski | A | 09/16/15 | 3.0 | 090 | Work on preliminary approval brief. |
| 0655 | Nicole Zeiss | P | 09/17/15 | 4.0 | 090 | Dealt with orders. |
| 0655 | Nicole Zeiss | P | 09/17/15 | 1.0 | 090 | ███ call. |
| 1179 | Michael Rogers | P | 09/17/15 | 0.3 | 090 | Conference with Nicole Zeiss re: plan of allocation re: preliminary approval |
| 1513 | Elizabeth Wierzbowski | A | 09/17/15 | 1.5 | 090 | Prepare preliminary approval brief. |
| 1513 | Elizabeth Wierzbowski | A | 09/18/15 | 1.5 | 090 | Work on preliminary approval brief. |
| 0023 | Eric Belfi | P | 09/22/15 | 1.5 | 130 | Client communications |
| 0571 | David Goldsmith | P | 09/22/15 | 2.0 | 090 | Telephone conference with Nicole Zeiss, co-counsel, DOL, W. Paine re: Plan of Allocation and release issues; prepare for same; pre-call telephone conference and e-mails with Nicole Zeiss and co-counsel re: Group Trust issues; post-call discussion with Nicole Zeiss re: various POA issues |

| 0571 | David Goldsmith | P | 09/24/15 | 2.0 | 090 | Attend settlement hearing in BNY Mellon FX action; discussion with State Street co-counsel; e-mails internally re: same |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 09/24/15 | 0.3 | 090 | E-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Nicole Zeiss re: settlement papers |
| 0571 | David Goldsmith | P | 09/25/15 | 1.0 | 090 | Telephone conference with W. Paine, Nicole Zeiss, Mike Rogers, co-counsel re: Plan of Allocation issues; review markup; prepare for same |
| 0655 | Nicole Zeiss | P | 09/25/15 | 0.5 | 090 | Call with State Street re POA. |
| 1179 | Michael Rogers | P | 09/25/15 | 0.6 | 090 | Conference call with David Goldsmith, Nicole Zeiss, Dan Chiplock, Evan Hoffman, Lynn Sarko, Carl Kravitz and Bill Paine re: same |
| 0571 | David Goldsmith | P | 10/05/15 | 1.8 | 090 | Review Nicole Zeiss mark-up of Plan of Allocation; meeting with Nicole Zeiss re: same; pull settlement and fee briefs in BNY |
| 0655 | Nicole Zeiss | P | 10/05/15 | 2.0 | 090 | Dealt with POA. |
| 0655 | Nicole Zeiss | P | 10/13/15 | 0.5 | 090 | Miscellaneous. |
| 0571 | David Goldsmith | P | 10/14/15 | 0.3 | 090 | Telephone conference with Nicole Zeiss re: status of settlement papers; review e-mail from Larry Sucharow |
| 0655 | Nicole Zeiss | P | 10/14/15 | 2.5 | 090 | Emails; revised POA. |
| 0655 | Nicole Zeiss | P | 10/14/15 | 2.5 | 090 | Emails; revised POA. |
| 0571 | David Goldsmith | P | 10/16/15 | 0.8 | 090 | Review B. McTigue comments on Plan of Allocation; e-mails re: same |
| 0655 | Nicole Zeiss | P | 10/16/15 | 2.0 | 090 | Miscellaneous emails and reviewed plan of allocation comments. |
| 0655 | Nicole Zeiss | P | 11/10/15 | 0.5 | 090 | Emails re POA. |
| 0571 | David Goldsmith | P | 11/17/15 | 0.2 | 090 | Telephone conference with Nicole Zeiss re: settlement status |
| 0655 | Nicole Zeiss | P | 11/17/15 | 1.0 | 090 | Call with David; email to ERISA counsel. |
| 0655 | Nicole Zeiss | P | 12/04/15 | 0.5 | 090 | Dealt with fee issues. |
| 0571 | David Goldsmith | P | 12/21/15 | 0.2 | 090 | Initial review of e-mails re: ▇▇▇▇ Plan of Allocation comments; e-mails with Nicole Zeiss |
| 0655 | Nicole Zeiss | P | 12/21/15 | 2.0 | 090 | Reviewed POC and POA. |
| 0571 | David Goldsmith | P | 12/22/15 | 0.5 | 090 | Review ▇▇▇▇▇ Plan of Allocation and associated e-mail correspondence; e-mail to Nicole Zeiss and Mike Lesser re: same |
| 0655 | Nicole Zeiss | P | 01/13/16 | 2.0 | 090 | Drafted POA glossary. |
| 0571 | David Goldsmith | P | 01/29/16 | 0.3 | 130 | E-mails internally and with co-counsel re: class size; start reviewing e-mails re: ▇▇▇▇▇▇▇ on PDA |
| 0655 | Nicole Zeiss | P | 01/29/16 | 2.5 | 090 | Reviewed POA. |
| 0571 | David Goldsmith | P | 02/01/16 | 1.5 | 090 | Review ▇▇▇ comments and questions on Plan of Allocation and Glossary; review Nicole Zeiss and Mike Lesser comments; e-mail to Nicole Zeiss, Mike Rogers and Mike Lesser with reaction and comments |
| 1179 | Michael Rogers | P | 02/01/16 | 1.2 | 090 | E-mails to/from David Goldsmith, Nicole Zeiss and Mike Lesser re: draft plan of allocation re: ▇▇ issues re: same |
| 0571 | David Goldsmith | P | 02/02/16 | 0.2 | 080 | Review Nicole Zeiss correspondence to ABData requesting proposal; telephone conference with Nicole Zeiss re: same |
| 0655 | Nicole Zeiss | P | 02/02/16 | 2.5 | 090 | Drafted email to Chiplock; letter to AB Data. |
| 1179 | Michael Rogers | P | 02/02/16 | 1.1 | 090 | E-mails to/from David Goldsmith, Nicole Zeiss, Dan Chiplock and Mike Lesser re: draft plan of allocation re: ▇▇ issues re: same |
| 0571 | David Goldsmith | P | 02/03/16 | 0.9 | 090 | Telephone conference with T. Glenn, E. Schachter, P. Sauberer, E. Miller, Nicole Zeiss, Mike Rogers, Mike Lesser re: claims administration issues |
| 0655 | Nicole Zeiss | P | 02/03/16 | 2.5 | 090 | Mail to Lynn re POC revision; call with AB Data. |
| 1179 | Michael Rogers | P | 02/03/16 | 1.3 | 090 | Conferences, conference calls and telephone calls with David Goldsmith, Nicole Zeiss, Mike Lesser, Dan Chiplock, Lynn Sarko and Tom Glenn re: plan of allocation re: data issues re: same |

| 1513 | Elizabeth Wierzbowski | A | 02/03/16 | 0.5 | 090 | Call with AB Data. |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 03/02/16 | 0.5 | 090 | E-mails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss and Angelica Crisci re: status of settlement |
| 0571 | David Goldsmith | P | 03/07/16 | 0.2 | 090 | E-mails with Nicole Zeiss and Mike Rogers re: settlement and press release issues |
| 0655 | Nicole Zeiss | P | 03/07/16 | 1.0 | 090 | Emails re press release. |
| 1179 | Michael Rogers | P | 03/07/16 | 0.7 | 090 | E-mails to/from David Goldsmith and Nicole Zeiss re: settlement issues |
| 0571 | David Goldsmith | P | 03/15/16 | 0.5 | 090 | Review draft non-ERISA FX instruction letter from client to SST; e-mails with Larry Sucharow, Mike Rogers, Eric Belfi, Garrett Bradley re: same |
| 1179 | Michael Rogers | P | 03/16/16 | 1.0 | 090 | Analyze proposed SST FX trading agreement as re: settlement; e-mails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Garrett Bradley re: same |
| 0655 | Nicole Zeiss | P | 03/16/16 | 1.5 | 090 | Emails re fee. |
| 0571 | David Goldsmith | P | 03/17/16 | 0.4 | 090 | E-mails with Nicole Zeiss and Mike Rogers re expense, vendor, fee percentage issues. |
| 0655 | Nicole Zeiss | P | 03/17/16 | 2.5 | 090 | Dealt with expenses and fees. |
| 0655 | Nicole Zeiss | P | 03/18/16 | 1.0 | 090 | Dealt with NDA. |
| 1179 | Michael Rogers | P | 03/18/16 | 0.5 | 090 | Conference with Nicole Zeiss re: settlement papers |
| 0655 | Nicole Zeiss | P | 03/21/16 | 0.5 | 090 | Dealt with press release. |
| 0655 | Nicole Zeiss | P | 03/23/16 | 1.0 | 090 | Dealt with NDA. |
| 0655 | Nicole Zeiss | P | 03/24/16 | 1.0 | 090 | Dealt with NDA and POA. |
| 1179 | Michael Rogers | P | 03/24/16 | 1.2 | 090 | Analyze redline of DOL markup of plan of allocation; e-mails to/from David Goldsmith, Nicole Zeiss and Mike Lesser re: same |
| 0655 | Nicole Zeiss | P | 03/28/16 | 0.5 | 090 | Call with Copley. |
| 0655 | Nicole Zeiss | P | 04/08/16 | 4.0 | 090 | Call with Wilmer; emails. |
| 1179 | Michael Rogers | P | 04/08/16 | 0.7 | 090 | Emails to/from Larry Sucharow, David Goldsmith, Nicole Zeiss, Mike Lesser and Tom Glenn re settlement papers, re data re same |
| 0571 | David Goldsmith | P | 04/11/16 | 1.5 | 090 | Review rider to NDA on class data; e-mails with Nicole Zeiss and Mike Rogers re same; review latest markup of Plan of Allocation; meeting with Nicole Zeiss and Mike Rogers re settlement status and strategy, outstanding issues |
| 0655 | Nicole Zeiss | P | 04/11/16 | 8.0 | 090 | Dealt with NDA, drafts, emails, meetings. |
| 1179 | Michael Rogers | P | 04/11/16 | 1.3 | 120 | Conference with and e-mails to/from Larry Sucharow, Eric Belfi, Nicole Zeiss, David Goldsmith and Dan Chiplock re: settlement papers and data |
| 0103 | Lawrence Sucharow | P | 04/12/16 | 4.5 | 090 | Review defendant's comments to settlement papers. |
| 0571 | David Goldsmith | P | 04/12/16 | 0.8 | 090 | Telephone conference with T. Perla, E. Miller, M. Harlow, Nicole Zeiss, Dan Chiplock, Mike Lesser re SST data for claims process; prepare for same; post-call telephone conference with Nicole Zeiss re same. |
| 0655 | Nicole Zeiss | P | 04/12/16 | 3.0 | 090 | Call re data; review of papers. |
| 1179 | Michael Rogers | P | 04/12/16 | 0.8 | 120 | Telephone conference with Larry Sucharow, Eric Belfi and Nicole Zeiss re: settlement papers and notice |
| 0103 | Lawrence Sucharow | P | 04/13/16 | 4.5 | 090 | Review defendant's comments to settlement papers. |
| 0571 | David Goldsmith | P | 04/13/16 | 2.6 | 090 | Review defendants' comments on Settlement Agreement, Supplemental Agreement, Plan of Allocation, Preliminary Approval Order, Final Judgment; e-mails re POA issues. |
| 0655 | Nicole Zeiss | P | 04/13/16 | 2.0 | 090 | Review of papers. |
| 0103 | Lawrence Sucharow | P | 04/14/16 | 2.5 | 090 | Conference call with plaintiffs' counsel re defendants' proposed changes to settlement documents; continued review of settlement documents. |

| 0571 | David Goldsmith | P | 04/14/16 | 2.5 | 090 | Telephone conference with Larry Sucharow, Nicole Zeiss, Garrett Bradley, Mike Lesser re settlement document policy issues; follow-up telephone conference with Nicole Zeiss and Mike Lesser re settlement document technical and editing issues; prepare for same |
| 0655 | Nicole Zeiss | P | 04/14/16 | 2.0 | 090 | Prepare for call; call. |
| 0655 | Nicole Zeiss | P | 04/14/16 | 1.0 | 090 | Dealt with NDA and miscellaneous. |
| 0571 | David Goldsmith | P | 04/15/16 | 2.5 | 090 | Telephone conference with all plaintiffs' counsel re settlement documents; settlement funding, plan of allocation, other issues; prepare for same post-call e-mails with all counsel; Larry Sucharow and Nicole Zeiss  re same.; discussions with Nicole Zeiss and Mike Rogers re same. |
| 1179 | Michael Rogers | P | 04/15/16 | 0.6 | 090 | Emails to/from Larry Sucharow, Eric Belfi, David Goldsmith and Nicole Zeiss re communications with opposing counsel & co-counsel re settlement papers |
| 0571 | David Goldsmith | P | 04/19/16 | 1.5 | 090 | Discussion and e-mails with Nicole Zeiss re status and SEC allocation issues; e-mails with Nicole Zeiss, Mike Rogers, Todd Kussin re document production page and document count issues; e-mails to K. Dugar and co-counsel re inquiry re same; e-mail to Nicole Zeiss re client attendance at mediations. |
| 0655 | Nicole Zeiss | P | 04/19/16 | 2.0 | 090 | Conversation with David Goldsmith; emails. |
| 0655 | Nicole Zeiss | P | 04/19/16 | 8.0 | 090 | Revised settlement agreement. |
| 1179 | Michael Rogers | P | 04/19/16 | 1.0 | 090 | E-mails to/from David Goldsmith, Nicole Zeiss and Todd Kussin re: documents produced in this case |
| 4089 | Todd Kussin | SA | 04/19/16 | 1.5 | 090 | Exchanged emails with David Goldsmith, Mike Rogers, and Nicole Zeiss in order to verify number of pages and documents produced by Arkansas Teacher Retirement System ("ATRS") to defendants during the course of this litigation; exchanged emails re: same with vendor Precision Discovery; conducted searches throughout prior emails and documents contained on shared drive in order to determine number of documents produced by ATRS as well as in order to identify production letters to defendants revealing the date of the final production. |
| 1225 | Stacy Auer | PL | 04/19/16 | 0.3 | 090 | Convos w/ Todd Kussin and IT re: productions, files and shared drive access; |
| 0571 | David Goldsmith | P | 04/20/16 | 1.0 | 090 | Review Nicole Zeiss markup of settlement agreement; telephone conference with Nicole Zeiss re same; e-mails with Nicole Zeiss and Mike Rogers re: mediations client attended. |
| 0655 | Nicole Zeiss | P | 04/20/16 | 3.0 | 090 | Worked on settlement agreement. |
| 0655 | Nicole Zeiss | P | 04/20/16 | 1.0 | 090 | Worked on expenses and numbers. |
| 1179 | Michael Rogers | P | 04/20/16 | 0.6 | 090 | E-mails to/from Todd Kussin and Aaron Patton re: documents produced in this case |
| 0571 | David Goldsmith | P | 04/21/16 | 0.4 | 090 | E-mails with Mike Lesser and Nicole Zeiss re Plan of Allocation and de minimus provision issues. |
| 0655 | Nicole Zeiss | P | 04/21/16 | 6.0 | 090 | Worked on POA. |
| 0655 | Nicole Zeiss | P | 04/21/16 | 3.0 | 090 | Worked on settlement agreement. |
| 1179 | Michael Rogers | P | 04/21/16 | 1.8 | 090 | Emails to/from David J. Goldsmith, Nicole M. Zeiss, Dan Chiplock, & Todd Kussin re documents produced and reviewed. |
| 0571 | David Goldsmith | P | 04/22/16 | 1.5 | 010 | Telephone conference and e-mails with Nicole Zeiss re settlement agreement and document production issues; discussion with Mike Rogers re same. |
| 0571 | David Goldsmith | P | 04/22/16 | 1.5 | 010 | Telephone conference and e-mails with Nicole Zeiss re settlement agreement and document production issues; discussion with Mike Rogers re same. |
| 0571 | David Goldsmith | P | 04/22/16 | 0.5 | 090 | Telephone conference and e-mails with Nicole Zeiss re settlement agreement and document production issues; discussion with Mike Rogers re same. |
| 0655 | Nicole Zeiss | P | 04/22/16 | 3.0 | 090 | Revised settlement agreement; emails. |
| 1179 | Michael Rogers | P | 04/22/16 | 1.3 | 090 | Analyze draft settlement papers; emails to/from Lawrence Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss, Mike Lesser & Dan Chiplock re same. |

| 0103 | Lawrence Sucharow | P | 04/25/16 | 3.7 | 090 | Prepare for final drafting session of settlement documents with defendants. |
|---|---|---|---|---|---|---|
| 0446 | Joel Bernstein | P | 04/25/16 | 4.0 | 090 | Review/markup Plan of Allocation; e-mails with Nicole Zeiss and co-counsel re same; e-mails with Nicole Zeiss and Mike Rogers re co-counsel expenses issues; review markup of Settlement Agreement and Nicole Zeiss comments; prepare for Tuesday call. |
| 0571 | David Goldsmith | P | 04/25/16 | 4.0 | 090 | Review/markup Plan of Allocation; e-mails with Nicole Zeiss and co-counsel re same; e-mails with Nicole Zeiss and Mike Rogers re co-counsel expenses issues; review markup of Settlement Agreement and Nicole Zeiss comments; prepare for Tuesday call |
| 1179 | Michael Rogers | P | 04/25/16 | 0.8 | 090 | Analyze draft settlement papers; emails to/from Lawrence Sucharow, Eric Belfi, David Goldsmith, Nicole Zeiss, Mike Lesser and Dan Chiplock re same. |
| 0023 | Eric Belfi | P | 04/26/16 | 1.0 | 130 | Updated client on the case |
| 0103 | Lawrence Sucharow | P | 04/26/16 | 2.5 | 090 | Prepare for and participate in for final drafting session of settlement documents with defendants. |
| 0571 | David Goldsmith | P | 04/26/16 | 1.5 | 090 | Telephone conference with T. Perla, Larry Sucharow, Nicole Zeiss, C. Kravitz, D. Chiplock re Settlement Agreement issues; prepare for same; post-call e-mails with Nicole Zeiss re same. |
| 0571 | David Goldsmith | P | 04/29/16 | 0.6 | 080 | Review Defendants' Plan of Allocation markup; e-mails re same. |
| 0571 | David Goldsmith | P | 05/02/16 | 1.0 | 080 | Review defendants' comments and markup on Settlement Agreement; e-mails with co-counsel. |
| 0655 | Nicole Zeiss | P | 05/02/16 | 3.5 | 090 | Reviewed Wilmer comments. |
| 1179 | Michael Rogers | P | 05/02/16 | 1.3 | 090 | Emails to/from Lawrence A. Sucharow, David J. Goldsmith, Nicole M. Zeiss, Dan Chiplock & Mike Lesser re settlement papers. |
| 0655 | Nicole Zeiss | P | 05/03/16 | 4.0 | 090 | Dealt with Wilmer comments, review of volume |
| 0655 | Nicole Zeiss | P | 05/04/16 | 4.0 | 090 | Dealt with escrow issues, dealt with fee issues. |
| 0655 | Nicole Zeiss | P | 05/05/16 | 4.0 | 090 | Call with defendants, reviewed stipulation; email about fee. |
| 0655 | Nicole Zeiss | P | 05/06/16 | 3.0 | 090 | Dealt with fee issues. |
| 0655 | Nicole Zeiss | P | 05/09/16 | 2.0 | 090 | Office conference with Larry, worked on fee provision, emails. |
| 0655 | Nicole Zeiss | P | 05/10/16 | 1.0 | 090 | Miscellaneous emails regarding fee provisions. |
| 0023 | Eric Belfi | P | 05/11/16 | 1.0 | 010 | Researched the case. |
| 0655 | Nicole Zeiss | P | 05/11/16 | 2.0 | 090 | Emails regarding fee, call with Larry, call with Paine. |
| 0655 | Nicole Zeiss | P | 05/12/16 | 1.5 | 090 | Dealt with Department of Labor issues. |
| 0571 | David Goldsmith | P | 05/13/16 | 1.1 | 090 | Telephone conference with Nicole Zeiss, Lynn Sarko, D. Copley, C. Kravitz, S. Reilly, N. Goldstein re Plan of Allocation and settlement issues; post-call discussion with Nicole Zeiss |
| 0655 | Nicole Zeiss | P | 05/13/16 | 0.8 | 090 | Call with █████████████ |
| 0655 | Nicole Zeiss | P | 05/13/16 | 1.3 | 090 | Miscellaneous regarding Department of Labor and drafts. |
| 0655 | Nicole Zeiss | P | 05/14/16 | 1.5 | 090 | Emails regarding Seth. |
| 1179 | Michael Rogers | P | 05/16/16 | 1.4 | 090 | Emails to/from Lawrence A. Sucharow, Eric J. Belfi, David J. Goldsmith, Nicole M. Zeiss and Garrett Bradley re settlement papers. |
| 1225 | Stacy Auer | PL | 05/17/16 | 0.2 | 010 | review conflict check; |
| 0655 | Nicole Zeiss | P | 05/20/16 | 2.0 | 090 | Emails regarding fees and blow. |
| 0655 | Nicole Zeiss | P | 05/20/16 | 3.5 | 090 | Drafted correct agreements. |
| 0655 | Nicole Zeiss | P | 05/20/16 | 3.0 | 090 | Revised settlement papers. |
| 1179 | Michael Rogers | P | 05/20/16 | 2.0 | 090 | Emails to/from Lawrence A. Sucharow, Eric J. Belfi, David J. Goldsmith, Nicole M. Zeiss and Garrett Bradley re settlement papers. |
| 0655 | Nicole Zeiss | P | 05/21/16 | 2.0 | 090 | Emails regarding blow. |
| 0571 | David Goldsmith | P | 05/22/16 | 0.7 | 090 | Review e-mails re opt-out/blow issues; e-mails with Nicole Zeiss |

| 0571 | David Goldsmith | P | 05/23/16 | 1.8 | 090 | Discussions with Nicole Zeiss re blow provision/opt-out issues and strategy; e-mails re same; review Nicole Zeiss latest settlement agreement and exhibit markups. |
| 0655 | Nicole Zeiss | P | 05/23/16 | 4.0 | 090 | Dealt with settlement documents. |
| 0571 | David Goldsmith | P | 05/24/16 | 2.5 | 090 | Discussions with Nicole Zeiss re POA and blow provision issues and strategy; telephone conference with Nicole Zeiss and T. Perla re POA and blow provision issues. |
| 0655 | Nicole Zeiss | P | 05/24/16 | 3.5 | 090 | Dealt with revisions. |
| 0655 | Nicole Zeiss | P | 05/25/16 | 6.0 | 090 | Dealt with notice. |
| 1179 | Michael Rogers | P | 05/25/16 | 1.4 | 120 | Analyze & comment on draft long form notice; emails to/from Christopher J. Keller, Eric J. Belfi, David J. Goldsmith, Nicole M. Zeiss, Garrett Bradley, and Mike Lesser re same. |
| 0655 | Nicole Zeiss | P | 05/26/16 | 0.6 | 090 | Dealt with blow; dealt with Department of Labor issues. |
| 0655 | Nicole Zeiss | P | 05/26/16 | 0.8 | 090 | Dealt with notices, emails. |
| 1179 | Michael Rogers | P | 05/26/16 | 1.0 | 090 | Analyze Mike Lesser's comments to draft notice; emails to/from David J. Goldsmith, Nicole M. Zeiss and Mike Lesser re same. |
| 0571 | David Goldsmith | P | 05/27/16 | 0.8 | 090 | E-mails re individual notice issues |
| 0655 | Nicole Zeiss | P | 05/27/16 | 3.5 | 090 | Dealt with Wilmer comments, sent revisions to Wilmer and group. |
| 1179 | Michael Rogers | P | 05/27/16 | 1.2 | 090 | Emails to/from David J. Goldsmith, Nicole M. Zeiss and Mike Lesser re notice, re settlement papers; analyze same. |
| 0103 | Lawrence Sucharow | P | 05/30/16 | 3.0 | 090 | Continued revisions to draft settlement documents; confer with Nicole Zeiss. |
| 0571 | David Goldsmith | P | 05/30/16 | 2.0 | 090 | Review latest draft Settlement Agreement; review/markup draft long-form Notice; e-mail to Nicole Zeiss, Mike  Lesser, Mike Rogers |
| 0103 | Lawrence Sucharow | P | 05/31/16 | 2.5 | 090 | Continue revisions to draft settlement documents; confer with Nicole Zeiss. |
| 0571 | David Goldsmith | P | 05/31/16 | 2.0 | 080 | Telephone conference with Larry Sucharow, W. Paine, T. Perla, Garrett Bradley, Nicole Zeiss re settlement, plan of allocation outstanding issues; next steps; post call discussion re same; e-mails with Nicole Zeiss, Mike  Lesser, others re various settlement documents issues. |
| 0655 | Nicole Zeiss | P | 05/31/16 | 4.0 | 090 | Worked on settlement documents. |
| 1179 | Michael Rogers | P | 05/31/16 | 1.4 | 090 | Emails to/from David J. Goldsmith, Nicole M. Zeiss and Mike Lesser re settlement papers and edits thereto. |
| 0103 | Lawrence Sucharow | P | 06/01/16 | 5.0 | 090 | Continued revisions to draft settlement documents; telephone call with defendants counsel regarding outstanding issues; continued discussions among Plaintiffs counsel regarding deal terms. |
| 0571 | David Goldsmith | P | 06/01/16 | 1.2 | 090 | Review/mark-up latest draft long-form Notice; discussion with Nicole Zeiss re same. |
| 0655 | Nicole Zeiss | P | 06/01/16 | 3.0 | 090 | Dealt with settlement documents. |
| 1225 | Stacy Auer | PL | 06/01/16 | 0.3 | 140 | Emails and convos re: precision invoice; |
| 0571 | David Goldsmith | P | 06/02/16 | 4.1 | 080 | E-mails with Larry Sucharow, Nicole Zeiss, Mike Rogers, Mike Lesser, others re dates for filing preliminary approval motion and hearing, planning for filing, various settlement agreement and plan of allocation issues; review latest draft settlement agreement and plan of allocation; telephone conference with Nicole Zeiss re same; e-mails with Nicole Zeiss and Mike Lesser re preliminary approval brief issues. |
| 0655 | Nicole Zeiss | P | 06/02/16 | 6.5 | 090 | Worked on documents, emails. |
| 1179 | Michael Rogers | P | 06/02/16 | 4.4 | 090 | Analyze and comment on settlement papers; emails to/from Lawrence A. Sucharow, David J. Goldsmith, Nicole M. Zeiss, Garrett Bradley, and Mike Lesser re preliminary approval; re briefing re same. |
| 0571 | David Goldsmith | P | 06/03/16 | 5.0 | 080 | E-mails with Nicole Zeiss, Mike Rogers, Mike Lesser re preliminary approval motion issues and strategy; review BNYM preliminary approval brief; case law research re preliminary approval; discussions with Nicole Zeiss and Mike Rogers re same; attention to various issues. |
| 0655 | Nicole Zeiss | P | 06/03/16 | 4.0 | 090 | Worked on brief. |

| 0655 | Nicole Zeiss | P | 06/03/16 | 3.0 | 090 | Revised papers. |
|------|--------------|---|----------|-----|-----|-----------------|
| 1179 | Michael Rogers | P | 06/03/16 | 1.4 | 090 | Emails to/from David J. Goldsmith, Nicole M. Zeiss and Mike Lesser re plan of allocation; re preliminary approval brief; telephone conference with David J. Goldsmith re same. |
| 0571 | David Goldsmith | P | 06/05/16 | 1.5 | 090 | Review case law and materials for preliminary approval motion. |
| 0571 | David Goldsmith | P | 06/06/16 | 9.7 | 090 | Research/draft preliminary approval brief; factual research; e-mails with Larry Sucharow, Nicole Zeiss, Mike Rogers, Mike Lesser re percentage-of-recovery issues; address June 2 letter to Court and order re June 23 status conference; e-mail to defendants re status report. |
| 0655 | Nicole Zeiss | P | 06/06/16 | 5.0 | 090 | Revised documents, emails. |
| 1179 | Michael Rogers | P | 06/06/16 | 2.7 | 090 | Emails to/from David J. Goldsmith, Nicole M. Zeiss and Mike Lesser re settlement papers; emails to/from Lawrence A. Sucharow, David J. Goldsmith, Nicole M. Zeiss and Garrett J. Bradley re court order re preliminary approval and status report; analyze drafts of same. |
| 1225 | Stacy Auer | PL | 06/06/16 | 0.4 | 090 | Pull, review and circulate letter to the court re timing of prelim approval papers and requesting hearing; convo re: same; review / maintain emails and update filesite; |
| 4089 | Todd Kussin | SA | 06/06/16 | 0.7 | 090 | Per requests by David Goldsmith and Michael Rogers, began reviewing past correspondence with partners and reviewers as well as saved work product by reviewers in order to identify communications revealing the types, sources, and subject matters of documents analyzed by reviewers during the course of the discovery process. |
| 1517 | Lawrence Mehringer | PL | 06/06/16 | 0.5 | 140 | Setting up C.Boria and N.Zeiss to receive ECF Notifications for state street case and review of rules regarding  need to file all pleadings by 6;00PM in preparation of e-filing of brief for N.Zeiss. |
| 0571 | David Goldsmith | P | 06/07/16 | 12.3 | 090 | Research/draft preliminary approval brief; discussions and e-mails with Larry Sucharow, Nicole Zeiss, Mike Rogers; e-mails with co-counsel re timing of motion and hearing. |
| 0655 | Nicole Zeiss | P | 06/07/16 | 7.0 | 090 | Revised documents, emails about developments. |
| 1179 | Michael Rogers | P | 06/07/16 | 4.1 | 090 | Telephone conference with David J. Goldsmith re document production from ARTRS; emails to/from David J. Goldsmith and Todd Kussin re same; analyze State Street Corporation edits to long form notice; emails to/from David J. Goldsmith, Nicole M. Zeiss, and Mike Lesser re same. |
| 1225 | Stacy Auer | PL | 06/07/16 | 0.4 | 090 | Review letter to Court and calendar dates; prep for team meeting; convo re: same; update filesite; |
| 4089 | Todd Kussin | SA | 06/07/16 | 1.8 | 090 | Per requests by David Goldsmith and Michael Rogers, reviewed past correspondence with partners and reviewers as well as saved work product by reviewers in order to create summary of types, sources, and subject matters of documents analyzed by reviewers during the course of the discovery process as well as the timing of such reviews; drafted email to Messrs. Goldsmith and Rogers describing same; reviewed prior email communications as well as notes in order to supply Mr. Goldsmith with the total number of documents and pages produced by State Street to ATRS during the discovery period as well as the total number of documents and pages produced by ATRS to State Street. |
| 0571 | David Goldsmith | P | 06/08/16 | 4.8 | 090 | Circulate preliminary approval brief internally; Telephone conference with Nicole Zeiss re comments; review/revise draft brief; address comments from D. Chiplock and M. Lesser, e-mails re same; draft notice of motion and affidavit |
| 0655 | Nicole Zeiss | P | 06/08/16 | 2.5 | 090 | Read and revised preliminary approval brief. |
| 0655 | Nicole Zeiss | P | 06/08/16 | 1.5 | 090 | Miscellaneous emails regarding documents. |
| 0655 | Nicole Zeiss | P | 06/08/16 | 1.0 | 090 | Call with ▮▮▮▮▮▮▮▮ |
| 1054 | Cheryl Boria | PL | 06/08/16 | 3.5 | 090 | Began Fact Checking and cite checking the State Street Preliminary Approval Brief. Generated a pro hac vice motion for Nicole Zeiss for admission. |

| 1179 | Michael Rogers | P | 06/08/16 | 1.0 | 090 | Emails to/from Lawrence A. Sucharow, David J. Goldsmith, Nicole M. Zeiss, and Mike Lesser re preliminary approval brief; re settlement papers; analyze both. |
|---|---|---|---|---|---|---|
| 0103 | Lawrence Sucharow | P | 06/09/16 | 3.7 | 090 | Continue revisions to settlement documents; conference call ▮▮▮▮▮▮; call defendants' counsel. |
| 0103 | Lawrence Sucharow | P | 06/09/16 | 2.5 | 090 | Continue revisions to settlement documents. |
| 0571 | David Goldsmith | P | 06/09/16 | 1.0 | 090 | Discussions with Nicole Zeiss re status of settlement papers and preliminary approval brief; e-mails with Larry Sucharow re timing; e-mails with Eric Belfi re client coordination. |
| 0655 | Nicole Zeiss | P | 06/09/16 | 4.0 | 090 | Prepared execution set. |
| 1179 | Michael Rogers | P | 06/09/16 | 1.0 | 090 | Emails to/from Nicole M. Zeiss, David J. Goldsmith and Mike Lesser re settlement papers and preliminary approval brief. |
| 1225 | Stacy Auer | PL | 06/09/16 | 0.5 | 050 | Emails and convos re: prep of prelim approval brief; review same; |
| 0571 | David Goldsmith | P | 06/10/16 | 4.5 | 090 | Meeting with Nicole Zeiss re status of settlement papers and preliminary approval motion; recent e-mails; draft Joint Status Report and circulate. |
| 0655 | Nicole Zeiss | P | 06/10/16 | 1.0 | 090 | Miscellaneous emails, call with ▮▮▮▮▮▮▮▮▮ |
| 1179 | Michael Rogers | P | 06/10/16 | 1.4 | 090 | Emails to/from Nicole M. Zeiss, David J. Goldsmith and Mike Lesser re settlement papers and preliminary approval brief; analyze same. |
| 0571 | David Goldsmith | P | 06/12/16 | 0.3 | 090 | Revise preliminary approval motion papers to put into Larry Sucharow name. |
| 0571 | David Goldsmith | P | 06/12/16 | 0.3 | 060 | E-mails with Larry Sucharow re June 23 hearing planning. |
| 0571 | David Goldsmith | P | 06/13/16 | 3.0 | 080 | Progress on settlement papers and preliminary approval motion; e-mails internally and with co-counsel re status; e-mail to defendants with draft Joint Status Report; discussion with Garrett Bradley re same; review draft DOL letter; e-mail to wider plaintiff group re same; review paralegal edits and TOC/TOA on brief |
| 1179 | Michael Rogers | P | 06/13/16 | 1.6 | 090 | Emails to/from Lawrence A. Sucharow, Eric J. Belfi, David J. Goldsmith, Nicole M. Zeiss, co-counsel, and ERISA counsel re settlement papers & status conference. |
| 0103 | Lawrence Sucharow | P | 06/14/16 | 3.5 | 090 | Attention to final adjustments to settlement papers; telephone call defendants counsel; updates to plaintiffs counsel. |
| 0571 | David Goldsmith | P | 06/14/16 | 2.7 | 090 | Review Joint Status Report and preliminary approval papers; e-mails with T. Perla re certificate of conference; e-mails and discussion with Nicole Zeiss re same and status; e-mails with Larry Sucharow and co-counsel re same. |
| 0571 | David Goldsmith | P | 06/14/16 | 2.5 | 010 | Review/analyze ARTRS reimbursement communication from SST; e-mail re analysis of reimbursement of Plymouth and ARTRS SWIFT outside of contractual SOL; research re class cert of contractual claims. |
| 0655 | Nicole Zeiss | P | 06/14/16 | 1.0 | 090 | Emails regarding open issues call. |
| 1225 | Stacy Auer | PL | 06/14/16 | 0.6 | 140 | Emails re: Exhibits for Preliminary Approval Motion; Convos re: e-filing; prep same; prep for team meeting; pull, review and distribute BNY Mellon FX article from Law360 and accompanying documents; |
| 0103 | Lawrence Sucharow | P | 06/15/16 | 3.7 | 090 | Information from defendants counsel that some of the figures for ERISA plans may be incorrect; identification of issues; conference call defendants counsel; telephone, email plaintiffs counsel; attention to new issue and scheduling. |
| 0571 | David Goldsmith | P | 06/15/16 | 4.2 | 090 | Attention to settlement issue re potentially misidentified ERISA class members; Telephone conference with Larry Sucharow re same and strategy; discussions, e-mails, Telephone conferences with Nicole Zeiss re same; discussion with Stacy Auer re same; e-mails with co-counsel re same; e-mails with all co-counsel re same; address letter to Court re extension to file Joint Status Report; meeting with G. Hopkins, Eric Belfi, Nicole Zeiss re same and overall status of settlement. |
| 0655 | Nicole Zeiss | P | 06/15/16 | 2.0 | 090 | Emails and calls regarding developments, meeting with ARTRS. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | Michael Rogers | P | 06/15/16 | 1.3 | 090 | Conferences with Eric J. Belfi, David J. Goldsmith and Nicole M. Zeiss; emails to/from David J. Goldsmith and Nicole M. Zeiss re data analysis, and re potential changes to plan of allocation; re status of settlement briefing. |
| 1225 | Stacy Auer | PL | 06/15/16 | 1.4 | 090 | Emails and convos re: SST issues with settlement papers; email w/ managing clerk re: same; pull, circulate and track dates from letter request re: deadline to e-file settlement papers; |
| 1517 | Lawrence Mehringer | PL | 06/15/16 | 0.8 | 140 | Calls to court regarding L.Sucharow ECF account issues and review of filing mechanics and format, and drafting and forwarding e-mail re same  re Notice of Motion for preliminary  Approval of settlement and Status report to be to S.Auer as filing may occur during L.Mehringer absence. |
| 0103 | Lawrence Sucharow | P | 06/16/16 | 4.7 | 090 | Continued investigation into new categorization issue and its implications for settlement and scheduling. |
| 0571 | David Goldsmith | P | 06/16/16 | 2.5 | 090 | Progress on settlement issues; update Joint Status Report and preliminary approval motion; discussions with Nicole Zeiss re: same; telephone conference with Larry Sucharow, Nicole Zeiss, D. Halston re class member miscategorization issue; pre and post-call discussions with Larry Sucharow and Nicole Zeiss re same; e-mails re same; discs with S. Auer re status and filing issues. |
| 0655 | Nicole Zeiss | P | 06/16/16 | 1.3 | 090 | Email to group regarding Department of Labor; call with Wilmer; emails. |
| 1225 | Stacy Auer | PL | 06/16/16 | 4.1 | 050 | Emails re: Sucharow's ECF login; mock filings; convos and emails re: same; prep exhibits; review judge's rules and local and ecf rules; |
| 0571 | David Goldsmith | P | 06/17/16 | 0.7 | 080 | Telephone conference with Nicole Zeiss; e-mails with Garrett Bradley re settlement status; update preliminary approval brief; discussions with Stacy Auer re filing logistics. |
| 0655 | Nicole Zeiss | P | 06/17/16 | 0.6 | 090 | Emails regarding updates,██████████ |
| 0655 | Nicole Zeiss | P | 06/17/16 | 0.5 | 090 | Revised press release. |
| 1225 | Stacy Auer | PL | 06/17/16 | 3.4 | 090 | Prep / proofread instructions to e-file Joint Status Report and Preliminary Approval Papers; assist in prep of docs; review docs and all titles; mock filing of all docs; various emails and convos w/ David Goldsmith re: same; prep for 6/22/16 team meeting; email to IT re: access to shared drive for Stacy Redman; convos w/ word processing re: hyperlinks in docs for e-filing; |
| 0103 | Lawrence Sucharow | P | 06/20/16 | 3.5 | 090 | Attention to final issues regarding settlement and court submissions. |
| 0571 | David Goldsmith | P | 06/20/16 | 2.5 | 090 | Address issues re misclassification of Other/ERISA class members; discs and e-mails Larry Sucharow, Nicole Zeiss, others re same; telephone conference with T. Perla and Nicole Zeiss; revise preliminary approval papers and update joint status report; prepare two versions. |
| 0655 | Nicole Zeiss | P | 06/20/16 | 6.0 | 090 | Miscellaneous emails, office conference, calls regarding status. |
| 0655 | Nicole Zeiss | P | 06/20/16 | 2.0 | 090 | Revised notice, reviewed stipulation, emails. |
| 1179 | Michael Rogers | P | 06/20/16 | 0.9 | 090 | Conferences and telephone conferences with Lawrence A. Sucharow, Christopher J. Keller, Nicole M. Zeiss and Garrett J. Bradley re settlement papers and preliminary approval. |
| 0103 | Lawrence Sucharow | P | 06/21/16 | 4.8 | 090 | Attention to several new threatening issues regarding ██ (ERISA claimants) and █████████████ telephone defendants' counsel; conference call with plaintiffs counsel.  Attention to revised Status report. |
| 0571 | David Goldsmith | P | 06/21/16 | 4.0 | 090 | Progress on misclassification of class members issue; meeting with Nicole Zeiss and Garrett Bradley re new ████ issue; e-mails with co-counsel re same; planning for status conference/preliminary approval hearing; revise proposed Scheduling Order and circulate; negotiate Joint Status Report with defendants, discs and e-mails with defendants and co-counsel, finalize and file; e-mails re same. |
| 0655 | Nicole Zeiss | P | 06/21/16 | 3.0 | 090 | Calls regarding status, dealt with report. |
| 1179 | Michael Rogers | P | 06/21/16 | 1.5 | 090 | Emails to/from Lawrence A. Sucharow, David J. Goldsmith, Nicole M. Zeiss, Mike Lesser, and Dan Chiplock re preliminary approval and status report. |

| 1517 | Lawrence Mehringer | PL | 06/21/16 | 1.0 | 140 | E-filing of Status report for N.Zeiss and D.Goldsmith. |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 06/22/16 | 3.0 | 060 | Prepare for Status Conference; draft proposed order; e-mails re same; telephone conference with co-counsel re status of discussions with ▮. |
| 0655 | Nicole Zeiss | P | 06/22/16 | 1.0 | 090 | Call with ERISA, emails. |
| 0571 | David Goldsmith | P | 06/23/16 | 11.2 | 060 | Attend/argue Status Conference before Judge Wolf, prepare for same; pre-conference meeting with co-counsel; post-conference discussions with co-counsel; discussion with Law360 reporter; e-mails internally and with co-counsel re same; round-trip travel to Boston |
| 0655 | Nicole Zeiss | P | 06/23/16 | 1.0 | 090 | Emails regarding hearing and CAFA. |
| 0571 | David Goldsmith | P | 06/24/16 | 1.3 | 090 | Address Order with filing deadline and hearing dates; revise preliminary approval brief; e-mails with co-counsel re same. |
| 0366 | Ira Schochet | P | 06/27/16 | 0.1 | 130 | Attend team meeting re: litigation strategy. |
| 0446 | Joel Bernstein | P | 06/27/16 | 0.1 | 130 | Attend team meeting re: litigation strategy |
| 0571 | David Goldsmith | P | 06/27/16 | 0.1 | 130 | Attend team meeting re: litigation strategy |
| 1225 | Stacy Auer | PL | 06/27/16 | 0.5 | 130 | Prep for and attend team meeting re: litigation strategy; review emails and files re settlement; pull, review, and circulate scheduling order and track dates on calendar; review docket and files; update filesite; |
| 1450 | Reka Viczian | PL | 06/27/16 | 0.1 | 130 | Attend team meeting re: litigation strategy. |
| 4021 | Maureen Flanigan | SA | 06/27/16 | 0.1 | 130 | Attend team meeting re Litigation Strategy. |
| 0571 | David Goldsmith | P | 06/29/16 | 0.3 | 090 | E-mails with E Belfi and N Zeiss re D. Chiplock inquiry re fee request. |
| 0655 | Nicole Zeiss | P | 06/29/16 | 0.3 | 090 | Miscellaneous administrative emails. |
| 1450 | Reka Viczian | PL | 06/29/16 | 0.4 | 140 | Review emails and update FileSite. |
| 0571 | David Goldsmith | P | 06/30/16 | 0.8 | 090 | Review and circulate transcript of Status Conference; review recent e-mails from N Zeiss |
| 0571 | David Goldsmith | P | 07/01/16 | 0.2 | 140 | Send status conference transcript to all co-counsel; e-mails with Dan Chiplock. |
| 1450 | Reka Viczian | PL | 07/05/16 | 0.4 | 140 | Multiple communications and filling out of papers to obtain hearing transcript. |
| 0571 | David Goldsmith | P | 07/08/16 | 1.2 | 090 | E-mails with Larry Sucharow and Garrett Bradley re increase fee request issues; analysis re model for increased fee. |
| 0655 | Nicole Zeiss | P | 07/12/16 | 0.5 | 090 | Emails regarding fees; office conference with Larry Sucharow. |
| 1517 | Lawrence Mehringer | PL | 07/12/16 | 0.7 | 140 | Review of pro hac vice application of N.Zeiss in preparation for e-filing and then e-filing of same for C.Boria and N.Zeiss. |
| 1517 | Lawrence Mehringer | PL | 07/12/16 | 0.4 | 140 | Registering N.Zeiss for an ECF Account after her pro hac vice application had been so ordered in compliance with the court's rules. |
| 0655 | Nicole Zeiss | P | 07/14/16 | 0.5 | 090 | Emails regarding brief. |
| 0655 | Nicole Zeiss | P | 07/14/16 | 2.0 | 090 | Miscellaneous settlement issues. |
| 0571 | David Goldsmith | P | 07/18/16 | 1.8 | 090 | Update preliminary approval motion; telephone conference with Nicole Zeiss re settlement status and open issues. |
| 0571 | David Goldsmith | P | 07/19/16 | 2.2 | 090 | Telephone conference with D. Halston, M. Lesser, Nicole Zeiss re preliminary approval brief/BNYM settlement issues; Telephone conference with Larry Sucharow, Nicole Zeiss, C. Kravitz, L. Sarko re status of open issues with ▮; update preliminary approval papers. |
| 0655 | Nicole Zeiss | P | 07/19/16 | 1.0 | 090 | Calls regarding final issues. |
| 0103 | Lawrence Sucharow | P | 07/20/16 | 3.5 | 090 | Attention to last minute settlement allocation issues with ▮ and State Street. |
| 0571 | David Goldsmith | P | 07/20/16 | 1.0 | 090 | E-mails internally re: settlement issues |
| 1450 | Reka Viczian | PL | 07/20/16 | 0.6 | 140 | Review emails and update FileSite; check docket for new filings. |
| 0023 | Eric Belfi | P | 07/21/16 | 0.7 | 130 | Provided client an update. |
| 0103 | Lawrence Sucharow | P | 07/21/16 | 4.5 | 090 | Attention to last minute settlement allocation issues with ▮ and State Street.   Telephone calls. |

| 0655 | Nicole Zeiss | P | 07/21/16 | 2.0 | 090 | Deal with Notice |
|---|---|---|---|---|---|---|
| 0103 | Lawrence Sucharow | P | 07/22/16 | 8.2 | 090 | Attention to last minute settlement allocation issues with DOL and State Street. |
| 0571 | David Goldsmith | P | 07/22/16 | 0.5 | 090 | E-mails with Nicole Zeiss re: settlement issues |
| 0655 | Nicole Zeiss | P | 07/22/16 | 11.5 | 090 | Dealt with POA, Notice, revised docs |
| 0103 | Lawrence Sucharow | P | 07/23/16 | 3.5 | 090 | New emails between LAS and defendants' counsel, telephone calls with defendants' counsel, emails to plaintiffs' counsel and DOL, regarding problems from miscalculation of ERISA volume and its impact on the POA. |
| 0571 | David Goldsmith | P | 07/23/16 | 0.3 | 090 | E-mails with Nicole Zeiss re: settlement issues |
| 0655 | Nicole Zeiss | P | 07/23/16 | 1.0 | 090 | Dealt with POA |
| 0103 | Lawrence Sucharow | P | 07/24/16 | 2.0 | 090 | Continued attention to issues arising under the POA in light of ERISA volume calculations and new agreement with ██. |
| 0571 | David Goldsmith | P | 07/25/16 | 6.0 | 090 | Revise preliminary approval brief re defendants' comments; review motion papers; task Reka Viczian re finalization of brief; discussions with Nicole Zeiss re settlement and plan of allocation issues; e-mails with co-counsel and defendants re settlement and plan of allocation issues, new language; review defendants' proposed rewrite; review Nicole Zeiss final redlines |
| 0655 | Nicole Zeiss | P | 07/25/16 | 6.5 | 090 | Dealt with POA |
| 0023 | Eric Belfi | P | 07/26/16 | 1.2 | 130 | Client communications. |
| 0571 | David Goldsmith | P | 07/26/16 | 5.6 | 090 | Revise/finalize preliminary approval motion; review final Plan of Allocation revisions and e-mails re same; Telephone conferences with Nicole Zeiss re: same and strategy; e-mails internally and with defendants re same; e-mail with Larry Sucharow re preliminary approval hearing; oversee filing, discussions with Stacy Auer re same. |
| 0655 | Nicole Zeiss | P | 07/26/16 | 5.5 | 090 | Finalized settlement agreement and exhibits; conferences |
| 0655 | Nicole Zeiss | P | 07/26/16 | 1.5 | 090 | Oversaw filing |
| 1054 | Cheryl Boria | PL | 07/26/16 | 1.0 | 090 | Put together the Stip of Settlement for State Street gathered the documents, in preparation for filing. |
| 1225 | Stacy Auer | PL | 07/26/16 | 1.3 | 090 | Assist in prep of prelim approval docs and e-file same; various emails and convos re: prep of same; emails re: hard copies of same; |
| 1450 | Reka Viczian | PL | 07/26/16 | 0.8 | 050 | Review brief and update ToA. |
| 1450 | Reka Viczian | PL | 07/26/16 | 0.4 | 140 | Review emails and update FileSite. |
| 0571 | David Goldsmith | P | 07/27/16 | 3.9 | 090 | Meeting with Angelica Crisi and Ivette Delgado re settlement recovery breakdown, ███████ press releases, e-mails internally re same; begin preparing for preliminary approval hearing, Telephone conference with Nicole Zeiss re same |
| 0655 | Nicole Zeiss | P | 07/27/16 | 2.0 | 090 | Miscellaneous administrative matters |
| 1450 | Reka Viczian | PL | 07/27/16 | 1.0 | 140 | Prepare settlement binder for DJG. |
| 0571 | David Goldsmith | P | 07/28/16 | 2.0 | 090 | Prepare for preliminary approval hearing |
| 0571 | David Goldsmith | P | 07/29/16 | 0.4 | 090 | Reply to P. Saparoff e-mail re settlement structure; e-mails with Larry Sucharow re same. |
| 0571 | David Goldsmith | P | 08/01/16 | 3.0 | 090 | Prepare for preliminary approval hearing; discussion with Nicole Zeiss re same; e-mails with Mike Lesser and Garrett Bradley re same. |
| 1450 | Reka Viczian | PL | 08/01/16 | 0.6 | 140 | Review emails and update FileSite. |
| 0571 | David Goldsmith | P | 08/02/16 | 0.5 | 090 | Discussion with Garrett Bradley re preliminary approval hearing; e-mails with Garrett Bradley re P. Saparoff; e-mails with Larry Sucharow, Nicole Zeiss, Mike Rogers re staffing for final approval and fee papers. |
| 1179 | Michael Rogers | P | 08/02/16 | 0.5 | 090 | Emails to/from Lawrence A. Sucharow, David J. Goldsmith, and Nicole M. Zeiss re final approval papers. |
| 0571 | David Goldsmith | P | 08/04/16 | 1.5 | 090 | Prepare for preliminary approval hearing; e-mail Nicole Zeiss |

| 0571 | David Goldsmith | P | 08/05/16 | 5.0 | 090 | Prepare for preliminary approval hearing. |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 08/06/16 | 2.0 | 090 | Prepare for preliminary approval hearing |
| 0103 | Lawrence Sucharow | P | 08/08/16 | 1.7 | 090 | Attention to report on Court Hearing on Preliminary Approval of settlement and requirement for additional papers. |
| 0571 | David Goldsmith | P | 08/08/16 | 14.2 | 060 | Argue preliminary approval hearing before Judge Wolf; prepare for same, pre-hearing meeting with co-counsel re same, discussions and e-mails with Larry Sucharow, Nicole Zeiss, Garrett Bradley; round-trip travel to Boston; status e-mail to Executive Committee; work on revised preliminary approval order and class notices for Wednesday submission. |
| 1179 | Michael Rogers | P | 08/08/16 | 0.5 | 090 | Conferences with David J. Goldsmith and Nicole M. Zeiss re settlement papers. |
| 1225 | Stacy Auer | PL | 08/08/16 | 0.2 | 090 | Emails re: transcript order and Wednesday's e-filing re: additional settlement info to the Judge per his request; review emails and track settlement dates; |
| 1517 | Lawrence Mehringer | PL | 08/08/16 | 0.6 | 140 | Contacting court reporter's office for expedite copy of transcript of settlement hearing of 8/8 for D.Goldsmith and N.Zeiss. |
| 0103 | Lawrence Sucharow | P | 08/09/16 | 4.5 | 090 | Revise draft of POA and other disclosures regarding fees and other issues; conference call plaintiffs counsel; confer N. Zeiss, D. Goldsmith. |
| 0571 | David Goldsmith | P | 08/09/16 | 9.0 | 090 | Work on revised preliminary approval order and class notices to submit on August 10; prepare cover submission, drafts and redlines, send to co-counsel, defendants, ▇; discussions and e-mails with Larry Sucharow, Nicole Zeiss, co-counsel; telephone conference with Larry Sucharow, Nicole Zeiss, C. Kravitz |
| 1225 | Stacy Auer | PL | 08/09/16 | 0.3 | 090 | Circulate transcript; emails and convos re: e-filing of additional settlement info per Judge's request; |
| 1517 | Lawrence Mehringer | PL | 08/09/16 | 0.5 | 140 | Follow up with court reporter re expedited copy of transcript from hearing of 8/8 for D.Goldsmith and obtaining copy re same. |
| 0103 | Lawrence Sucharow | P | 08/10/16 | 4.8 | 090 | Continued revisions to POA; confer plaintiffs counsel. |
| 0571 | David Goldsmith | P | 08/10/16 | 7.0 | 090 | Joint Submission to Court with revised preliminary approval order and class notices; negotiate draft notice with defendants and ▇; telephone conferences and e-mails with W. Paine and M. Butler; prepare multiple drafts and circulate to defendants, DOL, co-counsel; discussions and e-mails with Larry Sucharow re same; finalize documents; supervise filing. |
| 1225 | Stacy Auer | PL | 08/10/16 | 2.7 | 090 | Emails and convos re: Filing of additional information per Judge's request; prep same; efile same; send same to local counsel; e-file same; |
| 0571 | David Goldsmith | P | 08/11/16 | 1.0 | 090 | Address preliminary approval order; e-mails with Larry Sucharow, Nicole Zeiss, co-counsel re same; telephone conference with R. Lieff re same and settlement approval and fee strategy issues; e-mails Dan Chiplock re settlement approval drafting. |
| 0655 | Nicole Zeiss | P | 08/11/16 | 0.5 | 090 | Emails regarding preliminary approval. |
| 1054 | Cheryl Boria | PL | 08/11/16 | 0.3 | 140 | Circulated and calendared the due dates for State Street. |
| 1225 | Stacy Auer | PL | 08/11/16 | 0.4 | 090 | Emails re: final approval schedule and track same; Pull, review, and circulate order granting preliminary approval; |
| 1450 | Reka Viczian | PL | 08/11/16 | 0.6 | 140 | Review emails and update FileSite. |
| 0655 | Nicole Zeiss | P | 08/15/16 | 1.0 | 090 | Dealt with escrow docs. |
| 1450 | Reka Viczian | PL | 08/15/16 | 0.4 | 140 | Review emails and update FileSite. |
| 1643 | Roger Yamada | SA | 08/15/16 | 2.7 | 090 | Began proofing the State Street long form notice; corroborated dates, deadlines, and other information with the court filings and docket. |
| 1643 | Roger Yamada | SA | 08/15/16 | 3.0 | 090 | Conducted a line-by-line reading of the State Street long form notice for errors and omissions. |

| ID | Name | Role | Date | Hours | Code | Description |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 08/16/16 | 3.5 | 090 | Planning for settlement and fee papers; discussion with Nicole Zeiss; telephone conference with Dan Chiplock re same; e-mails with ABData and Nicole Zeiss re long-form notice; review Group Trust letter. |
| 0571 | David Goldsmith | P | 08/16/16 | 1.5 | 090 | Research for fee and expense brief. |
| 0655 | Nicole Zeiss | P | 08/16/16 | 3.0 | 090 | Dealt with motion logistics with David and settlement notice. |
| 0655 | Nicole Zeiss | P | 08/16/16 | 1.5 | 090 | Dealt with group trust letter, addresses. |
| 1643 | Roger Yamada | SA | 08/16/16 | 1.5 | 090 | Began preparing a table to add to the brief, or attach as an appendix, reporting class action settlements (consumer and securities) ranging from $200 M to $400 M as well as the awarded fee. |
| 0571 | David Goldsmith | P | 08/17/16 | 5.0 | 090 | Address planning issues for papers due Sept 15; meeting with Nicole Zeiss and Mike Rogers re same; e-mail to Dan Chiplock re assigning final approval brief; research re fee brief issues; e-mails with Mike Lesser re damages issues; e-mails with co-counsel re defendant strategy issues. |
| 0655 | Nicole Zeiss | P | 08/17/16 | 1.0 | 090 | Dealt with fee issues. |
| 0655 | Nicole Zeiss | P | 08/17/16 | 1.0 | 090 | Dealt with escrow. |
| 0655 | Nicole Zeiss | P | 08/17/16 | 1.0 | 090 | Dealt with notice cover letters. |
| 1643 | Roger Yamada | SA | 08/17/16 | 3.0 | 090 | Narrowed Westlaw results for "common fund" and "class action" in preparing a table to add to the brief, or attach as an appendix, reporting class action settlements (consumer and securities) ranging from $200 M to $400 M as well as the awarded fee. |
| 1643 | Roger Yamada | SA | 08/17/16 | 3.0 | 090 | Began preparing a table to add to the brief, or attach as an appendix, reporting class action settlements (consumer and securities) ranging from $200 M to $400 M as well as the awarded fee. |
| 0655 | Nicole Zeiss | P | 08/18/16 | 1.0 | 090 | Dealt with notice issues and escrow. |
| 0571 | David Goldsmith | P | 08/19/16 | 2.5 | 090 | Review research materials for fee brief |
| 0655 | Nicole Zeiss | P | 08/19/16 | 2.0 | 090 | Began to work on big declaration. |
| 0655 | Nicole Zeiss | P | 08/21/16 | 3.0 | 090 | Worked on big declaration. |
| 0571 | David Goldsmith | P | 08/22/16 | 8.8 | 090 | Research/draft fee brief |
| 0571 | David Goldsmith | P | 08/22/16 | 1.0 | 090 | E-mails with Dan Chiplock re overlength brief strategy; Marks declaration strategy; e-mails with J. Marks re call re declaration; e-mail to ERISA counsel re plaintiff declarations. |
| 0655 | Nicole Zeiss | P | 08/22/16 | 3.0 | 090 | Worked on big declaration. |
| 1643 | Roger Yamada | SA | 08/22/16 | 1.0 | 090 | Created a table reporting class action settlements (consumer and securities) ranging from $200 M to $400 M and the awarded fee, and began populating the table by running a common fund search on Westlaw. |
| 0571 | David Goldsmith | P | 08/23/16 | 14.0 | 090 | Research/draft fee brief; e-mails with M. Miarmi and D. Chiplock; e-mails with Nicole Zeiss |
| 0655 | Nicole Zeiss | P | 08/23/16 | 7.0 | 090 | Worked on big declaration. |
| 0571 | David Goldsmith | P | 08/24/16 | 10.2 | 090 | Research/draft fee brief; e-mails with D. Chiplock; disc strategy with G. Bradley. |
| 1643 | Roger Yamada | SA | 08/24/16 | 3.0 | 090 | Referenced Westlaw to obtain multiplier and fee information for Tyco, Raytheon, First Databank, Neurontin, Lupron, and CVS cases for David Goldsmith. |
| 1643 | Roger Yamada | SA | 08/24/16 | 3.0 | 090 | Reviewed the $100+ million settlement cases and determined fee and multiplier information for the settlements table; discussed with David Goldsmith. |
| 0571 | David Goldsmith | P | 08/25/16 | 9.4 | 090 | Research/draft fee brief; e-mails with Roger Yamada. |
| 1643 | Roger Yamada | SA | 08/25/16 | 3.0 | 090 | Continued reviewing the $100+ million settlement cases and determined fee and multiplier information for the settlements table; discussed with David Goldsmith. |
| 1643 | Roger Yamada | SA | 08/25/16 | 2.0 | 090 | Reviewed outlier cases encountered in the search for $100+ million settlement cases; discussed with Nicole Zeiss and included in the settlements chart. |
| 0571 | David Goldsmith | P | 08/26/16 | 9.9 | 090 | Research/draft fee brief; review co-counsel draft settlement brief; e-mails re same |

| 0571 | David Goldsmith | P | 08/27/16 | 7.7 | 090 | Research/draft fee brief |
|---|---|---|---|---|---|---|
| 0571 | David Goldsmith | P | 08/28/16 | 11.1 | 090 | Research/draft fee brief; send draft to co-counsel and internally. |
| 0571 | David Goldsmith | P | 08/29/16 | 8.7 | 090 | Review/mark-up draft settlement brief and send to LCHB; Telephone conference with Jonathan Marks, Dan Chiplock, Nicole Zeiss re mediator declaration; revise Marks Declaration; revise fee brief per Larry Sucharow comments and recirculate; discussions with Larry Sucharow and Nicole Zeiss re various issues; work on client declaration. |
| 0103 | Lawrence Sucharow | P | 08/30/16 | 3.7 | 090 | Revise draft affidavit and brief in support of Settlement. |
| 0571 | David Goldsmith | P | 08/30/16 | 5.7 | 090 | Revise Marks Declaration per Dan Chiplock comments, send to Jonathan Marks; finish draft Hopkins Declaration; discussions with Nicole Zeiss re status; review/address Mike Lesser comments on fee brief; review Nicole Zeiss draft firm fee/expense. |
| 0655 | Nicole Zeiss | P | 08/30/16 | 1.5 | 090 | Worked on fee declaration. |
| 1643 | Roger Yamada | SA | 08/30/16 | 1.7 | 090 | Proofed the WSJ notice against the court submission.  Double-checked dates against the docket and court submission. |
| **TOTAL** | | | | **38,680.4** | | |

Partner              (P)
Of Counsel           (OC)
Associate            (A)
Staff Attorney       (SA)
Research Analyst     (RA)
Investigator         (I)
Paralegal            (PL)