| Date | Timekeeper Name | Activity | Description | Time Spent | Rate Value | Slip Value |
|------|-----------------|----------|-------------|-----------|------------|------------|
| 9/14/2011 | Emily Peterson | Research | | 5.69 | $325.00 | $1,849.58 |
| 10/1/2011 | Emily Peterson | Research | | 2.00 | $325.00 | $650.00 |
| 10/1/2011 | J. Brian McTigue, Esq. | Phone Call | | 0.08 | $725.00 | $60.18 |
| 10/2/2011 | J. Brian McTigue, Esq. | Meet with | | 3.92 | $725.00 | $2,842.73 |
| 10/3/2011 | J. Brian McTigue, Esq. | Research | | 3.02 | $725.00 | $2,187.33 |
| 10/4/2011 | J. Brian McTigue, Esq. | Phone Call | | 0.17 | $725.00 | $121.80 |
| 10/4/2011 | Bryan Veis | Conference | | 1.50 | $550.00 | $825.00 |
| 10/4/2011 | J. Brian McTigue, Esq. | Research | | 4.02 | $725.00 | $2,912.33 |
| 10/5/2011 | J. Brian McTigue, Esq. | Draft | | 1.00 | $725.00 | $725.00 |
| 10/5/2011 | Bryan Veis | Review | | 2.50 | $550.00 | $1,375.00 |
| 10/5/2011 | J. Brian McTigue, Esq. | Draft | | 1.01 | $725.00 | $732.98 |
| 10/5/2011 | J. Brian McTigue, Esq. | Draft | | 0.50 | $725.00 | $362.50 |
| 10/5/2011 | J. Brian McTigue, Esq. | Draft | | 2.01 | $725.00 | $1,457.98 |
| 10/6/2011 | Bryan Veis | Review | | 0.50 | $550.00 | $275.00 |
| 10/7/2011 | Bryan Veis | Review | | 1.25 | $550.00 | $687.50 |
| 10/7/2011 | Julia Cade | Prepare | | 1.80 | $200.00 | $359.20 |
| 10/8/2011 | J. Brian McTigue, Esq. | Research | | 1.33 | $725.00 | $966.43 |
| 10/10/2011 | J. Brian McTigue, Esq. | Research | | 4.01 | $725.00 | $2,909.43 |
| 10/10/2011 | J. Brian McTigue, Esq. | Meet with | | 1.50 | $725.00 | $1,087.50 |
| 10/10/2011 | Bryan Veis | Review | | 0.25 | $550.00 | $137.50 |
| 10/11/2011 | J. Brian McTigue, Esq. | Edit | | 4.01 | $725.00 | $2,910.15 |
| 10/11/2011 | J. Brian McTigue, Esq. | Meet with | | 1.50 | $725.00 | $1,087.50 |
| 10/11/2011 | Bryan Veis | Review | | 2.58 | $550.00 | $1,420.65 |
| 10/11/2011 | Julia Cade | Research | | 1.33 | $200.00 | $266.60 |
| 10/12/2011 | Julia Cade | Prepare | | 0.42 | $200.00 | $83.60 |
| 10/12/2011 | Bryan Veis | Draft | | 3.25 | $550.00 | $1,787.50 |
| 10/12/2011 | James Moore | Draft | | 2.40 | $725.00 | $1,740.00 |
| 10/12/2011 | J. Brian McTigue, Esq. | Edit | | 6.00 | $725.00 | $4,350.00 |
| 10/12/2011 | David Bond | Prepare | | 2.06 | $325.00 | $670.80 |
| 10/13/2011 | Emily Peterson | Case Admin | | 1.56 | $325.00 | $507.33 |
| 10/13/2011 | David Bond | Case Admin | | 2.62 | $325.00 | $850.85 |
| 10/13/2011 | Emily Peterson | Research | | 5.75 | $325.00 | $1,868.75 |
| 10/13/2011 | J. Brian McTigue, Esq. | Phone Call | | 0.18 | $725.00 | $129.05 |
| 10/13/2011 | J. Brian McTigue, Esq. | Phone Call | | 1.50 | $725.00 | $1,087.50 |
| 10/13/2011 | J. Brian McTigue, Esq. | Review | | 0.14 | $725.00 | $97.88 |
| 10/13/2011 | Bryan Veis | Phone Call | | 0.50 | $550.00 | $275.00 |
| 10/13/2011 | James Moore | Conference | | 0.80 | $725.00 | $580.00 |
| 10/14/2011 | Julia Cade | Prepare | | 0.17 | $200.00 | $33.40 |
| 10/14/2011 | J. Brian McTigue, Esq. | Research | | 0.43 | $725.00 | $310.30 |
| 10/14/2011 | David Bond | Prepare | | 1.50 | $325.00 | $487.50 |
| 10/14/2011 | Bryan Veis | Research | | 4.00 | $550.00 | $2,200.00 |
| 10/14/2011 | Emily Peterson | Research | | 7.55 | $325.00 | $2,453.10 |
| 10/14/2011 | Julia Cade | Research | | 1.82 | $200.00 | $364.20 |
| 10/14/2011 | David Bond | Research | | 2.04 | $325.00 | $661.38 |
| 10/14/2011 | James Moore | Research | | 2.00 | $725.00 | $1,450.00 |
| 10/15/2011 | J. Brian McTigue, Esq. | Phone Call | | 0.75 | $725.00 | $543.75 |
| 10/15/2011 | J. Brian McTigue, Esq. | Draft | | 0.50 | $725.00 | $362.50 |
| 10/15/2011 | J. Brian McTigue, Esq. | Phone Call | | 0.75 | $725.00 | $543.75 |
| 10/15/2011 | Bryan Veis | Phone Call | | 2.50 | $550.00 | $1,375.00 |
| 10/16/2011 | J. Brian McTigue, Esq. | E-Mail | | 0.08 | $725.00 | $60.18 |
| 10/16/2011 | J. Brian McTigue, Esq. | Draft | | 2.25 | $725.00 | $1,631.25 |
| 10/17/2011 | Emily Peterson | Prepare | | 2.00 | $325.00 | $650.00 |
| 10/17/2011 | Emily Peterson | Research | | 3.00 | $325.00 | $975.00 |
| 10/17/2011 | Emily Peterson | Research | | 1.19 | $325.00 | $388.05 |
| 10/17/2011 | Emily Peterson | Case Admin | | 1.35 | $325.00 | $439.08 |
| 10/17/2011 | Sarah McGuane | Research | | 8.00 | $325.00 | $2,600.00 |
| 10/17/2011 | J. Brian McTigue, Esq. | Draft | | 2.25 | $725.00 | $1,631.25 |
| 10/17/2011 | J. Brian McTigue, Esq. | Conference | | 1.25 | $725.00 | $906.25 |
| 10/17/2011 | David Bond | Research | | 2.34 | $325.00 | $761.48 |
| 10/17/2011 | David Bond | Review | | 2.81 | $325.00 | $912.93 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2011 | James Moore | Draft | 3.70 | $725.00 | $2,682.50 |
| 10/17/2011 | J. Brian McTigue, Esq. | Phone Call | 1.50 | $725.00 | $1,087.50 |
| 10/17/2011 | J. Brian McTigue, Esq. | Case Admin | 1.00 | $725.00 | $725.00 |
| 10/17/2011 | Emily Peterson | Research | 1.00 | $325.00 | $325.00 |
| 10/17/2011 | J. Brian McTigue, Esq. | Phone Call | 0.75 | $725.00 | $543.75 |
| 10/17/2011 | J. Brian McTigue, Esq. | Review | 0.16 | $725.00 | $118.90 |
| 10/17/2011 | Julia Cade | Research | 2.03 | $200.00 | $405.80 |
| 10/17/2011 | Bryan Veis | Review | 6.00 | $550.00 | $3,300.00 |
| 10/18/2011 | Bryan Veis | Review | 4.75 | $550.00 | $2,612.50 |
| 10/18/2011 | Emily Peterson | Research | 2.17 | $325.00 | $705.58 |
| 10/18/2011 | J. Brian McTigue, Esq. | Phone Call | 0.21 | $725.00 | $155.15 |
| 10/18/2011 | David Bond | Prepare | 1.78 | $325.00 | $577.53 |
| 10/18/2011 | J. Brian McTigue, Esq. | Phone Call | 0.51 | $725.00 | $369.75 |
| 10/18/2011 | J. Brian McTigue, Esq. | Review | 0.27 | $725.00 | $194.30 |
| 10/18/2011 | David Bond | Review | 1.40 | $325.00 | $456.30 |
| 10/18/2011 | James Moore | Draft | 2.10 | $725.00 | $1,522.50 |
| 10/18/2011 | Emily Peterson | Research | 5.13 | $325.00 | $1,665.95 |
| 10/18/2011 | J. Brian McTigue, Esq. | Phone Call | 1.59 | $725.00 | $1,155.65 |
| 10/19/2011 | David Bond | Prepare | 2.21 | $325.00 | $717.93 |
| 10/19/2011 | Bryan Veis | Review | 2.50 | $550.00 | $1,375.00 |
| 10/19/2011 | J. Brian McTigue, Esq. | Review | 2.93 | $725.00 | $2,122.80 |
| 10/19/2011 | James Moore | Draft | 0.60 | $725.00 | $435.00 |
| 10/19/2011 | Emily Peterson | Research | 7.43 | $200.00 | $1,486.80 |
| 10/20/2011 | Bryan Veis | Draft | 5.50 | $550.00 | $3,025.00 |
| 10/20/2011 | Joshua Erlich | Edit | 2.01 | $325.00 | $653.58 |
| 10/20/2011 | Emily Peterson | Case Admin | 3.89 | $325.00 | $1,265.23 |
| 10/20/2011 | Emily Peterson | Review | 1.80 | $325.00 | $583.38 |
| 10/20/2011 | James Moore | Draft | 0.50 | $725.00 | $362.50 |
| 10/21/2011 | Emily Peterson | Research | 7.94 | $325.00 | $2,581.80 |
| 10/21/2011 | Bryan Veis | Review | 0.75 | $550.00 | $412.50 |
| 10/24/2011 | Bryan Veis | Review | 1.00 | $550.00 | $550.00 |
| 10/24/2011 | Emily Peterson | Research | 0.47 | $325.00 | $151.78 |
| 10/24/2011 | J. Brian McTigue, Esq. | Phone Call | 0.01 | $725.00 | $10.15 |
| 10/24/2011 | Emily Peterson | Research | 7.24 | $325.00 | $2,354.30 |
| 10/25/2011 | Emily Peterson | Research | 2.77 | $325.00 | $901.23 |
| 10/25/2011 | Emily Peterson | Case Admin | 0.31 | $325.00 | $102.05 |
| 10/25/2011 | J. Brian McTigue, Esq. | Research | 0.91 | $725.00 | $659.75 |
| 10/26/2011 | Emily Peterson | Research | 0.78 | $200.00 | $156.40 |
| 10/26/2011 | Emily Peterson | Meet with | 0.64 | $325.00 | $206.38 |
| 10/26/2011 | Emily Peterson | Draft | 2.82 | $325.00 | $915.85 |
| 10/26/2011 | J. Brian McTigue, Esq. | Conference | 4.54 | $725.00 | $3,292.23 |
| 10/26/2011 | Emily Peterson | Draft | 2.73 | $325.00 | $886.60 |
| 10/26/2011 | Bryan Veis | Conference | 3.50 | $550.00 | $1,925.00 |
| 10/26/2011 | James Moore | Conference | 0.90 | $725.00 | $652.50 |
| 10/27/2011 | J. Brian McTigue, Esq. | Prepare | 0.25 | $725.00 | $181.25 |
| 10/27/2011 | J. Brian McTigue, Esq. | Phone Call | 1.00 | $725.00 | $727.90 |
| 10/27/2011 | Emily Peterson | Research | 0.64 | $325.00 | $208.00 |
| 10/27/2011 | Emily Peterson | Research | 1.74 | $325.00 | $564.53 |
| 10/27/2011 | J. Brian McTigue, Esq. | Draft | 1.06 | $725.00 | $766.33 |
| 10/27/2011 | J. Brian McTigue, Esq. | Prepare | 1.25 | $725.00 | $906.25 |
| 10/27/2011 | J. Brian McTigue, Esq. | Prepare | 0.55 | $725.00 | $400.93 |
| 10/27/2011 | Bryan Veis | Conference | 1.75 | $550.00 | $962.50 |
| 10/27/2011 | J. Brian McTigue, Esq. | Prepare | 1.30 | $725.00 | $941.78 |
| 10/28/2011 | James Moore | Conference | 0.30 | $725.00 | $217.50 |
| 10/28/2011 | Emily Peterson | Research | 0.54 | $200.00 | $107.00 |
| 10/28/2011 | Bryan Veis | Conference | 1.50 | $550.00 | $825.00 |
| 10/28/2011 | Emily Peterson | Research | 2.70 | $325.00 | $878.15 |
| 10/29/2011 | Bryan Veis | Review | 0.50 | $550.00 | $275.00 |
| 10/30/2011 | Bryan Veis | Phone Call | 0.42 | $550.00 | $229.35 |
| 10/31/2011 | Bryan Veis | Review | 5.00 | $550.00 | $2,750.00 |
| 10/31/2011 | David Bond | Review | 0.38 | $325.00 | $123.18 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2011 | Emily Peterson | Research | 0.47 | $325.00 | $154.05 |
| 10/31/2011 | Emily Peterson | Draft | 3.94 | $325.00 | $1,279.53 |
| 10/31/2011 | David Bond | Research | 3.57 | $325.00 | $1,159.28 |
| 10/31/2011 | J. Brian McTigue, Esq. | Conference | 0.43 | $725.00 | $308.85 |
| 11/1/2011 | Bryan Veis | Research | 1.25 | $550.00 | $687.50 |
| 11/1/2011 | Emily Peterson | Research | 0.25 | $325.00 | $80.28 |
| 11/1/2011 | Emily Peterson | Draft | 4.78 | $325.00 | $1,552.85 |
| 11/1/2011 | Joshua Erlich | Research | 5.87 | $325.00 | $1,907.10 |
| 11/2/2011 | Emily Peterson | Case Admin | 0.29 | $325.00 | $92.95 |
| 11/2/2011 | James Moore | Research | 0.30 | $725.00 | $217.50 |
| 11/2/2011 | J. Brian McTigue, Esq. | Review | 0.45 | $725.00 | $323.35 |
| 11/2/2011 | Joshua Erlich | Research | 5.13 | $325.00 | $1,666.93 |
| 11/2/2011 | Julia Cade | Research | 1.00 | $200.00 | $200.00 |
| 11/2/2011 | Emily Peterson | Draft | 7.33 | $325.00 | $2,380.95 |
| 11/2/2011 | Bryan Veis | Conference Call | 0.75 | $550.00 | $412.50 |
| 11/3/2011 | Emily Peterson | Research | 0.27 | $325.00 | $86.78 |
| 11/3/2011 | Emily Peterson | Draft | 2.48 | $325.00 | $806.00 |
| 11/3/2011 | Emily Peterson | Case Admin | 1.14 | $325.00 | $369.85 |
| 11/3/2011 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $123.25 |
| 11/3/2011 | J. Brian McTigue, Esq. | Draft | 2.17 | $725.00 | $1,573.98 |
| 11/3/2011 | James Moore | Research | 0.30 | $725.00 | $217.50 |
| 11/3/2011 | J. Brian McTigue, Esq. | Draft | 0.33 | $725.00 | $241.43 |
| 11/4/2011 | Emily Peterson | Research | 0.95 | $325.00 | $307.45 |
| 11/4/2011 | Emily Peterson | Case Admin | 0.70 | $325.00 | $228.15 |
| 11/4/2011 | Bryan Veis | Conference | 0.25 | $550.00 | $137.50 |
| 11/4/2011 | James Moore | Research | 0.30 | $725.00 | $217.50 |
| 11/6/2011 | J. Brian McTigue, Esq. | Meet with | 3.01 | $725.00 | $2,184.43 |
| 11/7/2011 | Emily Peterson | Research | 0.64 | $325.00 | $208.00 |
| 11/7/2011 | Emily Peterson | Draft | 4.62 | $325.00 | $1,501.83 |
| 11/8/2011 | Emily Peterson | Research | 0.17 | $325.00 | $55.25 |
| 11/8/2011 | J. Brian McTigue, Esq. | Phone Call | 0.68 | $725.00 | $490.10 |
| 11/8/2011 | Emily Peterson | Draft | 5.74 | $325.00 | $1,866.80 |
| 11/9/2011 | Emily Peterson | Research | 0.15 | $325.00 | $47.78 |
| 11/9/2011 | Emily Peterson | Draft | 1.86 | $325.00 | $605.80 |
| 11/10/2011 | Emily Peterson | Research | 0.33 | $325.00 | $107.58 |
| 11/10/2011 | Bryan Veis | Conference | 0.25 | $550.00 | $137.50 |
| 11/11/2011 | Emily Peterson | Research | 0.50 | $325.00 | $163.48 |
| 11/11/2011 | J. Brian McTigue, Esq. | Research | 2.58 | $725.00 | $1,872.68 |
| 11/11/2011 | Bryan Veis | Conference | 1.25 | $550.00 | $687.50 |
| 11/12/2011 | J. Brian McTigue, Esq. | Phone Call | 0.76 | $725.00 | $553.90 |
| 11/12/2011 | J. Brian McTigue, Esq. | Case Admin | 1.50 | $725.00 | $1,087.50 |
| 11/12/2011 | J. Brian McTigue, Esq. | Phone Call | 0.43 | $725.00 | $312.48 |
| 11/12/2011 | J. Brian McTigue, Esq. | Phone Call | 0.26 | $725.00 | $189.23 |
| 11/13/2011 | J. Brian McTigue, Esq. | Research | 2.35 | $725.00 | $1,701.58 |
| 11/14/2011 | Bryan Veis | Conference | 0.75 | $550.00 | $412.50 |
| 11/14/2011 | Julia Cade | Research | 1.19 | $200.00 | $237.20 |
| 11/14/2011 | Emily Peterson | Meet with | 0.75 | $325.00 | $243.75 |
| 11/14/2011 | Emily Peterson | Research | 0.36 | $325.00 | $115.70 |
| 11/14/2011 | Julia Cade | Prepare | 3.07 | $200.00 | $613.60 |
| 11/15/2011 | Joshua Erlich | Research | 3.34 | $325.00 | $1,085.83 |
| 11/15/2011 | Emily Peterson | Research | 0.27 | $325.00 | $88.08 |
| 11/15/2011 | Julia Cade | Research | 5.62 | $200.00 | $1,124.40 |
| 11/15/2011 | David Bond | Prepare | 3.32 | $325.00 | $1,079.00 |
| 11/15/2011 | Emily Peterson | Draft Letter | 1.82 | $325.00 | $591.18 |
| 11/15/2011 | J. Brian McTigue, Esq. | Phone Call | 1.75 | $725.00 | $1,268.75 |
| 11/15/2011 | James Moore | Draft | 1.10 | $725.00 | $797.50 |
| 11/15/2011 | Bryan Veis | Phone Call | 2.00 | $550.00 | $1,100.00 |
| 11/16/2011 | Julia Cade | Research | 7.71 | $200.00 | $1,541.20 |
| 11/16/2011 | Emily Peterson | Research | 0.55 | $325.00 | $179.08 |
| 11/16/2011 | Emily Peterson | Draft Letter | 1.83 | $325.00 | $596.05 |
| 11/16/2011 | David Bond | Review | 1.88 | $325.00 | $611.65 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2011 | David Bond | Prepare | 2.74 | $325.00 | $890.18 |
| 11/16/2011 | Bryan Veis | Draft | 2.25 | $550.00 | $1,237.50 |
| 11/16/2011 | James Moore | Draft | 0.70 | $725.00 | $507.50 |
| 11/17/2011 | Bryan Veis | Conference | 0.50 | $550.00 | $275.00 |
| 11/17/2011 | J. Brian McTigue, Esq. | Edit | 0.26 | $725.00 | $187.05 |
| 11/17/2011 | Emily Peterson | Research | 0.35 | $325.00 | $114.08 |
| 11/17/2011 | Julia Cade | Research | 1.43 | $200.00 | $286.40 |
| 11/17/2011 | J. Brian McTigue, Esq. | Phone Call | 0.21 | $725.00 | $154.43 |
| 11/18/2011 | Joshua Erlich | Draft | 2.50 | $325.00 | $812.83 |
| 11/18/2011 | Emily Peterson | Research | 0.50 | $325.00 | $163.15 |
| 11/18/2011 | Julia Cade | Prepare | 0.52 | $200.00 | $103.20 |
| 11/18/2011 | J. Brian McTigue, Esq. | Review | 0.16 | $725.00 | $115.28 |
| 11/18/2011 | Bryan Veis | Phone Call | 0.25 | $550.00 | $137.50 |
| 11/19/2011 | J. Brian McTigue, Esq. | Meet with | 3.43 | $725.00 | $2,484.58 |
| 11/20/2011 | J. Brian McTigue, Esq. | Meet with | 4.09 | $725.00 | $2,968.15 |
| 11/21/2011 | James Moore | Conference | 0.30 | $725.00 | $217.50 |
| 11/21/2011 | Julia Cade | Prepare | 1.42 | $200.00 | $283.20 |
| 11/21/2011 | Emily Peterson | Research | 0.60 | $325.00 | $194.68 |
| 11/21/2011 | J. Brian McTigue, Esq. | Conference | 4.43 | $725.00 | $3,209.58 |
| 11/21/2011 | J. Brian McTigue, Esq. | Phone Call | 0.01 | $725.00 | $6.53 |
| 11/21/2011 | Julia Cade | Prepare | 1.42 | $200.00 | $283.20 |
| 11/21/2011 | Julia Cade | Prepare | 4.71 | $200.00 | $942.60 |
| 11/21/2011 | Emily Peterson | Meet with | 0.73 | $325.00 | $237.25 |
| 11/21/2011 | David Bond | Prepare | 0.67 | $325.00 | $216.78 |
| 11/22/2011 | Sarah McGuane | Research | 6.35 | $325.00 | $2,064.73 |
| 11/23/2011 | J. Brian McTigue, Esq. | Phone Call | 0.43 | $725.00 | $312.48 |
| 11/28/2011 | James Moore | Conference | 0.40 | $725.00 | $290.00 |
| 11/28/2011 | Sarah McGuane | Research | 7.49 | $325.00 | $2,433.28 |
| 11/28/2011 | Emily Peterson | Research | 0.42 | $325.00 | $137.80 |
| 11/28/2011 | Emily Peterson | Meet with | 0.96 | $325.00 | $313.30 |
| 11/28/2011 | David Bond | Prepare | 2.46 | $325.00 | $798.53 |
| 11/29/2011 | Sarah McGuane | Research | 8.02 | $325.00 | $2,605.85 |
| 11/29/2011 | Emily Peterson | Research | 0.20 | $325.00 | $64.35 |
| 11/29/2011 | David Bond | Prepare | 2.36 | $325.00 | $767.33 |
| 11/30/2011 | Sarah McGuane | Research | 8.03 | $325.00 | $2,610.73 |
| 11/30/2011 | J. Brian McTigue, Esq. | Phone Call | 0.10 | $725.00 | $69.60 |
| 11/30/2011 | Emily Peterson | Research | 0.27 | $325.00 | $88.40 |
| 11/30/2011 | J. Brian McTigue, Esq. | Phone Call | 0.20 | $725.00 | $142.10 |
| 12/1/2011 | Bryan Veis | Research | 0.75 | $550.00 | $412.50 |
| 12/1/2011 | Emily Peterson | Research | 0.45 | $325.00 | $144.95 |
| 12/2/2011 | James Moore | Review | 1.40 | $725.00 | $1,015.00 |
| 12/2/2011 | Emily Peterson | Research | 0.35 | $325.00 | $112.45 |
| 12/5/2011 | Bryan Veis | Review | 3.75 | $550.00 | $2,062.50 |
| 12/5/2011 | Emily Peterson | Research | 0.59 | $325.00 | $190.45 |
| 12/5/2011 | Emily Peterson | Draft | 4.66 | $325.00 | $1,514.18 |
| 12/5/2011 | Sarah McGuane | Research | 1.89 | $325.00 | $615.23 |
| 12/5/2011 | James Moore | Research | 4.00 | $725.00 | $2,900.00 |
| 12/6/2011 | Emily Peterson | Research | 0.15 | $325.00 | $50.05 |
| 12/6/2011 | Julia Cade | Prepare | 0.76 | $200.00 | $151.20 |
| 12/6/2011 | Emily Peterson | Draft | 3.74 | $325.00 | $1,214.85 |
| 12/6/2011 | Emily Peterson | Draft | 0.84 | $325.00 | $272.68 |
| 12/6/2011 | James Moore | Research | 0.50 | $725.00 | $362.50 |
| 12/6/2011 | Bryan Veis | Review | 3.25 | $550.00 | $1,787.50 |
| 12/7/2011 | Emily Peterson | Research | 0.38 | $325.00 | $123.50 |
| 12/7/2011 | Julia Cade | Research | 1.19 | $200.00 | $238.20 |
| 12/7/2011 | Emily Peterson | Draft | 2.81 | $325.00 | $912.60 |
| 12/7/2011 | Emily Peterson | Draft | 1.66 | $325.00 | $539.83 |
| 12/7/2011 | James Moore | Research | 0.50 | $725.00 | $362.50 |
| 12/8/2011 | Emily Peterson | Research | 0.28 | $325.00 | $90.68 |
| 12/8/2011 | Emily Peterson | Draft | 6.57 | $325.00 | $2,136.55 |
| 12/8/2011 | David Bond | Prepare | 1.47 | $325.00 | $479.05 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/8/2011 | James Moore | Conference | 0.20 | $725.00 | $145.00 |
| 12/9/2011 | Emily Peterson | Research | 0.34 | $325.00 | $110.83 |
| 12/9/2011 | Emily Peterson | Draft | 6.35 | $325.00 | $2,062.13 |
| 12/10/2011 | J. Brian McTigue, Esq. | Phone Call | 0.13 | $725.00 | $91.35 |
| 12/11/2011 | J. Brian McTigue, Esq. | Research | 0.49 | $725.00 | $355.98 |
| 12/11/2011 | J. Brian McTigue, Esq. | Research | 0.04 | $725.00 | $29.73 |
| 12/12/2011 | Bryan Veis | Review | 0.83 | $550.00 | $458.15 |
| 12/12/2011 | J. Brian McTigue, Esq. | Research | 0.56 | $725.00 | $402.38 |
| 12/12/2011 | James Moore | Research | 0.90 | $725.00 | $652.50 |
| 12/12/2011 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $126.15 |
| 12/12/2011 | J. Brian McTigue, Esq. | Draft | 0.59 | $725.00 | $430.65 |
| 12/12/2011 | J. Brian McTigue, Esq. | Prepare | 0.34 | $725.00 | $246.50 |
| 12/12/2011 | J. Brian McTigue, Esq. | Draft | 0.32 | $725.00 | $233.45 |
| 12/13/2011 | J. Brian McTigue, Esq. | Draft Letter | 0.43 | $725.00 | $309.58 |
| 12/13/2011 | J. Brian McTigue, Esq. | Phone Call | 0.26 | $725.00 | $187.78 |
| 12/14/2011 | Sarah McGuane | Prepare | 0.50 | $325.00 | $162.50 |
| 12/16/2011 | J. Brian McTigue, Esq. | Phone Call | 0.42 | $725.00 | $301.60 |
| 12/17/2011 | J. Brian McTigue, Esq. | Phone Call | 0.05 | $725.00 | $36.25 |
| 12/19/2011 | Bryan Veis | Conference | 0.25 | $550.00 | $137.50 |
| 12/19/2011 | Sarah McGuane | Research | 3.77 | $325.00 | $1,223.63 |
| 12/20/2011 | Sarah McGuane | Research | 2.47 | $325.00 | $801.78 |
| 12/22/2011 | James Moore | Research | 0.60 | $725.00 | $435.00 |
| 12/23/2011 | David Bond | Prepare | 0.50 | $325.00 | $162.50 |
| 12/25/2011 | David Bond | Review | 0.08 | $725.00 | $60.18 |
| 12/27/2011 | J. Brian McTigue, Esq. | Phone Call | 0.18 | $725.00 | $132.68 |
| 12/27/2011 | J. Brian McTigue, Esq. | Phone Call | 0.02 | $725.00 | $15.95 |
| 12/27/2011 | J. Brian McTigue, Esq. | Conference | 0.15 | $725.00 | $105.85 |
| 12/29/2011 | James Moore | Conference | 0.20 | $725.00 | $145.00 |
| 12/29/2011 | Sarah McGuane | Research | 7.78 | $325.00 | $2,528.18 |
| 1/3/2012 | David Bond | Review | 1.50 | $325.00 | $487.50 |
| 1/3/2012 | Bryan Veis | Conference | 0.25 | $550.00 | $137.50 |
| 1/3/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.10 | $725.00 | $72.50 |
| 1/3/2012 | J. Brian McTigue, Esq. | Conference | 6.27 | $725.00 | $4,543.58 |
| 1/4/2012 | Sarah McGuane | Travel | 2.50 | $325.00 | $812.50 |
| 1/4/2012 | Sarah McGuane | Research | 6.17 | $325.00 | $2,004.28 |
| 1/4/2012 | J. Brian McTigue, Esq. | Phone Call | 6.11 | $725.00 | $4,431.93 |
| 1/4/2012 | Joshua Erlich | Research | 6.50 | $325.00 | $2,112.50 |
| 1/4/2012 | James Moore | Conference | 0.40 | $725.00 | $290.00 |
| 1/4/2012 | Bryan Veis | Conference | 0.75 | $550.00 | $412.50 |
| 1/5/2012 | J. Brian McTigue, Esq. | Review | 0.17 | $725.00 | $121.08 |
| 1/5/2012 | Sarah McGuane | Research | 0.12 | $325.00 | $38.68 |
| 1/5/2012 | Joshua Erlich | Research | 7.50 | $325.00 | $2,437.50 |
| 1/6/2012 | Emily Peterson | Research | 5.74 | $325.00 | $1,866.15 |
| 1/6/2012 | Bryan Veis | Conference | 0.50 | $550.00 | $275.00 |
| 1/9/2012 | Sarah McGuane | Research | 7.96 | $325.00 | $2,586.03 |
| 1/9/2012 | J. Brian McTigue, Esq. | Draft | 0.18 | $725.00 | $127.60 |
| 1/9/2012 | Joshua Erlich | Meet with | 0.50 | $325.00 | $162.50 |
| 1/10/2012 | Emily Peterson | Meet with | 0.75 | $325.00 | $243.75 |
| 1/10/2012 | Sarah McGuane | Prepare | 7.62 | $325.00 | $2,476.18 |
| 1/10/2012 | J. Brian McTigue, Esq. | Review | 0.68 | $725.00 | $490.10 |
| 1/10/2012 | Joshua Erlich | Meet with | 1.25 | $325.00 | $406.25 |
| 1/11/2012 | Sarah McGuane | Prepare | 1.15 | $325.00 | $373.43 |
| 1/11/2012 | Sarah McGuane | Research | 4.94 | $325.00 | $1,604.85 |
| 1/11/2012 | Emily Peterson | Meet with | 0.48 | $325.00 | $156.00 |
| 1/11/2012 | J. Brian McTigue, Esq. | Phone Call | 1.35 | $725.00 | $978.03 |
| 1/11/2012 | Emily Peterson | Meet with | 1.79 | $325.00 | $581.10 |
| 1/11/2012 | Emily Peterson | Research | 1.91 | $325.00 | $619.13 |
| 1/11/2012 | Emily Peterson | Research | 0.55 | $325.00 | $178.43 |
| 1/12/2012 | Sarah McGuane | Research | 7.51 | $325.00 | $2,440.10 |
| 1/12/2012 | J. Brian McTigue, Esq. | Review | 1.01 | $725.00 | $730.80 |
| 1/12/2012 | James Moore | Conference | 0.80 | $725.00 | $580.00 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/12/2012 | Emily Peterson | Research | 1.84 | $325.00 | $599.30 |
| 1/12/2012 | Emily Peterson | Review | 0.57 | $325.00 | $186.55 |
| 1/13/2012 | J. Brian McTigue, Esq. | Review | 1.01 | $725.00 | $730.80 |
| 1/13/2012 | J. Brian McTigue, Esq. | Review | 0.84 | $725.00 | $606.10 |
| 1/13/2012 | Sarah McGuane | Prepare | 2.96 | $325.00 | $962.98 |
| 1/13/2012 | James Moore | Conference | 0.40 | $725.00 | $290.00 |
| 1/14/2012 | J. Brian McTigue, Esq. | Research | 1.48 | $725.00 | $1,075.18 |
| 1/15/2012 | J. Brian McTigue, Esq. | Research | 2.18 | $725.00 | $1,580.50 |
| 1/15/2012 | Joshua Erlich | Phone Call | 1.00 | $325.00 | $325.00 |
| 1/16/2012 | Joshua Erlich | Research | 7.00 | $325.00 | $2,275.00 |
| 1/17/2012 | James Moore | Conference | 0.70 | $725.00 | $507.50 |
| 1/17/2012 | Sarah McGuane | Research | 0.91 | $325.00 | $295.43 |
| 1/17/2012 | J. Brian McTigue, Esq. | Phone Call | 4.51 | $725.00 | $3,269.75 |
| 1/17/2012 | Joshua Erlich | Meet with | 1.00 | $325.00 | $325.00 |
| 1/17/2012 | Sarah McGuane | Prepare | 6.88 | $325.00 | $2,235.68 |
| 1/17/2012 | Bryan Veis | Conference | 6.00 | $550.00 | $3,300.00 |
| 1/17/2012 | Emily Peterson | Case Admin | 1.32 | $325.00 | $427.70 |
| 1/17/2012 | Joshua Erlich | Research | 7.00 | $325.00 | $2,275.00 |
| 1/17/2012 | Emily Peterson | Meet with | 2.00 | $200.00 | $400.00 |
| 1/18/2012 | J. Brian McTigue, Esq. | Prepare | 2.09 | $725.00 | $1,518.15 |
| 1/18/2012 | Bryan Veis | Conference Call | 2.75 | $550.00 | $1,512.50 |
| 1/18/2012 | Joshua Erlich | Research | 7.00 | $325.00 | $2,275.00 |
| 1/19/2012 | Sarah McGuane | Research | 5.36 | $325.00 | $1,741.68 |
| 1/19/2012 | Joshua Erlich | Research | 2.50 | $325.00 | $812.50 |
| 1/19/2012 | Sarah McGuane | Prepare | 1.30 | $325.00 | $422.18 |
| 1/19/2012 | Joshua Erlich | Research | 3.50 | $325.00 | $1,137.50 |
| 1/19/2012 | Emily Peterson | Research | 1.64 | $325.00 | $534.30 |
| 1/19/2012 | J. Brian McTigue, Esq. | Phone Call | 2.51 | $725.00 | $1,822.65 |
| 1/19/2012 | James Moore | Review | 0.80 | $725.00 | $580.00 |
| 1/19/2012 | Bryan Veis | Review | 1.75 | $550.00 | $962.50 |
| 1/20/2012 | J. Brian McTigue, Esq. | Prepare | 7.03 | $725.00 | $5,095.30 |
| 1/20/2012 | James Moore | Review | 0.20 | $725.00 | $145.00 |
| 1/20/2012 | Bryan Veis | Conference | 4.00 | $550.00 | $2,200.00 |
| 1/20/2012 | Joshua Erlich | Research | 4.00 | $325.00 | $1,300.00 |
| 1/20/2012 | Sarah McGuane | Research | 4.12 | $325.00 | $1,339.65 |
| 1/20/2012 | Emily Peterson | Review | 2.05 | $325.00 | $665.60 |
| 1/20/2012 | Emily Peterson | Review | 0.23 | $325.00 | $73.78 |
| 1/21/2012 | J. Brian McTigue, Esq. | Review | 1.17 | $725.00 | $849.70 |
| 1/22/2012 | J. Brian McTigue, Esq. | Review | 2.15 | $725.00 | $1,556.58 |
| 1/23/2012 | Joshua Erlich | Research | 7.00 | $325.00 | $2,275.00 |
| 1/23/2012 | Sarah McGuane | Research | 1.29 | $325.00 | $420.23 |
| 1/23/2012 | David Bond | Prepare | 3.50 | $325.00 | $1,137.50 |
| 1/23/2012 | Bryan Veis | Review | 4.00 | $550.00 | $2,200.00 |
| 1/23/2012 | Emily Peterson | Review | 1.31 | $325.00 | $424.13 |
| 1/23/2012 | Emily Peterson | Meet with | 1.78 | $325.00 | $579.48 |
| 1/23/2012 | David Bond | Research | 2.70 | $325.00 | $878.48 |
| 1/23/2012 | James Moore | Review | 0.80 | $725.00 | $580.00 |
| 1/23/2012 | Joshua Erlich | Meet with | 1.25 | $325.00 | $406.25 |
| 1/24/2012 | Sarah McGuane | Research | 1.14 | $325.00 | $370.50 |
| 1/24/2012 | J. Brian McTigue, Esq. | Phone Call | 1.01 | $725.00 | $732.98 |
| 1/24/2012 | Bryan Veis | Review | 6.50 | $550.00 | $3,575.00 |
| 1/24/2012 | David Bond | Research | 2.00 | $325.00 | $650.00 |
| 1/24/2012 | Joshua Erlich | Research | 7.50 | $325.00 | $2,437.50 |
| 1/25/2012 | Sarah McGuane | Research | 6.62 | $325.00 | $2,152.80 |
| 1/25/2012 | Bryan Veis | Research | 5.00 | $550.00 | $2,750.00 |
| 1/25/2012 | J. Brian McTigue, Esq. | Conference Call | 3.41 | $725.00 | $2,471.53 |
| 1/25/2012 | James Moore | Conference | 0.60 | $725.00 | $435.00 |
| 1/25/2012 | Joshua Erlich | Research | 6.50 | $325.00 | $2,112.50 |
| 1/26/2012 | Emily Peterson | Research | 4.37 | $325.00 | $1,419.60 |
| 1/26/2012 | J. Brian McTigue, Esq. | Conference Call | 9.41 | $725.00 | $6,821.53 |
| 1/26/2012 | Bryan Veis | Research | 6.00 | $550.00 | $3,300.00 |

| 1/26/2012 Sarah McGuane | Travel | 2.75 | $325.00 | $893.75 |
|---|---|---|---|---|
| 1/26/2012 David Bond | Prepare | 2.00 | $325.00 | $650.00 |
| 1/26/2012 Sarah McGuane | Research | 2.51 | $325.00 | $816.73 |
| 1/26/2012 Joshua Erlich | Research | 7.00 | $325.00 | $2,275.00 |
| 1/26/2012 Emily Peterson | Research | 0.90 | $325.00 | $291.20 |
| 1/27/2012 Sarah McGuane | Research | 7.66 | $325.00 | $2,489.83 |
| 1/27/2012 David Bond | Review | 1.34 | $325.00 | $436.48 |
| 1/27/2012 J. Brian McTigue, Esq. | Prepare | 8.29 | $725.00 | $6,012.43 |
| 1/27/2012 Bryan Veis | Research | 5.00 | $550.00 | $2,750.00 |
| 1/27/2012 David Bond | Research | 3.00 | $325.00 | $975.00 |
| 1/27/2012 Joshua Erlich | Research | 4.00 | $325.00 | $1,300.00 |
| 1/28/2012 J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 1/28/2012 J. Brian McTigue, Esq. | Phone Call | 0.25 | $725.00 | $181.25 |
| 1/28/2012 J. Brian McTigue, Esq. | Phone Call | 0.07 | $725.00 | $48.58 |
| 1/28/2012 J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $60.18 |
| 1/28/2012 J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $60.18 |
| 1/29/2012 J. Brian McTigue, Esq. | Case Admin | 11.22 | $725.00 | $8,135.23 |
| 1/30/2012 J. Brian McTigue, Esq. | Review | 0.18 | $725.00 | $126.88 |
| 1/30/2012 J. Brian McTigue, Esq. | Phone Call | 0.18 | $725.00 | $129.78 |
| 1/30/2012 Joshua Erlich | Research | 0.64 | $325.00 | $207.03 |
| 1/30/2012 J. Brian McTigue, Esq. | Prepare | 2.00 | $725.00 | $1,450.00 |
| 1/30/2012 J. Brian McTigue, Esq. | Case Admin | 0.84 | $725.00 | $611.18 |
| 1/30/2012 Joshua Erlich | Research | 5.74 | $325.00 | $1,864.53 |
| 1/30/2012 Bryan Veis | Research | 4.75 | $550.00 | $2,612.50 |
| 1/30/2012 J. Brian McTigue, Esq. | Meet with | 0.34 | $725.00 | $245.78 |
| 1/30/2012 Emily Peterson | Draft | 2.21 | $325.00 | $718.58 |
| 1/30/2012 Joshua Erlich | Conference | 0.25 | $325.00 | $81.25 |
| 1/30/2012 Joshua Erlich | Conference | 0.25 | $325.00 | $81.25 |
| 1/30/2012 Joshua Erlich | Research | 0.46 | $325.00 | $148.85 |
| 1/30/2012 Joshua Erlich | Conference | 0.25 | $325.00 | $81.25 |
| 1/30/2012 Sarah McGuane | Research | 7.37 | $325.00 | $2,395.90 |
| 1/31/2012 Sarah McGuane | Travel | 3.00 | $325.00 | $975.00 |
| 1/31/2012 Sarah McGuane | Research | 2.22 | $325.00 | $722.80 |
| 1/31/2012 Joshua Erlich | Research | 7.72 | $325.00 | $2,509.00 |
| 1/31/2012 Emily Peterson | Draft | 6.39 | $325.00 | $2,076.10 |
| 1/31/2012 Joshua Erlich | Conference | 0.75 | $325.00 | $243.75 |
| 1/31/2012 J. Brian McTigue, Esq. | E-Mail | 4.82 | $725.00 | $3,490.88 |
| 1/31/2012 Bryan Veis | Draft | 5.25 | $550.00 | $2,887.50 |
| 1/31/2012 Joshua Erlich | Conference | 0.25 | $325.00 | $81.25 |
| 2/1/2012 J. Brian McTigue, Esq. | Phone Call | 0.33 | $725.00 | $236.35 |
| 2/1/2012 J. Brian McTigue, Esq. | Research | 3.29 | $725.00 | $2,386.70 |
| 2/1/2012 Emily Peterson | Review | 7.16 | $325.00 | $2,327.33 |
| 2/1/2012 Joshua Erlich | Research | 7.00 | $325.00 | $2,275.00 |
| 2/1/2012 Sarah McGuane | Research | 7.96 | $325.00 | $2,588.30 |
| 2/1/2012 David Bond | Prepare | 3.50 | $325.00 | $1,136.20 |
| 2/1/2012 J. Brian McTigue, Esq. | Edit | 0.75 | $725.00 | $546.65 |
| 2/1/2012 J. Brian McTigue, Esq. | Phone Call | 0.71 | $725.00 | $513.30 |
| 2/1/2012 Bryan Veis | Review | 1.00 | $550.00 | $550.00 |
| 2/1/2012 J. Brian McTigue, Esq. | Phone Call | 0.76 | $725.00 | $549.55 |
| 2/1/2012 J. Brian McTigue, Esq. | Phone Call | 0.04 | $725.00 | $31.18 |
| 2/2/2012 Joshua Erlich | Research | 7.00 | $325.00 | $2,275.00 |
| 2/2/2012 Joshua Erlich | Conference | 1.25 | $325.00 | $406.25 |
| 2/2/2012 Sarah McGuane | Research | 7.64 | $325.00 | $2,483.33 |
| 2/2/2012 Emily Peterson | Review Doc Prod | 4.73 | $325.00 | $1,536.60 |
| 2/2/2012 Emily Peterson | Meet with | 0.53 | $325.00 | $171.28 |
| 2/2/2012 Bryan Veis | Review | 7.50 | $550.00 | $4,125.00 |
| 2/3/2012 Joshua Erlich | Research | 7.00 | $325.00 | $2,275.00 |
| 2/3/2012 Sarah McGuane | Research | 6.70 | $325.00 | $2,177.18 |
| 2/3/2012 Bryan Veis | Research | 4.50 | $550.00 | $2,475.00 |
| 2/3/2012 J. Brian McTigue, Esq. | Research | 2.41 | $725.00 | $1,743.63 |
| 2/6/2012 Sarah McGuane | Research | 7.70 | $325.00 | $2,501.85 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/6/2012 | Joshua Erlich | Research | 7.00 | $325.00 | $2,275.00 |
| 2/6/2012 | J. Brian McTigue, Esq. | E-Mail | 0.06 | $725.00 | $40.60 |
| 2/6/2012 | Emily Peterson | Review Doc Prod | 4.02 | $325.00 | $1,305.85 |
| 2/6/2012 | Bryan Veis | Research | 5.00 | $550.00 | $2,750.00 |
| 2/7/2012 | Sarah McGuane | Research | 7.73 | $325.00 | $2,512.58 |
| 2/7/2012 | J. Brian McTigue, Esq. | Research | 0.09 | $725.00 | $64.53 |
| 2/7/2012 | Bryan Veis | Research | 6.75 | $550.00 | $3,712.50 |
| 2/7/2012 | Joshua Erlich | Research | 6.00 | $325.00 | $1,950.00 |
| 2/8/2012 | Bryan Veis | Research | 5.00 | $550.00 | $2,750.00 |
| 2/8/2012 | Sarah McGuane | Research | 7.93 | $325.00 | $2,575.95 |
| 2/8/2012 | J. Brian McTigue, Esq. | Conference | 0.21 | $725.00 | $150.08 |
| 2/8/2012 | J. Brian McTigue, Esq. | Phone Call | 0.10 | $725.00 | $70.33 |
| 2/8/2012 | J. Brian McTigue, Esq. | Phone Call | 0.10 | $725.00 | $72.50 |
| 2/8/2012 | J. Brian McTigue, Esq. | Research | 3.35 | $725.00 | $2,430.93 |
| 2/8/2012 | Joshua Erlich | Research | 4.00 | $325.00 | $1,300.00 |
| 2/8/2012 | Emily Peterson | Research | 3.55 | $325.00 | $1,153.10 |
| 2/9/2012 | Sarah McGuane | Research | 8.01 | $325.00 | $2,604.23 |
| 2/9/2012 | J. Brian McTigue, Esq. | Conference | 0.38 | $725.00 | $273.33 |
| 2/9/2012 | Joshua Erlich | Research | 6.50 | $325.00 | $2,112.50 |
| 2/10/2012 | Bryan Veis | Research | 4.50 | $550.00 | $2,475.00 |
| 2/10/2012 | Sarah McGuane | Research | 7.16 | $325.00 | $2,327.00 |
| 2/10/2012 | Emily Peterson | Review Doc Prod | 5.14 | $325.00 | $1,670.83 |
| 2/11/2012 | J. Brian McTigue, Esq. | Prepare | 0.53 | $725.00 | $383.53 |
| 2/13/2012 | Emily Peterson | Review Doc Prod | 2.84 | $325.00 | $921.70 |
| 2/14/2012 | Sarah McGuane | Research | 4.52 | $325.00 | $1,469.00 |
| 2/14/2012 | Emily Peterson | Review Doc Prod | 6.37 | $325.00 | $2,068.63 |
| 2/14/2012 | J. Brian McTigue, Esq. | Draft | 0.43 | $725.00 | $308.85 |
| 2/14/2012 | Bryan Veis | Research | 6.00 | $550.00 | $3,300.00 |
| 2/14/2012 | Joshua Erlich | Research | 7.67 | $325.00 | $2,491.78 |
| 2/14/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.09 | $725.00 | $66.70 |
| 2/14/2012 | J. Brian McTigue, Esq. | Phone Call | 1.05 | $725.00 | $764.15 |
| 2/15/2012 | Emily Peterson | Review Doc Prod | 1.59 | $325.00 | $516.43 |
| 2/15/2012 | Bryan Veis | Draft | 4.00 | $550.00 | $2,200.00 |
| 2/15/2012 | Joshua Erlich | Research | 6.67 | $325.00 | $2,166.78 |
| 2/15/2012 | J. Brian McTigue, Esq. | Research | 0.70 | $725.00 | $508.23 |
| 2/15/2012 | Sarah McGuane | Research | 7.73 | $325.00 | $2,510.63 |
| 2/16/2012 | Joshua Erlich | Research | 6.50 | $325.00 | $2,112.50 |
| 2/16/2012 | Sarah McGuane | Research | 6.88 | $325.00 | $2,235.35 |
| 2/16/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.01 | $725.00 | $5.08 |
| 2/17/2012 | Joshua Erlich | Review | 7.00 | $325.00 | $2,275.00 |
| 2/17/2012 | Sarah McGuane | Research | 6.84 | $325.00 | $2,223.00 |
| 2/17/2012 | Bryan Veis | Draft | 5.25 | $550.00 | $2,887.50 |
| 2/17/2012 | J. Brian McTigue, Esq. | Prepare | 0.74 | $725.00 | $535.78 |
| 2/20/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 2/21/2012 | Joshua Erlich | Review | 6.25 | $325.00 | $2,031.25 |
| 2/21/2012 | J. Brian McTigue, Esq. | Phone Call | 0.77 | $725.00 | $554.63 |
| 2/21/2012 | Bryan Veis | Conference | 1.50 | $550.00 | $825.00 |
| 2/21/2012 | J. Brian McTigue, Esq. | Review | 0.06 | $725.00 | $45.68 |
| 2/21/2012 | Sarah McGuane | Research | 1.71 | $325.00 | $554.45 |
| 2/22/2012 | James Moore | Draft | 2.90 | $725.00 | $2,102.50 |
| 2/22/2012 | Sarah McGuane | Research | 7.05 | $325.00 | $2,289.95 |
| 2/22/2012 | Emily Peterson | Research | 4.39 | $325.00 | $1,427.08 |
| 2/22/2012 | Bryan Veis | Review | 3.75 | $550.00 | $2,062.50 |
| 2/22/2012 | Joshua Erlich | Review | 7.00 | $325.00 | $2,275.00 |
| 2/22/2012 | J. Brian McTigue, Esq. | Edit | 1.50 | $725.00 | $1,088.23 |
| 2/22/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.18 | $725.00 | $126.88 |
| 2/23/2012 | Emily Peterson | Review | 2.01 | $325.00 | $652.28 |
| 2/23/2012 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $60.18 |
| 2/23/2012 | Emily Peterson | Review | 1.82 | $325.00 | $591.50 |
| 2/23/2012 | James Moore | Conference | 0.10 | $725.00 | $72.50 |
| 2/23/2012 | Bryan Veis | Draft | 8.00 | $550.00 | $4,400.00 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/23/2012 | Joshua Erlich | Review | 6.75 | $325.00 | $2,193.75 |
| 2/23/2012 | J. Brian McTigue, Esq. | Conference | 4.26 | $725.00 | $3,089.95 |
| 2/23/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.12 | $725.00 | $89.18 |
| 2/23/2012 | Sarah McGuane | Research | 0.41 | $325.00 | $134.55 |
| 2/24/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 2/24/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.02 | $725.00 | $12.33 |
| 2/24/2012 | J. Brian McTigue, Esq. | Edit | 2.00 | $725.00 | $1,450.00 |
| 2/24/2012 | James Moore | Conference | 1.40 | $725.00 | $1,015.00 |
| 2/24/2012 | Emily Peterson | Review | 1.88 | $325.00 | $611.65 |
| 2/24/2012 | David Bond | Review | 2.08 | $325.00 | $675.35 |
| 2/24/2012 | Bryan Veis | Draft | 3.75 | $550.00 | $2,062.50 |
| 2/24/2012 | Joshua Erlich | Review | 3.50 | $325.00 | $1,137.50 |
| 2/25/2012 | J. Brian McTigue, Esq. | Research | 4.26 | $725.00 | $3,088.50 |
| 2/25/2012 | J. Brian McTigue, Esq. | Phone Call | 0.19 | $725.00 | $138.48 |
| 2/27/2012 | Emily Peterson | Research | 1.12 | $325.00 | $364.00 |
| 2/27/2012 | J. Brian McTigue, Esq. | Conference | 0.22 | $725.00 | $156.60 |
| 2/27/2012 | Bryan Veis | Conference | 1.75 | $550.00 | $962.50 |
| 2/28/2012 | J. Brian McTigue, Esq. | Phone Call | 8.88 | $725.00 | $6,440.18 |
| 2/28/2012 | J. Brian McTigue, Esq. | Review | 0.18 | $725.00 | $130.50 |
| 2/28/2012 | Emily Peterson | Draft Letter | 2.00 | $325.00 | $651.30 |
| 2/28/2012 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $57.28 |
| 2/28/2012 | David Bond | Research | 2.04 | $325.00 | $662.68 |
| 2/28/2012 | Joshua Erlich | Draft | 3.00 | $325.00 | $975.00 |
| 2/28/2012 | J. Brian McTigue, Esq. | Phone Call | 0.21 | $725.00 | $153.70 |
| 2/28/2012 | Emily Peterson | Phone Call | 0.81 | $325.00 | $262.28 |
| 2/28/2012 | J. Brian McTigue, Esq. | Phone Call | 0.25 | $725.00 | $181.25 |
| 2/29/2012 | Bryan Veis | Conference | 0.25 | $550.00 | $137.50 |
| 3/1/2012 | Joshua Erlich | Edit | 2.68 | $325.00 | $869.38 |
| 3/1/2012 | J. Brian McTigue, Esq. | Research | 0.19 | $725.00 | $138.48 |
| 3/1/2012 | Bryan Veis | Draft | 3.50 | $550.00 | $1,925.00 |
| 3/2/2012 | Bryan Veis | Conference | 1.75 | $550.00 | $962.50 |
| 3/2/2012 | Joshua Erlich | Review | 3.33 | $325.00 | $1,081.60 |
| 3/4/2012 | J. Brian McTigue, Esq. | Phone Call | 0.09 | $725.00 | $65.98 |
| 3/4/2012 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $60.18 |
| 3/5/2012 | J. Brian McTigue, Esq. | Prepare | 6.98 | $725.00 | $5,059.05 |
| 3/5/2012 | Sarah McGuane | Office Admin. | 2.17 | $325.00 | $704.60 |
| 3/5/2012 | Sarah McGuane | Research | 3.23 | $325.00 | $1,049.10 |
| 3/5/2012 | David Bond | Review | 1.48 | $325.00 | $479.38 |
| 3/5/2012 | Bryan Veis | Review | 4.25 | $550.00 | $2,337.50 |
| 3/5/2012 | Joshua Erlich | Draft | 4.02 | $325.00 | $1,307.48 |
| 3/6/2012 | Bryan Veis | Research | 7.50 | $550.00 | $4,125.00 |
| 3/6/2012 | Sarah McGuane | Research | 6.01 | $325.00 | $1,953.25 |
| 3/6/2012 | David Bond | Review | 2.66 | $325.00 | $865.80 |
| 3/6/2012 | J. Brian McTigue, Esq. | Phone Call | 0.07 | $725.00 | $53.65 |
| 3/6/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.09 | $725.00 | $65.98 |
| 3/6/2012 | Emily Peterson | Research | 4.49 | $325.00 | $1,457.95 |
| 3/6/2012 | Joshua Erlich | Draft | 6.00 | $325.00 | $1,950.00 |
| 3/7/2012 | Joshua Erlich | Draft | 5.42 | $325.00 | $1,760.53 |
| 3/7/2012 | David Bond | Research | 1.42 | $325.00 | $461.18 |
| 3/7/2012 | David Bond | Review | 2.65 | $325.00 | $860.60 |
| 3/7/2012 | Emily Peterson | Research | 4.60 | $325.00 | $1,493.38 |
| 3/7/2012 | J. Brian McTigue, Esq. | Conference | 0.33 | $725.00 | $241.43 |
| 3/7/2012 | Bryan Veis | Research | 2.75 | $550.00 | $1,512.50 |
| 3/7/2012 | J. Brian McTigue, Esq. | Phone Call | 0.59 | $725.00 | $429.93 |
| 3/7/2012 | Sarah McGuane | Research | 4.56 | $325.00 | $1,480.70 |
| 3/8/2012 | Emily Peterson | Meet with | 0.20 | $325.00 | $64.35 |
| 3/8/2012 | J. Brian McTigue, Esq. | Edit | 0.32 | $725.00 | $233.45 |
| 3/8/2012 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $55.10 |
| 3/8/2012 | Sarah McGuane | Case Admin | 0.68 | $325.00 | $221.33 |
| 3/8/2012 | Emily Peterson | Review | 2.01 | $325.00 | $654.55 |
| 3/8/2012 | Emily Peterson | Draft | 1.07 | $325.00 | $346.78 |

CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Date | Timekeeper | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/8/2012 | J. Brian McTigue, Esq. | Conference | 0.19 | $725.00 | $138.48 |
| 3/8/2012 | David Bond | Review | 3.96 | $325.00 | $1,288.30 |
| 3/8/2012 | Bryan Veis | Research | 4.00 | $550.00 | $2,200.00 |
| 3/8/2012 | Joshua Erlich | Draft | 4.58 | $325.00 | $1,489.48 |
| 3/9/2012 | Bryan Veis | Research | 5.00 | $550.00 | $2,750.00 |
| 3/9/2012 | Joshua Erlich | Draft | 5.25 | $325.00 | $1,706.58 |
| 3/9/2012 | David Bond | Review | 0.49 | $325.00 | $159.58 |
| 3/9/2012 | Emily Peterson | Review | 2.17 | $325.00 | $704.60 |
| 3/9/2012 | J. Brian McTigue, Esq. | Review | 0.17 | $725.00 | $125.43 |
| 3/9/2012 | J. Brian McTigue, Esq. | Phone Call | 0.18 | $725.00 | $126.88 |
| 3/11/2012 | J. Brian McTigue, Esq. | Phone Call | 0.38 | $725.00 | $278.40 |
| 3/12/2012 | David Bond | Research | 1.73 | $325.00 | $562.90 |
| 3/12/2012 | Bryan Veis | Research | 1.50 | $550.00 | $825.00 |
| 3/12/2012 | Emily Peterson | Draft | 3.58 | $325.00 | $1,163.18 |
| 3/12/2012 | J. Brian McTigue, Esq. | Phone Call | 0.34 | $725.00 | $249.40 |
| 3/13/2012 | Bryan Veis | Research | 3.00 | $550.00 | $1,650.00 |
| 3/13/2012 | Sarah McGuane | Case Admin | 0.31 | $325.00 | $102.05 |
| 3/14/2012 | Bryan Veis | Conference | 4.00 | $550.00 | $2,200.00 |
| 3/14/2012 | David Bond | Research | 0.57 | $325.00 | $185.25 |
| 3/14/2012 | Emily Peterson | Meet with | 1.00 | $325.00 | $325.00 |
| 3/14/2012 | J. Brian McTigue, Esq. | Phone Call | 0.34 | $725.00 | $246.50 |
| 3/14/2012 | J. Brian McTigue, Esq. | Phone Call | 0.34 | $725.00 | $248.68 |
| 3/16/2012 | J. Brian McTigue, Esq. | Review | 0.50 | $725.00 | $362.50 |
| 3/17/2012 | Bryan Veis | Phone Call | 0.08 | $550.00 | $45.65 |
| 3/17/2012 | J. Brian McTigue, Esq. | Prepare | 1.46 | $725.00 | $1,054.88 |
| 3/17/2012 | Bryan Veis | Conference Call | 0.50 | $550.00 | $275.00 |
| 3/19/2012 | Bryan Veis | Phone Call | 3.00 | $550.00 | $1,650.00 |
| 3/19/2012 | J. Brian McTigue, Esq. | Conference | 0.18 | $725.00 | $130.50 |
| 3/20/2012 | David Bond | Review | 1.04 | $325.00 | $336.38 |
| 3/20/2012 | Emily Peterson | Research | 0.67 | $325.00 | $216.78 |
| 3/21/2012 | Bryan Veis | Meet with | 0.25 | $550.00 | $137.50 |
| 3/21/2012 | Emily Peterson | Meet with | 0.25 | $325.00 | $81.25 |
| 3/21/2012 | James Moore | Conference | 0.25 | $725.00 | $181.25 |
| 3/21/2012 | J. Brian McTigue, Esq. | Case Admin | 0.26 | $725.00 | $187.78 |
| 3/26/2012 | J. Brian McTigue, Esq. | Phone Call | 0.44 | $725.00 | $318.28 |
| 3/27/2012 | J. Brian McTigue, Esq. | Draft | 2.51 | $725.00 | $1,816.85 |
| 3/27/2012 | Sarah McGuane | Prepare | 0.94 | $325.00 | $305.50 |
| 3/28/2012 | Sarah McGuane | Office Admin. | 0.72 | $325.00 | $234.65 |
| 3/28/2012 | David Bond | Research | 1.00 | $325.00 | $325.00 |
| 3/29/2012 | J. Brian McTigue, Esq. | Prepare | 0.46 | $725.00 | $332.78 |
| 3/30/2012 | Bryan Veis | Conference Call | 3.00 | $550.00 | $1,650.00 |
| 3/30/2012 | J. Brian McTigue, Esq. | Conference | 3.95 | $725.00 | $2,864.48 |
| 3/30/2012 | J. Brian McTigue, Esq. | Phone Call | 0.18 | $725.00 | $131.23 |
| 3/30/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 3/30/2012 | Emily Peterson | Research | 4.61 | $325.00 | $1,498.58 |
| 3/30/2012 | J. Brian McTigue, Esq. | Review | 1.62 | $725.00 | $1,177.40 |
| 4/2/2012 | Bryan Veis | Draft | 1.00 | $550.00 | $550.00 |
| 4/2/2012 | Emily Peterson | Research | 0.51 | $200.00 | $102.80 |
| 4/2/2012 | Emily Peterson | Review | 0.32 | $325.00 | $103.03 |
| 4/2/2012 | Sarah McGuane | Office Admin. | 0.34 | $325.00 | $109.85 |
| 4/3/2012 | Bryan Veis | Research | 1.75 | $550.00 | $962.50 |
| 4/3/2012 | Emily Peterson | Research | 1.65 | $325.00 | $536.25 |
| 4/4/2012 | Bryan Veis | Review | 2.00 | $550.00 | $1,100.00 |
| 4/4/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.03 | $725.00 | $18.13 |
| 4/4/2012 | J. Brian McTigue, Esq. | Phone Call | 0.04 | $725.00 | $31.90 |
| 4/5/2012 | Bryan Veis | Phone Call | 5.00 | $550.00 | $2,750.00 |
| 4/5/2012 | Emily Peterson | Meet with | 0.17 | $325.00 | $54.28 |
| 4/5/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.24 | $725.00 | $176.18 |
| 4/5/2012 | Emily Peterson | Review | 2.59 | $325.00 | $842.73 |
| 4/5/2012 | Sarah McGuane | Office Admin. | 0.80 | $325.00 | $259.03 |
| 4/5/2012 | Emily Peterson | Draft | 1.94 | $325.00 | $628.88 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/5/2012 | J. Brian McTigue, Esq. | Research | 0.04 | $725.00 | $31.18 |
| 4/5/2012 | J. Brian McTigue, Esq. | Phone Call | 0.34 | $725.00 | $246.50 |
| 4/6/2012 | Emily Peterson | Research | 0.22 | $325.00 | $69.88 |
| 4/6/2012 | Emily Peterson | Review | 0.85 | $200.00 | $170.20 |
| 4/6/2012 | Emily Peterson | Research | 3.89 | $325.00 | $1,264.58 |
| 4/6/2012 | J. Brian McTigue, Esq. | Prepare | 4.70 | $725.00 | $3,409.68 |
| 4/6/2012 | Bryan Veis | Review | 3.00 | $550.00 | $1,650.00 |
| 4/6/2012 | Sarah McGuane | Prepare | 2.42 | $325.00 | $785.20 |
| 4/9/2012 | Emily Peterson | Draft Letter | 2.01 | $325.00 | $652.93 |
| 4/9/2012 | Emily Peterson | Research | 0.90 | $325.00 | $293.80 |
| 4/9/2012 | J. Brian McTigue, Esq. | Prepare | 3.00 | $725.00 | $2,175.00 |
| 4/9/2012 | Emily Peterson | Review | 2.85 | $325.00 | $924.63 |
| 4/9/2012 | Bryan Veis | Review | 1.50 | $550.00 | $825.00 |
| 4/9/2012 | David Bond | Research | 2.08 | $325.00 | $675.03 |
| 4/10/2012 | Sarah McGuane | Office Admin. | 0.21 | $325.00 | $68.25 |
| 4/10/2012 | Emily Peterson | Review | 2.89 | $325.00 | $939.58 |
| 4/10/2012 | Emily Peterson | Draft Letter | 1.88 | $325.00 | $610.35 |
| 4/10/2012 | J. Brian McTigue, Esq. | Research | 2.50 | $725.00 | $1,812.50 |
| 4/10/2012 | Sarah McGuane | Research | 3.64 | $325.00 | $1,182.68 |
| 4/10/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 4/10/2012 | David Bond | Prepare | 3.50 | $325.00 | $1,137.50 |
| 4/10/2012 | Bryan Veis | Review | 4.75 | $550.00 | $2,612.50 |
| 4/11/2012 | Bryan Veis | Review | 6.00 | $550.00 | $3,300.00 |
| 4/11/2012 | Sarah McGuane | Research | 4.42 | $325.00 | $1,436.50 |
| 4/11/2012 | Emily Peterson | Research | 2.27 | $325.00 | $738.73 |
| 4/11/2012 | David Bond | Research | 2.76 | $325.00 | $895.70 |
| 4/11/2012 | J. Brian McTigue, Esq. | Edit | 2.01 | $725.00 | $1,457.98 |
| 4/11/2012 | J. Brian McTigue, Esq. | Prepare | 0.53 | $725.00 | $384.98 |
| 4/12/2012 | David Bond | Prepare | 2.10 | $325.00 | $683.48 |
| 4/12/2012 | Emily Peterson | Review | 3.18 | $325.00 | $1,033.50 |
| 4/12/2012 | Bryan Veis | Research | 4.00 | $550.00 | $2,200.00 |
| 4/12/2012 | Sarah McGuane | Research | 2.29 | $325.00 | $744.25 |
| 4/13/2012 | Bryan Veis | Review | 3.08 | $550.00 | $1,695.65 |
| 4/13/2012 | Sarah McGuane | Research | 1.62 | $325.00 | $527.48 |
| 4/13/2012 | Emily Peterson | Research | 2.82 | $325.00 | $916.50 |
| 4/13/2012 | James Moore | Review | 0.70 | $725.00 | $507.50 |
| 4/16/2012 | Sarah McGuane | Research | 4.89 | $325.00 | $1,588.93 |
| 4/16/2012 | Emily Peterson | Review | 4.85 | $325.00 | $1,575.28 |
| 4/16/2012 | Emily Peterson | Review | 1.24 | $325.00 | $402.03 |
| 4/16/2012 | Bryan Veis | Conference | 6.50 | $550.00 | $3,575.00 |
| 4/17/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 4/17/2012 | Emily Peterson | Research | 1.97 | $325.00 | $640.58 |
| 4/17/2012 | Sarah McGuane | Office Admin. | 0.58 | $325.00 | $189.80 |
| 4/17/2012 | Sarah McGuane | Conference Call | 1.01 | $325.00 | $328.58 |
| 4/17/2012 | Emily Peterson | Conference Call | 1.16 | $325.00 | $377.00 |
| 4/17/2012 | Emily Peterson | Meet with | 0.17 | $325.00 | $54.28 |
| 4/17/2012 | Sarah McGuane | Prepare | 1.08 | $325.00 | $351.00 |
| 4/17/2012 | J. Brian McTigue, Esq. | Review | 1.52 | $725.00 | $1,098.38 |
| 4/17/2012 | J. Brian McTigue, Esq. | Conference | 1.00 | $725.00 | $725.00 |
| 4/17/2012 | J. Brian McTigue, Esq. | Research | 1.00 | $725.00 | $725.00 |
| 4/17/2012 | Sarah McGuane | Research | 1.33 | $325.00 | $430.95 |
| 4/17/2012 | Emily Peterson | Review | 1.62 | $325.00 | $527.80 |
| 4/17/2012 | Bryan Veis | Conference | 4.50 | $550.00 | $2,475.00 |
| 4/17/2012 | James Moore | Conference Call | 1.20 | $725.00 | $870.00 |
| 4/18/2012 | J. Brian McTigue, Esq. | Research | 5.15 | $725.00 | $3,733.03 |
| 4/18/2012 | Sarah McGuane | Research | 1.47 | $325.00 | $476.13 |
| 4/18/2012 | Sarah McGuane | Travel | 2.50 | $325.00 | $812.50 |
| 4/18/2012 | James Moore | Conference Call | 1.50 | $725.00 | $1,087.50 |
| 4/18/2012 | James Moore | Research | 5.75 | $725.00 | $4,168.75 |
| 4/18/2012 | Emily Peterson | Draft | 2.20 | $325.00 | $715.33 |
| 4/18/2012 | Sarah McGuane | Conference Call | 1.25 | $325.00 | $406.25 |

| Date | Name | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/18/2012 | Emily Peterson | Conference Call | | 2.14 | $200.00 | $427.20 |
| 4/18/2012 | Bryan Veis | Conference | | 6.00 | $550.00 | $3,300.00 |
| 4/19/2012 | Emily Peterson | Research | | 1.61 | $325.00 | $523.90 |
| 4/19/2012 | Sarah McGuane | Research | | 0.31 | $325.00 | $100.10 |
| 4/19/2012 | James Moore | Research | | 3.67 | $725.00 | $2,658.58 |
| 4/19/2012 | Bryan Veis | Review | | 2.75 | $550.00 | $1,512.50 |
| 4/20/2012 | Emily Peterson | Draft | | 4.24 | $325.00 | $1,377.35 |
| 4/20/2012 | J. Brian McTigue, Esq. | Edit | | 0.46 | $725.00 | $334.95 |
| 4/20/2012 | David Bond | Research | | 1.88 | $325.00 | $611.00 |
| 4/20/2012 | Emily Peterson | Conference Call | | 1.25 | $325.00 | $407.23 |
| 4/20/2012 | James Moore | Conference | | 0.60 | $725.00 | $435.00 |
| 4/20/2012 | Sarah McGuane | Research | | 2.06 | $325.00 | $668.53 |
| 4/20/2012 | J. Brian McTigue, Esq. | Phone Call | | 1.85 | $725.00 | $1,338.35 |
| 4/20/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | | 0.01 | $725.00 | $4.35 |
| 4/20/2012 | Bryan Veis | Conference | | 5.50 | $550.00 | $3,025.00 |
| 4/22/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | | 0.02 | $725.00 | $16.68 |
| 4/22/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.16 | $725.00 | $113.83 |
| 4/23/2012 | J. Brian McTigue, Esq. | Conference Call | | 1.02 | $725.00 | $736.60 |
| 4/23/2012 | J. Brian McTigue, Esq. | Review | | 0.67 | $725.00 | $488.65 |
| 4/23/2012 | J. Brian McTigue, Esq. | Research | | 0.23 | $725.00 | $167.48 |
| 4/23/2012 | J. Brian McTigue, Esq. | Review | | 0.09 | $725.00 | $64.53 |
| 4/23/2012 | Emily Peterson | Draft | | 0.47 | $325.00 | $153.40 |
| 4/23/2012 | James Moore | Conference | | 1.17 | $725.00 | $846.08 |
| 4/23/2012 | David Bond | Prepare | | 0.27 | $325.00 | $87.43 |
| 4/23/2012 | Emily Peterson | Conference Call | | 1.51 | $325.00 | $490.43 |
| 4/23/2012 | Emily Peterson | Draft | | 1.36 | $325.00 | $442.33 |
| 4/23/2012 | Sarah McGuane | Office Admin. | | 0.59 | $325.00 | $190.45 |
| 4/23/2012 | Emily Peterson | Draft | | 0.76 | $325.00 | $247.33 |
| 4/23/2012 | Bryan Veis | Prepare | | 5.50 | $550.00 | $3,025.00 |
| 4/24/2012 | Sarah McGuane | Office Admin. | | 1.22 | $325.00 | $395.85 |
| 4/24/2012 | Emily Peterson | Meet with | | 0.98 | $325.00 | $317.85 |
| 4/24/2012 | Emily Peterson | Review | | 0.82 | $325.00 | $267.15 |
| 4/24/2012 | James Moore | Draft | | 1.60 | $725.00 | $1,160.00 |
| 4/24/2012 | David Bond | Meet with | | 1.00 | $325.00 | $325.00 |
| 4/24/2012 | David Bond | Research | | 2.00 | $325.00 | $650.00 |
| 4/24/2012 | Sarah McGuane | Research | | 1.67 | $325.00 | $541.13 |
| 4/24/2012 | J. Brian McTigue, Esq. | Draft | | 3.01 | $725.00 | $2,178.63 |
| 4/24/2012 | J. Brian McTigue, Esq. | Draft | | 3.50 | $725.00 | $2,537.50 |
| 4/24/2012 | Bryan Veis | Draft | | 5.00 | $550.00 | $2,750.00 |
| 4/24/2012 | David Bond | Review | | 1.00 | $325.00 | $325.00 |
| 4/25/2012 | J. Brian McTigue, Esq. | Prepare | | 5.08 | $725.00 | $3,681.55 |
| 4/25/2012 | Sarah McGuane | Office Admin. | | 0.20 | $325.00 | $65.98 |
| 4/25/2012 | Sarah McGuane | Research | | 0.35 | $325.00 | $113.10 |
| 4/25/2012 | Emily Peterson | Draft | | 1.32 | $325.00 | $428.35 |
| 4/25/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.10 | $725.00 | $71.78 |
| 4/25/2012 | Sarah McGuane | Prepare | | 2.31 | $325.00 | $750.10 |
| 4/25/2012 | David Bond | Review | | 3.47 | $325.00 | $1,127.75 |
| 4/25/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.17 | $725.00 | $121.08 |
| 4/25/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.08 | $725.00 | $60.18 |
| 4/25/2012 | Bryan Veis | Draft | | 7.00 | $550.00 | $3,850.00 |
| 4/25/2012 | James Moore | Research | | 3.25 | $725.00 | $2,356.25 |
| 4/26/2012 | Sarah McGuane | Prepare | | 3.32 | $325.00 | $1,079.33 |
| 4/26/2012 | David Bond | Review Doc Prod | | 2.00 | $325.00 | $650.00 |
| 4/26/2012 | J. Brian McTigue, Esq. | Draft | | 5.17 | $725.00 | $3,746.08 |
| 4/26/2012 | James Moore | Research | | 6.90 | $725.00 | $5,002.50 |
| 4/26/2012 | David Bond | Review | | 1.67 | $325.00 | $542.10 |
| 4/26/2012 | Bryan Veis | Conference | | 6.00 | $550.00 | $3,300.00 |
| 4/27/2012 | Sarah McGuane | Research | | 4.58 | $325.00 | $1,488.18 |
| 4/27/2012 | J. Brian McTigue, Esq. | Phone Call | | 3.51 | $725.00 | $2,543.30 |
| 4/27/2012 | Emily Peterson | Draft | | 4.74 | $325.00 | $1,541.15 |
| 4/27/2012 | James Moore | Research | | 0.17 | $725.00 | $121.08 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/27/2012 | Bryan Veis | Research | 5.00 | $550.00 | $2,750.00 |
| 4/29/2012 | J. Brian McTigue, Esq. | Review | 1.90 | $725.00 | $1,376.05 |
| 4/30/2012 | Emily Peterson | Meet with | 4.21 | $325.00 | $1,366.63 |
| 4/30/2012 | Sarah McGuane | Prepare | 1.58 | $325.00 | $514.48 |
| 4/30/2012 | Sarah McGuane | Office Admin. | 0.78 | $325.00 | $253.18 |
| 4/30/2012 | Sarah McGuane | Research | 2.75 | $325.00 | $894.73 |
| 4/30/2012 | J. Brian McTigue, Esq. | Phone Call | 5.18 | $725.00 | $3,757.68 |
| 4/30/2012 | David Bond | Research | 3.09 | $325.00 | $1,005.23 |
| 4/30/2012 | Bryan Veis | Conference | 6.25 | $550.00 | $3,437.50 |
| 5/1/2012 | Bryan Veis | Research | 7.50 | $550.00 | $4,125.00 |
| 5/1/2012 | Emily Peterson | Draft | 2.87 | $325.00 | $932.43 |
| 5/1/2012 | Emily Peterson | Review | 1.13 | $325.00 | $367.58 |
| 5/1/2012 | Emily Peterson | Research | 1.99 | $325.00 | $647.73 |
| 5/1/2012 | David Bond | Review | 1.63 | $325.00 | $528.13 |
| 5/1/2012 | J. Brian McTigue, Esq. | Edit | 1.51 | $725.00 | $1,091.85 |
| 5/1/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 5/1/2012 | J. Brian McTigue, Esq. | Review | 0.08 | $725.00 | $60.18 |
| 5/1/2012 | David Bond | Review | 1.74 | $325.00 | $565.83 |
| 5/1/2012 | J. Brian McTigue, Esq. | Phone Call | 2.00 | $725.00 | $1,450.00 |
| 5/1/2012 | Sarah McGuane | Office Admin. | 6.34 | $325.00 | $2,060.18 |
| 5/2/2012 | David Bond | Review | 0.54 | $325.00 | $174.20 |
| 5/2/2012 | Sarah McGuane | Office Admin. | 4.97 | $325.00 | $1,615.58 |
| 5/2/2012 | J. Brian McTigue, Esq. | Edit | 2.11 | $725.00 | $1,531.93 |
| 5/2/2012 | Emily Peterson | Draft | 1.16 | $325.00 | $375.70 |
| 5/2/2012 | Emily Peterson | Review | 0.32 | $325.00 | $104.00 |
| 5/2/2012 | J. Brian McTigue, Esq. | Edit | 0.51 | $725.00 | $366.85 |
| 5/2/2012 | James Moore | Review | 0.90 | $725.00 | $652.50 |
| 5/2/2012 | Bryan Veis | Conference | 4.50 | $550.00 | $2,475.00 |
| 5/2/2012 | J. Brian McTigue, Esq. | Review | 0.17 | $725.00 | $121.08 |
| 5/2/2012 | Emily Peterson | Draft | 3.84 | $325.00 | $1,246.38 |
| 5/2/2012 | Emily Peterson | Review | 0.37 | $325.00 | $118.63 |
| 5/2/2012 | David Bond | Research | 0.44 | $325.00 | $143.98 |
| 5/3/2012 | Sarah McGuane | Prepare | 6.65 | $325.00 | $2,159.95 |
| 5/3/2012 | J. Brian McTigue, Esq. | Edit | 0.39 | $725.00 | $279.13 |
| 5/3/2012 | J. Brian McTigue, Esq. | Phone Call | 0.39 | $725.00 | $279.13 |
| 5/3/2012 | James Moore | Draft | 4.33 | $725.00 | $3,141.43 |
| 5/3/2012 | Sarah McGuane | Travel | 3.00 | $325.00 | $975.00 |
| 5/3/2012 | Sarah McGuane | Office Admin. | 0.33 | $325.00 | $108.23 |
| 5/3/2012 | Bryan Veis | Draft | 4.25 | $550.00 | $2,337.50 |
| 5/4/2012 | Sarah McGuane | Prepare | 4.50 | $325.00 | $1,462.50 |
| 5/4/2012 | Sarah McGuane | Travel | 2.00 | $325.00 | $650.00 |
| 5/4/2012 | Sarah McGuane | Office Admin. | 1.06 | $325.00 | $344.83 |
| 5/4/2012 | David Bond | Case Admin | 2.02 | $325.00 | $657.80 |
| 5/4/2012 | Emily Peterson | Review | 1.29 | $325.00 | $418.93 |
| 5/4/2012 | Bryan Veis | Draft | 4.00 | $550.00 | $2,200.00 |
| 5/7/2012 | Sarah McGuane | Prepare | 4.37 | $325.00 | $1,420.90 |
| 5/7/2012 | James Moore | Draft | 3.33 | $725.00 | $2,416.43 |
| 5/7/2012 | Bryan Veis | Draft | 5.75 | $550.00 | $3,162.50 |
| 5/8/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 5/8/2012 | Bryan Veis | Phone Call | 0.75 | $550.00 | $412.50 |
| 5/8/2012 | David Bond | Prepare | 3.52 | $325.00 | $1,145.30 |
| 5/8/2012 | J. Brian McTigue, Esq. | E-Mail | 0.18 | $725.00 | $131.23 |
| 5/8/2012 | Sarah McGuane | Prepare | 1.20 | $325.00 | $389.35 |
| 5/8/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 5/8/2012 | David Bond | Review | 1.13 | $325.00 | $365.63 |
| 5/8/2012 | James Moore | Draft | 4.75 | $725.00 | $3,443.75 |
| 5/8/2012 | Sarah McGuane | Research | 6.09 | $325.00 | $1,979.25 |
| 5/9/2012 | James Moore | Conference | 2.50 | $725.00 | $1,812.50 |
| 5/9/2012 | Sarah McGuane | Prepare | 0.86 | $325.00 | $278.85 |
| 5/9/2012 | J. Brian McTigue, Esq. | Phone Call | 0.01 | $725.00 | $8.70 |
| 5/9/2012 | Sarah McGuane | Research | 5.37 | $325.00 | $1,746.23 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/9/2012 | Sarah McGuane | Prepare | 0.37 | $325.00 | $120.58 |
| 5/9/2012 | Emily Peterson | Conference Call | 0.66 | $325.00 | $215.48 |
| 5/9/2012 | Emily Peterson | Draft | 2.58 | $325.00 | $836.88 |
| 5/10/2012 | David Bond | Review Doc Prod | 1.20 | $325.00 | $389.03 |
| 5/10/2012 | Sarah McGuane | Research | 6.24 | $325.00 | $2,026.70 |
| 5/10/2012 | J. Brian McTigue, Esq. | Phone Call | 0.56 | $725.00 | $404.55 |
| 5/10/2012 | David Bond | Research | 2.00 | $325.00 | $650.00 |
| 5/10/2012 | James Moore | Research | 4.92 | $725.00 | $3,564.83 |
| 5/11/2012 | David Bond | Prepare | 1.44 | $325.00 | $468.65 |
| 5/11/2012 | James Moore | Draft | 5.83 | $725.00 | $4,228.93 |
| 5/11/2012 | Sarah McGuane | Travel | 2.00 | $325.00 | $650.00 |
| 5/11/2012 | Sarah McGuane | Research | 4.00 | $325.00 | $1,299.68 |
| 5/11/2012 | J. Brian McTigue, Esq. | Edit | 6.11 | $725.00 | $4,431.93 |
| 5/14/2012 | Bryan Veis | E-Mail | 1.92 | $550.00 | $1,054.35 |
| 5/14/2012 | Sarah McGuane | Office Admin. | 0.62 | $325.00 | $201.50 |
| 5/14/2012 | David Bond | Meet with | 0.33 | $325.00 | $108.23 |
| 5/14/2012 | Sarah McGuane | Research | 4.22 | $325.00 | $1,372.15 |
| 5/14/2012 | James Moore | Conference | 1.00 | $725.00 | $725.00 |
| 5/15/2012 | Sarah McGuane | Office Admin. | 1.96 | $325.00 | $637.00 |
| 5/15/2012 | Sarah McGuane | Travel | 2.50 | $325.00 | $812.50 |
| 5/16/2012 | Sarah McGuane | Travel | 1.76 | $325.00 | $570.38 |
| 5/16/2012 | Sarah McGuane | Office Admin. | 1.50 | $325.00 | $487.50 |
| 5/16/2012 | James Moore | Research | 1.17 | $725.00 | $846.08 |
| 5/17/2012 | Sarah McGuane | Office Admin. | 0.42 | $325.00 | $136.83 |
| 5/17/2012 | Emily Peterson | Draft | 5.16 | $325.00 | $1,676.68 |
| 5/18/2012 | Emily Peterson | Draft | 1.15 | $325.00 | $372.78 |
| 5/21/2012 | Emily Peterson | Draft | 3.87 | $325.00 | $1,257.10 |
| 5/21/2012 | Sarah McGuane | Office Admin. | 2.03 | $325.00 | $658.13 |
| 5/22/2012 | Sarah McGuane | Research | 16.82 | $325.00 | $5,466.18 |
| 5/22/2012 | Sarah McGuane | Travel | 2.50 | $325.00 | $812.50 |
| 5/22/2012 | Sarah McGuane | Office Admin. | 1.78 | $325.00 | $577.53 |
| 5/22/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 5/24/2012 | J. Brian McTigue, Esq. | Phone Call | 0.18 | $725.00 | $129.05 |
| 5/24/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.06 | $725.00 | $42.05 |
| 5/24/2012 | J. Brian McTigue, Esq. | Phone Call | 0.12 | $725.00 | $83.38 |
| 5/25/2012 | J. Brian McTigue, Esq. | Conference | 0.43 | $725.00 | $312.48 |
| 5/25/2012 | Bryan Veis | Phone Call | 0.25 | $550.00 | $137.50 |
| 5/26/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 5/28/2012 | J. Brian McTigue, Esq. | Edit | 0.50 | $725.00 | $365.40 |
| 5/29/2012 | David Bond | Research | 0.19 | $325.00 | $60.45 |
| 5/29/2012 | Emily Peterson | Draft | 2.66 | $325.00 | $865.80 |
| 5/29/2012 | James Moore | Conference | 1.33 | $725.00 | $966.43 |
| 5/29/2012 | J. Brian McTigue, Esq. | Conference Call | 2.19 | $725.00 | $1,587.75 |
| 5/29/2012 | James Moore | Review | 1.25 | $725.00 | $906.25 |
| 5/29/2012 | J. Brian McTigue, Esq. | Phone Call | 0.19 | $725.00 | $139.20 |
| 5/29/2012 | Bryan Veis | Conference Call | 8.00 | $550.00 | $4,400.00 |
| 5/29/2012 | Emily Peterson | Conference Call | 1.66 | $325.00 | $537.88 |
| 5/29/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 5/29/2012 | David Bond | Research | 2.04 | $325.00 | $663.00 |
| 5/30/2012 | Emily Peterson | Draft | 3.89 | $325.00 | $1,264.25 |
| 5/30/2012 | James Moore | Research | 2.83 | $725.00 | $2,053.93 |
| 5/30/2012 | J. Brian McTigue, Esq. | Review | 1.48 | $725.00 | $1,073.00 |
| 5/30/2012 | J. Brian McTigue, Esq. | Phone Call | 0.42 | $725.00 | $302.33 |
| 5/30/2012 | Bryan Veis | Review | 7.00 | $550.00 | $3,850.00 |
| 5/31/2012 | Emily Peterson | Draft | 4.24 | $325.00 | $1,378.98 |
| 5/31/2012 | Bryan Veis | Conference | 4.00 | $550.00 | $2,200.00 |
| 5/31/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.43 | $725.00 | $311.03 |
| 6/1/2012 | J. Brian McTigue, Esq. | Phone Call | 1.48 | $725.00 | $1,073.00 |
| 6/1/2012 | Bryan Veis | Conference | 7.75 | $550.00 | $4,262.50 |
| 6/1/2012 | Sarah McGuane | Office Admin. | 1.48 | $325.00 | $480.68 |
| 6/1/2012 | Emily Peterson | Conference Call | 2.48 | $325.00 | $804.70 |

CONFIDENTIAL - ATTORNEY WORK PRODUCT

Henriquez v. State Street Bank, et al., 11-12049

| Date | Name | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2012 | J. Brian McTigue, Esq. | Conference Call | | 4.01 | $725.00 | $2,910.15 |
| 6/4/2012 | Sarah McGuane | Research | | 1.21 | $325.00 | $394.55 |
| 6/4/2012 | David Bond | Research | | 2.18 | $325.00 | $709.15 |
| 6/4/2012 | Emily Peterson | Research | | 7.30 | $325.00 | $2,371.53 |
| 6/4/2012 | James Moore | Research | | 0.67 | $725.00 | $483.58 |
| 6/4/2012 | Bryan Veis | Conference | | 7.75 | $550.00 | $4,262.50 |
| 6/4/2012 | J. Brian McTigue, Esq. | Research | | 5.85 | $725.00 | $4,239.08 |
| 6/5/2012 | Emily Peterson | Review | | 2.12 | $325.00 | $688.68 |
| 6/5/2012 | J. Brian McTigue, Esq. | Prepare | | 8.03 | $725.00 | $5,818.13 |
| 6/5/2012 | Sarah McGuane | Research | | 16.45 | $325.00 | $5,347.55 |
| 6/5/2012 | Sarah McGuane | Office Admin. | | 3.04 | $325.00 | $986.70 |
| 6/5/2012 | Sarah McGuane | Prepare | | 3.36 | $325.00 | $1,093.30 |
| 6/5/2012 | Bryan Veis | Review | | 7.25 | $550.00 | $3,987.50 |
| 6/5/2012 | Emily Peterson | Research | | 4.43 | $325.00 | $1,440.08 |
| 6/5/2012 | James Moore | Draft | | 1.00 | $725.00 | $725.00 |
| 6/5/2012 | David Bond | Review | | 1.00 | $325.00 | $325.00 |
| 6/6/2012 | Emily Peterson | Research | | 3.20 | $200.00 | $639.80 |
| 6/6/2012 | Emily Peterson | Conference Call | | 0.57 | $325.00 | $185.90 |
| 6/6/2012 | James Moore | Draft | | 5.33 | $725.00 | $3,866.43 |
| 6/6/2012 | Emily Peterson | Research | | 3.24 | $325.00 | $1,053.65 |
| 6/6/2012 | J. Brian McTigue, Esq. | Prepare | | 10.00 | $725.00 | $7,250.00 |
| 6/6/2012 | Sarah McGuane | Office Admin. | | 3.30 | $325.00 | $1,073.80 |
| 6/6/2012 | David Bond | Research | | 3.16 | $325.00 | $1,027.98 |
| 6/6/2012 | Bryan Veis | Conference | | 8.25 | $550.00 | $4,537.50 |
| 6/7/2012 | David Bond | Prepare | | 3.11 | $325.00 | $1,011.73 |
| 6/7/2012 | Emily Peterson | Research | | 2.34 | $325.00 | $759.53 |
| 6/7/2012 | Emily Peterson | Conference Call | | 0.64 | $325.00 | $206.70 |
| 6/7/2012 | Emily Peterson | Research | | 1.48 | $325.00 | $480.68 |
| 6/7/2012 | Bryan Veis | Conference | | 8.00 | $550.00 | $4,400.00 |
| 6/7/2012 | Emily Peterson | Meet with | | 0.28 | $325.00 | $92.30 |
| 6/7/2012 | Sarah McGuane | Research | | 3.20 | $325.00 | $1,038.70 |
| 6/7/2012 | James Moore | Draft | | 6.75 | $725.00 | $4,893.75 |
| 6/7/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | | 4.54 | $725.00 | $3,293.68 |
| 6/8/2012 | J. Brian McTigue, Esq. | Case Admin | | 0.20 | $725.00 | $144.28 |
| 6/8/2012 | J. Brian McTigue, Esq. | Case Admin | | 0.03 | $725.00 | $23.93 |
| 6/8/2012 | David Bond | Prepare | | 2.57 | $325.00 | $836.23 |
| 6/8/2012 | Sarah McGuane | Prepare | | 3.55 | $325.00 | $1,152.45 |
| 6/8/2012 | Bryan Veis | Draft | | 3.75 | $550.00 | $2,062.50 |
| 6/8/2012 | James Moore | Draft | | 6.42 | $725.00 | $4,652.33 |
| 6/8/2012 | J. Brian McTigue, Esq. | Draft | | 0.34 | $725.00 | $245.78 |
| 6/11/2012 | James Moore | Draft | | 2.92 | $725.00 | $2,114.83 |
| 6/11/2012 | Bryan Veis | Phone Call | | 0.08 | $550.00 | $45.65 |
| 6/12/2012 | Emily Peterson | Research | | 2.48 | $325.00 | $806.33 |
| 6/12/2012 | J. Brian McTigue, Esq. | Research | | 0.75 | $725.00 | $540.85 |
| 6/12/2012 | James Moore | Draft | | 6.03 | $725.00 | $4,373.93 |
| 6/12/2012 | Bryan Veis | Conference | | 0.25 | $550.00 | $137.50 |
| 6/12/2012 | David Bond | Research | | 1.53 | $325.00 | $495.95 |
| 6/12/2012 | David Bond | Review | | 1.00 | $325.00 | $325.00 |
| 6/13/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.05 | $725.00 | $39.15 |
| 6/13/2012 | J. Brian McTigue, Esq. | Review | | 1.01 | $725.00 | $734.43 |
| 6/13/2012 | James Moore | Research | | 5.92 | $725.00 | $4,289.83 |
| 6/14/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.77 | $725.00 | $560.43 |
| 6/14/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.18 | $725.00 | $131.95 |
| 6/14/2012 | J. Brian McTigue, Esq. | Draft | | 0.42 | $725.00 | $302.33 |
| 6/14/2012 | James Moore | Research | | 7.25 | $725.00 | $5,256.25 |
| 6/15/2012 | Emily Peterson | Draft | | 1.95 | $325.00 | $635.05 |
| 6/15/2012 | James Moore | Research | | 3.08 | $725.00 | $2,235.18 |
| 6/16/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | | 0.18 | $725.00 | $127.60 |
| 6/18/2012 | Emily Peterson | Review | | 2.08 | $325.00 | $676.65 |
| 6/18/2012 | James Moore | Review | | 1.00 | $725.00 | $725.00 |
| 6/18/2012 | J. Brian McTigue, Esq. | Conference | | 4.37 | $725.00 | $3,171.15 |

CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/18/2012 | J. Brian McTigue, Esq. | Conference | 3.87 | $725.00 | $2,808.65 |
| 6/18/2012 | James Moore | Research | 4.42 | $725.00 | $3,202.33 |
| 6/18/2012 | J. Brian McTigue, Esq. | Conference | 0.34 | $725.00 | $243.60 |
| 6/18/2012 | J. Brian McTigue, Esq. | Phone Call | 0.03 | $725.00 | $23.93 |
| 6/18/2012 | Bryan Veis | Review | 3.25 | $550.00 | $1,787.50 |
| 6/18/2012 | J. Brian McTigue, Esq. | Phone Call | 0.60 | $725.00 | $431.38 |
| 6/18/2012 | David Bond | Research | 2.00 | $325.00 | $650.00 |
| 6/18/2012 | Emily Peterson | Review Doc Prod | 4.20 | $325.00 | $1,364.68 |
| 6/19/2012 | J. Brian McTigue, Esq. | Conference Call | 1.53 | $725.00 | $1,108.53 |
| 6/19/2012 | David Bond | Research | 1.50 | $325.00 | $487.83 |
| 6/19/2012 | J. Brian McTigue, Esq. | Review | 0.17 | $725.00 | $125.43 |
| 6/19/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 6/19/2012 | James Moore | Research | 7.50 | $725.00 | $5,437.50 |
| 6/19/2012 | Bryan Veis | Conference | 0.75 | $550.00 | $412.50 |
| 6/19/2012 | J. Brian McTigue, Esq. | Research | 1.61 | $725.00 | $1,165.80 |
| 6/19/2012 | Emily Peterson | Draft | 3.67 | $325.00 | $1,193.73 |
| 6/20/2012 | J. Brian McTigue, Esq. | Review | 4.55 | $725.00 | $3,301.65 |
| 6/20/2012 | David Bond | Research | 3.23 | $325.00 | $1,048.13 |
| 6/20/2012 | James Moore | Research | 6.58 | $725.00 | $4,772.68 |
| 6/20/2012 | Sarah McGuane | Office Admin. | 2.52 | $325.00 | $819.33 |
| 6/21/2012 | David Bond | Research | 1.67 | $325.00 | $542.43 |
| 6/21/2012 | Emily Peterson | Conference | 3.74 | $325.00 | $1,215.83 |
| 6/21/2012 | J. Brian McTigue, Esq. | Conference | 8.20 | $725.00 | $5,941.38 |
| 6/21/2012 | David Bond | Prepare | 1.00 | $325.00 | $325.00 |
| 6/21/2012 | David Bond | Case Admin | 0.72 | $325.00 | $232.70 |
| 6/21/2012 | Bryan Veis | Prepare | 5.00 | $550.00 | $2,750.00 |
| 6/21/2012 | James Moore | Conference | 4.25 | $725.00 | $3,081.25 |
| 6/21/2012 | James Moore | Draft | 3.83 | $725.00 | $2,778.93 |
| 6/22/2012 | Sarah McGuane | Research | 5.28 | $325.00 | $1,716.65 |
| 6/22/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.20 | $725.00 | $141.38 |
| 6/22/2012 | James Moore | Draft | 5.33 | $725.00 | $3,866.43 |
| 6/22/2012 | Bryan Veis | Conference | 0.25 | $550.00 | $137.50 |
| 6/24/2012 | J. Brian McTigue, Esq. | Draft | 3.25 | $725.00 | $2,356.25 |
| 6/24/2012 | J. Brian McTigue, Esq. | Phone Call | 0.10 | $725.00 | $72.50 |
| 6/25/2012 | David Bond | Prepare | 2.13 | $325.00 | $691.28 |
| 6/25/2012 | James Moore | Draft | 4.92 | $725.00 | $3,564.83 |
| 6/25/2012 | J. Brian McTigue, Esq. | Research | 1.85 | $725.00 | $1,341.98 |
| 6/26/2012 | James Moore | Draft | 6.92 | $725.00 | $5,014.83 |
| 6/26/2012 | Emily Peterson | Review Doc Prod | 2.68 | $325.00 | $871.98 |
| 6/26/2012 | Sarah McGuane | Research | 0.63 | $325.00 | $204.75 |
| 6/26/2012 | Bryan Veis | Phone Call | 1.00 | $550.00 | $550.00 |
| 6/27/2012 | J. Brian McTigue, Esq. | Phone Call | 0.51 | $725.00 | $369.75 |
| 6/27/2012 | J. Brian McTigue, Esq. | Review | 0.33 | $725.00 | $237.08 |
| 6/27/2012 | J. Brian McTigue, Esq. | Conference | 0.76 | $725.00 | $553.18 |
| 6/27/2012 | Sarah McGuane | Research | 4.02 | $325.00 | $1,306.83 |
| 6/27/2012 | Sarah McGuane | Office Admin. | 1.39 | $325.00 | $450.45 |
| 6/27/2012 | James Moore | Draft | 6.92 | $725.00 | $5,014.83 |
| 6/27/2012 | James Moore | Conference | 0.58 | $725.00 | $422.68 |
| 6/27/2012 | Bryan Veis | Conference | 3.50 | $550.00 | $1,925.00 |
| 6/28/2012 | Sarah McGuane | Research | 5.47 | $325.00 | $1,777.75 |
| 6/28/2012 | Sarah McGuane | Office Admin. | 0.50 | $325.00 | $162.83 |
| 6/28/2012 | Emily Peterson | Draft | 3.40 | $325.00 | $1,104.35 |
| 6/28/2012 | J. Brian McTigue, Esq. | Draft | 2.34 | $725.00 | $1,697.23 |
| 6/28/2012 | J. Brian McTigue, Esq. | Case Admin | 0.51 | $725.00 | $368.30 |
| 6/28/2012 | J. Brian McTigue, Esq. | Phone Call | 0.75 | $725.00 | $543.75 |
| 6/28/2012 | J. Brian McTigue, Esq. | Research | 6.51 | $725.00 | $4,718.30 |
| 6/28/2012 | James Moore | Draft | 6.08 | $725.00 | $4,410.18 |
| 6/28/2012 | Bryan Veis | Review | 6.50 | $550.00 | $3,575.00 |
| 6/29/2012 | Sarah McGuane | Office Admin. | 0.43 | $325.00 | $139.10 |
| 6/29/2012 | Emily Peterson | Draft | 0.30 | $325.00 | $98.80 |
| 6/29/2012 | David Bond | Research | 1.26 | $325.00 | $409.50 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/29/2012 | Sarah McGuane | Research | 3.75 | $325.00 | $1,218.43 |
| 6/29/2012 | Emily Peterson | Research | 5.86 | $325.00 | $1,904.83 |
| 6/29/2012 | James Moore | Draft | 4.25 | $725.00 | $3,081.25 |
| 7/1/2012 | J. Brian McTigue, Esq. | Research | 0.35 | $725.00 | $250.13 |
| 7/1/2012 | J. Brian McTigue, Esq. | Research | 0.08 | $725.00 | $60.18 |
| 7/2/2012 | J. Brian McTigue, Esq. | Research | 1.17 | $725.00 | $846.08 |
| 7/2/2012 | James Moore | Conference | 3.25 | $725.00 | $2,356.25 |
| 7/2/2012 | Sarah McGuane | Office Admin. | 0.99 | $325.00 | $322.08 |
| 7/2/2012 | Sarah McGuane | Research | 3.01 | $325.00 | $977.60 |
| 7/2/2012 | Sarah McGuane | Travel | 2.50 | $325.00 | $812.50 |
| 7/2/2012 | Emily Peterson | Research | 3.09 | $200.00 | $618.20 |
| 7/2/2012 | Emily Peterson | Review | 2.33 | $325.00 | $758.23 |
| 7/2/2012 | J. Brian McTigue, Esq. | Draft | 1.02 | $725.00 | $736.60 |
| 7/2/2012 | J. Brian McTigue, Esq. | Research | 0.73 | $725.00 | $531.43 |
| 7/3/2012 | Emily Peterson | Meet with | 0.49 | $325.00 | $158.28 |
| 7/3/2012 | Emily Peterson | Draft | 0.89 | $325.00 | $289.90 |
| 7/3/2012 | J. Brian McTigue, Esq. | Conference | 0.83 | $725.00 | $601.75 |
| 7/3/2012 | Sarah McGuane | Office Admin. | 1.39 | $325.00 | $451.10 |
| 7/3/2012 | James Moore | Research | 5.00 | $725.00 | $3,625.00 |
| 7/3/2012 | J. Brian McTigue, Esq. | Edit | 2.29 | $725.00 | $1,656.63 |
| 7/3/2012 | Sarah McGuane | Research | 4.00 | $325.00 | $1,300.00 |
| 7/3/2012 | Sarah McGuane | Travel | 2.00 | $325.00 | $650.00 |
| 7/3/2012 | Emily Peterson | Research | 3.89 | $325.00 | $1,262.63 |
| 7/4/2012 | J. Brian McTigue, Esq. | Edit | 1.27 | $725.00 | $918.58 |
| 7/5/2012 | Emily Peterson | Research | 4.53 | $325.00 | $1,471.60 |
| 7/5/2012 | James Moore | Research | 6.25 | $725.00 | $4,531.25 |
| 7/6/2012 | J. Brian McTigue, Esq. | Draft | 1.50 | $725.00 | $1,087.50 |
| 7/6/2012 | James Moore | Research | 7.50 | $725.00 | $5,437.50 |
| 7/6/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $122.53 |
| 7/7/2012 | J. Brian McTigue, Esq. | Research | 0.43 | $725.00 | $312.48 |
| 7/9/2012 | James Moore | Research | 4.33 | $725.00 | $3,141.43 |
| 7/9/2012 | J. Brian McTigue, Esq. | Edit | 1.80 | $725.00 | $1,302.83 |
| 7/9/2012 | J. Brian McTigue, Esq. | Phone Call | 0.03 | $725.00 | $18.85 |
| 7/9/2012 | Emily Peterson | Draft | 6.56 | $325.00 | $2,132.00 |
| 7/10/2012 | James Moore | Research | 6.92 | $725.00 | $5,014.83 |
| 7/10/2012 | Emily Peterson | Research | 6.85 | $325.00 | $2,227.55 |
| 7/10/2012 | David Bond | Prepare | 0.75 | $325.00 | $243.75 |
| 7/11/2012 | Sarah McGuane | Office Admin. | 1.34 | $325.00 | $435.18 |
| 7/11/2012 | Emily Peterson | Research | 0.94 | $325.00 | $306.48 |
| 7/11/2012 | J. Brian McTigue, Esq. | Research | 1.26 | $725.00 | $909.88 |
| 7/11/2012 | James Moore | Research | 6.67 | $725.00 | $4,833.58 |
| 7/11/2012 | David Bond | Research | 3.20 | $325.00 | $1,039.68 |
| 7/11/2012 | Sarah McGuane | Research | 2.50 | $325.00 | $811.20 |
| 7/11/2012 | Emily Peterson | Review | 3.62 | $325.00 | $1,175.85 |
| 7/11/2012 | Emily Peterson | Research | 1.04 | $325.00 | $337.35 |
| 7/11/2012 | Sarah McGuane | Travel | 2.00 | $325.00 | $650.00 |
| 7/11/2012 | J. Brian McTigue, Esq. | Phone Call | 2.50 | $725.00 | $1,812.50 |
| 7/12/2012 | Sarah McGuane | Research | 3.67 | $325.00 | $1,193.73 |
| 7/12/2012 | James Moore | Research | 1.00 | $725.00 | $725.00 |
| 7/12/2012 | David Bond | Research | 2.33 | $325.00 | $758.23 |
| 7/12/2012 | Emily Peterson | Research | 6.74 | $200.00 | $1,347.20 |
| 7/12/2012 | Sarah McGuane | Travel | 2.50 | $325.00 | $812.50 |
| 7/13/2012 | Sarah McGuane | Research | 4.83 | $325.00 | $1,569.75 |
| 7/13/2012 | Sarah McGuane | Office Admin. | 0.21 | $325.00 | $67.28 |
| 7/13/2012 | James Moore | Research | 3.17 | $725.00 | $2,296.08 |
| 7/13/2012 | Emily Peterson | Draft | 1.70 | $325.00 | $551.85 |
| 7/13/2012 | Emily Peterson | Research | 4.80 | $325.00 | $1,561.30 |
| 7/13/2012 | J. Brian McTigue, Esq. | Phone Call | 0.87 | $725.00 | $628.58 |
| 7/15/2012 | J. Brian McTigue, Esq. | Phone Call | 0.27 | $725.00 | $192.13 |
| 7/16/2012 | Sarah McGuane | Research | 7.76 | $325.00 | $2,520.38 |
| 7/16/2012 | James Moore | Research | 3.08 | $725.00 | $2,235.18 |

| Date | Name | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 7/17/2012 | Sarah McGuane | Office Admin. | 0.95 | $325.00 | $309.73 |
| 7/17/2012 | James Moore | Draft | 5.33 | $725.00 | $3,866.43 |
| 7/17/2012 | J. Brian McTigue, Esq. | Research | 0.26 | $725.00 | $185.60 |
| 7/18/2012 | James Moore | Draft | 7.33 | $725.00 | $5,316.43 |
| 7/18/2012 | J. Brian McTigue, Esq. | Review | 0.60 | $725.00 | $432.83 |
| 7/19/2012 | James Moore | Draft | 6.87 | $725.00 | $4,978.58 |
| 7/20/2012 | James Moore | Draft | 6.50 | $725.00 | $4,712.50 |
| 7/20/2012 | J. Brian McTigue, Esq. | Phone Call | 0.72 | $725.00 | $522.73 |
| 7/20/2012 | David Bond | Research | 1.63 | $325.00 | $530.08 |
| 7/20/2012 | Sarah McGuane | Office Admin. | 0.17 | $325.00 | $54.28 |
| 7/20/2012 | J. Brian McTigue, Esq. | Phone Call | 2.09 | $725.00 | $1,513.08 |
| 7/22/2012 | J. Brian McTigue, Esq. | Prepare | 2.56 | $725.00 | $1,852.38 |
| 7/23/2012 | James Moore | Draft | 5.17 | $725.00 | $3,746.08 |
| 7/23/2012 | J. Brian McTigue, Esq. | Research | 1.19 | $725.00 | $859.85 |
| 7/23/2012 | Sarah McGuane | Office Admin. | 0.45 | $325.00 | $146.25 |
| 7/23/2012 | Emily Peterson | Research | 1.07 | $325.00 | $349.05 |
| 7/23/2012 | Sarah McGuane | Research | 2.12 | $325.00 | $689.98 |
| 7/23/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $125.43 |
| 7/24/2012 | Emily Peterson | Review | 0.56 | $325.00 | $181.35 |
| 7/24/2012 | Sarah McGuane | Research | 1.25 | $325.00 | $407.55 |
| 7/24/2012 | James Moore | Draft | 6.58 | $725.00 | $4,772.68 |
| 7/24/2012 | Emily Peterson | Research | 2.63 | $325.00 | $854.75 |
| 7/24/2012 | Sarah McGuane | Office Admin. | 0.13 | $325.00 | $41.93 |
| 7/25/2012 | James Moore | Draft | 6.83 | $725.00 | $4,953.93 |
| 7/25/2012 | Sarah McGuane | Research | 2.22 | $325.00 | $720.20 |
| 7/25/2012 | Emily Peterson | Research | 0.47 | $200.00 | $94.60 |
| 7/26/2012 | James Moore | Draft | 7.00 | $725.00 | $5,075.00 |
| 7/26/2012 | Emily Peterson | Draft | 7.24 | $325.00 | $2,352.03 |
| 7/26/2012 | J. Brian McTigue, Esq. | Conference | 0.51 | $725.00 | $367.58 |
| 7/27/2012 | Emily Peterson | Research | 0.11 | $325.00 | $36.08 |
| 7/27/2012 | James Moore | Draft | 4.25 | $725.00 | $3,081.25 |
| 7/28/2012 | J. Brian McTigue, Esq. | Review | 0.75 | $725.00 | $543.75 |
| 7/29/2012 | J. Brian McTigue, Esq. | Review | 0.19 | $725.00 | $134.85 |
| 7/30/2012 | Emily Peterson | Review | 1.83 | $325.00 | $594.10 |
| 7/30/2012 | Sarah McGuane | Research | 0.53 | $325.00 | $170.95 |
| 7/30/2012 | James Moore | Phone Call | 1.00 | $725.00 | $725.00 |
| 7/30/2012 | J. Brian McTigue, Esq. | Review | 4.79 | $725.00 | $3,470.58 |
| 7/30/2012 | Emily Peterson | Conference Call | 1.70 | $325.00 | $553.48 |
| 7/30/2012 | David Bond | Research | 2.67 | $325.00 | $866.78 |
| 7/30/2012 | James Moore | Conference | 6.50 | $725.00 | $4,712.50 |
| 7/31/2012 | Sarah McGuane | Office Admin. | 0.76 | $325.00 | $247.98 |
| 7/31/2012 | David Bond | Research | 2.24 | $325.00 | $728.65 |
| 7/31/2012 | James Moore | Draft | 5.92 | $725.00 | $4,289.83 |
| 8/1/2012 | Emily Peterson | Meet with | 1.00 | $325.00 | $325.00 |
| 8/1/2012 | James Moore | Draft | 7.58 | $725.00 | $5,497.68 |
| 8/1/2012 | J. Brian McTigue, Esq. | Conference Call | 0.27 | $725.00 | $192.13 |
| 8/1/2012 | Emily Peterson | Draft | 3.01 | $325.00 | $976.95 |
| 8/1/2012 | J. Brian McTigue, Esq. | Review | 4.10 | $725.00 | $2,971.78 |
| 8/1/2012 | David Bond | Review | 1.40 | $325.00 | $454.03 |
| 8/1/2012 | Emily Peterson | Draft | 2.73 | $325.00 | $886.93 |
| 8/2/2012 | J. Brian McTigue, Esq. | Phone Call | 0.10 | $725.00 | $71.05 |
| 8/2/2012 | J. Brian McTigue, Esq. | Case Admin | 6.63 | $725.00 | $4,807.48 |
| 8/2/2012 | James Moore | Draft | 7.67 | $725.00 | $5,558.58 |
| 8/2/2012 | David Bond | Review | 3.39 | $325.00 | $1,100.78 |
| 8/2/2012 | Sarah McGuane | Office Admin. | 5.79 | $325.00 | $1,881.75 |
| 8/2/2012 | Emily Peterson | Draft | 4.30 | $325.00 | $1,398.48 |
| 8/3/2012 | Sarah McGuane | Office Admin. | 4.35 | $325.00 | $1,412.45 |
| 8/3/2012 | James Moore | Draft | 7.25 | $725.00 | $5,256.25 |
| 8/3/2012 | David Bond | Review | 0.86 | $325.00 | $279.18 |
| 8/3/2012 | Emily Peterson | Draft | 4.84 | $325.00 | $1,573.33 |
| 8/3/2012 | Emily Peterson | Review | 2.34 | $325.00 | $759.85 |

Henriquez v. State Street Bank, et al., 11-12049

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/3/2012 | J. Brian McTigue, Esq. | Research | 4.00 | $725.00 | $2,900.00 |
| 8/5/2012 | J. Brian McTigue, Esq. | Phone Call | 0.41 | $725.00 | $294.35 |
| 8/6/2012 | J. Brian McTigue, Esq. | Phone Call | 0.19 | $725.00 | $139.93 |
| 8/6/2012 | David Bond | Research | 1.00 | $325.00 | $325.00 |
| 8/6/2012 | J. Brian McTigue, Esq. | Phone Call | 0.36 | $725.00 | $260.28 |
| 8/6/2012 | Sarah McGuane | Office Admin. | 3.95 | $325.00 | $1,284.40 |
| 8/6/2012 | Emily Peterson | Research | 7.23 | $325.00 | $2,351.05 |
| 8/6/2012 | James Moore | Draft | 7.50 | $725.00 | $5,437.50 |
| 8/6/2012 | J. Brian McTigue, Esq. | Case Admin | 0.51 | $725.00 | $369.03 |
| 8/7/2012 | Sarah McGuane | Office Admin. | 7.25 | $325.00 | $2,355.28 |
| 8/7/2012 | James Moore | Draft | 6.58 | $725.00 | $4,772.68 |
| 8/7/2012 | J. Brian McTigue, Esq. | Research | 4.47 | $725.00 | $3,242.20 |
| 8/7/2012 | Emily Peterson | Research | 7.39 | $325.00 | $2,401.10 |
| 8/7/2012 | Jennifer Strouf | Research | 1.26 | $325.00 | $408.20 |
| 8/8/2012 | James Moore | Draft | 7.50 | $725.00 | $5,437.50 |
| 8/8/2012 | Sarah McGuane | Office Admin. | 7.01 | $325.00 | $2,277.28 |
| 8/8/2012 | J. Brian McTigue, Esq. | Review | 2.03 | $725.00 | $1,468.85 |
| 8/8/2012 | Sarah McGuane | Meet with | 0.50 | $325.00 | $162.50 |
| 8/9/2012 | Sarah McGuane | Office Admin. | 7.00 | $325.00 | $2,275.00 |
| 8/9/2012 | Sarah McGuane | Meet with | 0.17 | $325.00 | $54.28 |
| 8/9/2012 | James Moore | Phone Call | 0.92 | $725.00 | $664.83 |
| 8/9/2012 | J. Brian McTigue, Esq. | Case Admin | 0.52 | $725.00 | $374.83 |
| 8/9/2012 | David Bond | Prepare | 1.14 | $325.00 | $370.50 |
| 8/9/2012 | J. Brian McTigue, Esq. | Conference | 1.80 | $725.00 | $1,307.18 |
| 8/9/2012 | James Moore | Draft | 7.00 | $725.00 | $5,075.00 |
| 8/10/2012 | James Moore | Draft | 7.42 | $725.00 | $5,377.33 |
| 8/10/2012 | Sarah McGuane | Office Admin. | 7.45 | $325.00 | $2,419.63 |
| 8/10/2012 | Emily Peterson | Draft | 6.05 | $325.00 | $1,966.58 |
| 8/10/2012 | J. Brian McTigue, Esq. | Conference Call | 2.02 | $725.00 | $1,460.88 |
| 8/10/2012 | J. Brian McTigue, Esq. | Draft | 0.67 | $725.00 | $487.93 |
| 8/12/2012 | J. Brian McTigue, Esq. | Review | 2.02 | $725.00 | $1,463.05 |
| 8/12/2012 | J. Brian McTigue, Esq. | Conference | 0.34 | $725.00 | $249.40 |
| 8/13/2012 | James Moore | Phone Call | 2.08 | $725.00 | $1,510.18 |
| 8/13/2012 | Emily Peterson | Meet with | 0.33 | $325.00 | $108.23 |
| 8/13/2012 | Emily Peterson | Draft | 1.00 | $325.00 | $325.98 |
| 8/13/2012 | J. Brian McTigue, Esq. | Conference Call | 0.35 | $725.00 | $253.03 |
| 8/13/2012 | Emily Peterson | Draft | 2.00 | $325.00 | $650.33 |
| 8/13/2012 | Sarah McGuane | Office Admin. | 7.77 | $325.00 | $2,523.95 |
| 8/13/2012 | Emily Peterson | Review | 2.30 | $325.00 | $747.50 |
| 8/13/2012 | J. Brian McTigue, Esq. | Phone Call | 0.10 | $725.00 | $71.78 |
| 8/13/2012 | J. Brian McTigue, Esq. | Conference Call | 0.77 | $725.00 | $556.80 |
| 8/13/2012 | Emily Peterson | Conference Call | 1.55 | $325.00 | $504.08 |
| 8/13/2012 | J. Brian McTigue, Esq. | Draft | 3.52 | $725.00 | $2,554.18 |
| 8/13/2012 | James Moore | Draft | 5.42 | $725.00 | $3,927.33 |
| 8/14/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 8/14/2012 | J. Brian McTigue, Esq. | Draft | 0.61 | $725.00 | $444.43 |
| 8/14/2012 | J. Brian McTigue, Esq. | Review | 1.74 | $725.00 | $1,260.78 |
| 8/14/2012 | Emily Peterson | Research | 4.68 | $325.00 | $1,521.00 |
| 8/14/2012 | J. Brian McTigue, Esq. | Phone Call | 0.24 | $725.00 | $174.73 |
| 8/14/2012 | Emily Peterson | Draft | 2.43 | $325.00 | $791.05 |
| 8/14/2012 | J. Brian McTigue, Esq. | Phone Call | 0.10 | $725.00 | $72.50 |
| 8/14/2012 | Sarah McGuane | Office Admin. | 2.00 | $325.00 | $650.00 |
| 8/14/2012 | James Moore | Research | 1.83 | $725.00 | $1,328.93 |
| 8/14/2012 | James Moore | Draft | 5.42 | $725.00 | $3,927.33 |
| 8/15/2012 | Emily Peterson | Review | 0.47 | $325.00 | $153.73 |
| 8/15/2012 | J. Brian McTigue, Esq. | Review | 2.40 | $725.00 | $1,740.00 |
| 8/15/2012 | Sarah McGuane | Office Admin. | 7.70 | $325.00 | $2,500.88 |
| 8/15/2012 | Emily Peterson | Draft | 5.45 | $325.00 | $1,771.90 |
| 8/15/2012 | James Moore | Draft | 7.75 | $725.00 | $5,618.75 |
| 8/15/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 8/16/2012 | Sarah McGuane | Meet with | 0.95 | $325.00 | $307.13 |

| Date | Name | Task | | Hours | Rate | Total |
|------|------|------|---|-------|------|-------|
| 8/16/2012 | Sarah McGuane | Office Admin. | | 5.27 | $325.00 | $1,712.10 |
| 8/16/2012 | J. Brian McTigue, Esq. | Conference | | 1.51 | $725.00 | $1,096.93 |
| 8/16/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.20 | $725.00 | $145.00 |
| 8/16/2012 | James Moore | Draft | | 1.67 | $725.00 | $1,208.58 |
| 8/16/2012 | James Moore | Research | | 5.83 | $725.00 | $4,228.93 |
| 8/17/2012 | Sarah McGuane | Office Admin. | | 7.56 | $325.00 | $2,455.38 |
| 8/17/2012 | J. Brian McTigue, Esq. | Conference Call | | 0.68 | $725.00 | $489.38 |
| 8/17/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.09 | $725.00 | $68.15 |
| 8/17/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.42 | $725.00 | $306.68 |
| 8/17/2012 | J. Brian McTigue, Esq. | Research | | 0.42 | $725.00 | $306.68 |
| 8/17/2012 | James Moore | Draft | | 7.33 | $725.00 | $5,316.43 |
| 8/17/2012 | David Bond | Review | | 1.00 | $325.00 | $325.00 |
| 8/18/2012 | J. Brian McTigue, Esq. | Research | | 0.50 | $725.00 | $362.50 |
| 8/19/2012 | J. Brian McTigue, Esq. | E-Mail | | 0.04 | $725.00 | $29.00 |
| 8/20/2012 | David Bond | Review | | 1.00 | $325.00 | $325.00 |
| 8/20/2012 | J. Brian McTigue, Esq. | Conference Call | | 3.03 | $725.00 | $2,199.65 |
| 8/20/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.10 | $725.00 | $71.78 |
| 8/20/2012 | Sarah McGuane | Office Admin. | | 5.85 | $325.00 | $1,902.55 |
| 8/20/2012 | James Moore | Conference Call | | 2.33 | $725.00 | $1,691.43 |
| 8/20/2012 | James Moore | Research | | 3.25 | $725.00 | $2,356.25 |
| 8/21/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.92 | $725.00 | $669.18 |
| 8/21/2012 | J. Brian McTigue, Esq. | Conference Call | | 0.54 | $725.00 | $394.40 |
| 8/21/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | | 0.09 | $725.00 | $66.70 |
| 8/21/2012 | Sarah McGuane | Office Admin. | | 4.00 | $325.00 | $1,300.00 |
| 8/21/2012 | Sarah McGuane | Research | | 0.75 | $325.00 | $243.75 |
| 8/21/2012 | James Moore | Research | | 7.58 | $725.00 | $5,497.68 |
| 8/22/2012 | Sarah McGuane | Office Admin. | | 5.80 | $325.00 | $1,884.68 |
| 8/22/2012 | J. Brian McTigue, Esq. | Review | | 2.12 | $725.00 | $1,539.18 |
| 8/22/2012 | J. Brian McTigue, Esq. | Conference Call | | 3.26 | $725.00 | $2,359.88 |
| 8/22/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.17 | $725.00 | $121.08 |
| 8/22/2012 | J. Brian McTigue, Esq. | Conference | | 3.25 | $725.00 | $2,356.25 |
| 8/22/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.17 | $725.00 | $123.98 |
| 8/22/2012 | James Moore | Research | | 4.83 | $725.00 | $3,503.93 |
| 8/22/2012 | James Moore | Conference Call | | 2.75 | $725.00 | $1,993.75 |
| 8/22/2012 | David Bond | Review | | 1.00 | $325.00 | $325.00 |
| 8/22/2012 | Sarah McGuane | Research | | 1.51 | $325.00 | $491.73 |
| 8/22/2012 | David Bond | Research | | 2.00 | $325.00 | $650.00 |
| 8/23/2012 | Sarah McGuane | Research | | 2.01 | $325.00 | $654.55 |
| 8/23/2012 | Sarah McGuane | Case Admin | | 2.50 | $325.00 | $812.50 |
| 8/23/2012 | Sarah McGuane | Travel | | 2.00 | $325.00 | $650.00 |
| 8/23/2012 | J. Brian McTigue, Esq. | Review | | 0.26 | $725.00 | $189.23 |
| 8/23/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.68 | $725.00 | $492.28 |
| 8/23/2012 | J. Brian McTigue, Esq. | Case Admin | | 0.51 | $725.00 | $370.48 |
| 8/23/2012 | James Moore | Draft | | 7.58 | $725.00 | $5,497.68 |
| 8/23/2012 | Sarah McGuane | Research | | 1.64 | $325.00 | $533.98 |
| 8/23/2012 | J. Brian McTigue, Esq. | E-Mail | | 0.18 | $725.00 | $131.95 |
| 8/23/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | | 0.17 | $725.00 | $121.08 |
| 8/24/2012 | J. Brian McTigue, Esq. | Review | | 0.03 | $725.00 | $23.93 |
| 8/24/2012 | Sarah McGuane | Case Admin | | 6.01 | $325.00 | $1,954.55 |
| 8/24/2012 | J. Brian McTigue, Esq. | Phone Call | | 1.67 | $725.00 | $1,207.85 |
| 8/24/2012 | David Bond | Prepare | | 1.50 | $325.00 | $487.50 |
| 8/24/2012 | Sarah McGuane | Meet with | | 0.63 | $325.00 | $205.40 |
| 8/24/2012 | James Moore | Research | | 5.08 | $725.00 | $3,685.18 |
| 8/24/2012 | James Moore | Research | | 2.58 | $725.00 | $1,872.68 |
| 8/24/2012 | J. Brian McTigue, Esq. | Phone Call | | 0.31 | $725.00 | $224.03 |
| 8/24/2012 | Sarah McGuane | Research | | 0.47 | $325.00 | $153.73 |
| 8/24/2012 | David Bond | Review | | 1.00 | $325.00 | $325.00 |
| 8/26/2012 | J. Brian McTigue, Esq. | Draft | | 1.31 | $725.00 | $949.03 |
| 8/27/2012 | Sarah McGuane | Case Admin | | 7.44 | $325.00 | $2,417.35 |
| 8/27/2012 | J. Brian McTigue, Esq. | E-Mail | | 0.18 | $725.00 | $129.78 |
| 8/27/2012 | James Moore | Research | | 3.75 | $725.00 | $2,718.75 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/27/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 8/28/2012 | J. Brian McTigue, Esq. | Conference Call | 0.24 | $725.00 | $176.90 |
| 8/28/2012 | James Moore | Draft | 3.42 | $725.00 | $2,477.33 |
| 8/28/2012 | Sarah McGuane | Case Admin | 0.38 | $325.00 | $122.85 |
| 8/29/2012 | James Moore | Draft | 3.67 | $725.00 | $2,658.58 |
| 8/29/2012 | J. Brian McTigue, Esq. | Conference Call | 0.35 | $725.00 | $253.75 |
| 8/29/2012 | James Moore | Conference | 1.50 | $725.00 | $1,087.50 |
| 8/30/2012 | James Moore | Draft | 7.58 | $725.00 | $5,497.68 |
| 8/30/2012 | Sarah McGuane | Meet with | 0.25 | $325.00 | $81.25 |
| 8/30/2012 | J. Brian McTigue, Esq. | Phone Call | 0.03 | $725.00 | $23.93 |
| 8/30/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 8/31/2012 | Sarah McGuane | Case Admin | 6.18 | $325.00 | $2,007.20 |
| 8/31/2012 | James Moore | Draft | 7.00 | $725.00 | $5,075.00 |
| 9/4/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 9/4/2012 | Sarah McGuane | Case Admin | 1.23 | $325.00 | $399.43 |
| 9/4/2012 | James Moore | Conference | 3.58 | $725.00 | $2,597.68 |
| 9/5/2012 | J. Brian McTigue, Esq. | Prepare | 1.09 | $725.00 | $787.35 |
| 9/5/2012 | James Moore | Conference | 1.67 | $725.00 | $1,208.58 |
| 9/5/2012 | Sarah McGuane | Office Admin. | 0.89 | $325.00 | $289.90 |
| 9/5/2012 | James Moore | Draft | 5.92 | $725.00 | $4,289.83 |
| 9/5/2012 | J. Brian McTigue, Esq. | Conference Call | 1.18 | $725.00 | $858.40 |
| 9/6/2012 | J. Brian McTigue, Esq. | Prepare | 3.84 | $725.00 | $2,781.10 |
| 9/6/2012 | James Moore | Draft | 7.33 | $725.00 | $5,316.43 |
| 9/6/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 9/7/2012 | Sarah McGuane | Office Admin. | 0.75 | $325.00 | $244.73 |
| 9/7/2012 | David Bond | Research | 2.27 | $325.00 | $736.45 |
| 9/7/2012 | James Moore | Research | 7.17 | $725.00 | $5,196.08 |
| 9/7/2012 | J. Brian McTigue, Esq. | Phone Call | 1.19 | $725.00 | $862.75 |
| 9/7/2012 | J. Brian McTigue, Esq. | Phone Call | 1.42 | $725.00 | $1,025.88 |
| 9/10/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.04 | $725.00 | $31.90 |
| 9/10/2012 | J. Brian McTigue, Esq. | Review | 0.09 | $725.00 | $65.98 |
| 9/10/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 9/10/2012 | J. Brian McTigue, Esq. | Phone Call | 0.33 | $725.00 | $238.53 |
| 9/10/2012 | J. Brian McTigue, Esq. | Phone Call | 1.04 | $725.00 | $754.73 |
| 9/11/2012 | J. Brian McTigue, Esq. | Phone Call | 0.59 | $725.00 | $427.03 |
| 9/11/2012 | J. Brian McTigue, Esq. | Prepare | 8.33 | $725.00 | $6,041.43 |
| 9/11/2012 | James Moore | Draft | 7.25 | $725.00 | $5,256.25 |
| 9/12/2012 | James Moore | Draft | 2.42 | $725.00 | $1,752.33 |
| 9/12/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 9/13/2012 | Sarah McGuane | Office Admin. | 0.33 | $325.00 | $108.23 |
| 9/13/2012 | J. Brian McTigue, Esq. | Prepare | 1.75 | $725.00 | $1,269.48 |
| 9/13/2012 | J. Brian McTigue, Esq. | Phone Call | 1.05 | $725.00 | $759.80 |
| 9/13/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $125.43 |
| 9/13/2012 | James Moore | Conference | 0.58 | $725.00 | $422.68 |
| 9/13/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.08 | $725.00 | $57.28 |
| 9/14/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 9/14/2012 | James Moore | Conference | 2.17 | $725.00 | $1,571.08 |
| 9/16/2012 | J. Brian McTigue, Esq. | Phone Call | 0.14 | $725.00 | $103.68 |
| 9/16/2012 | J. Brian McTigue, Esq. | Phone Call | 0.12 | $725.00 | $84.83 |
| 9/17/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 9/17/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 9/17/2012 | J. Brian McTigue, Esq. | Review | 2.50 | $725.00 | $1,812.50 |
| 9/17/2012 | James Moore | Conference | 4.00 | $725.00 | $2,900.00 |
| 9/18/2012 | James Moore | Conference | 1.33 | $725.00 | $966.43 |
| 9/18/2012 | J. Brian McTigue, Esq. | Phone Call | 0.05 | $725.00 | $36.25 |
| 9/18/2012 | J. Brian McTigue, Esq. | Phone Call | 0.18 | $725.00 | $129.05 |
| 9/18/2012 | Sarah McGuane | Case Admin | 1.12 | $325.00 | $363.03 |
| 9/18/2012 | James Moore | Conference | 1.00 | $725.00 | $725.00 |
| 9/18/2012 | J. Brian McTigue, Esq. | Conference Call | 1.01 | $725.00 | $728.63 |
| 9/19/2012 | James Moore | Draft | 6.17 | $725.00 | $4,471.08 |
| 9/19/2012 | J. Brian McTigue, Esq. | Edit | 2.02 | $725.00 | $1,465.95 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/19/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 9/19/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.02 | $725.00 | $12.33 |
| 9/19/2012 | Sarah McGuane | Research | 4.26 | $325.00 | $1,384.83 |
| 9/20/2012 | J. Brian McTigue, Esq. | Draft | 0.17 | $725.00 | $126.15 |
| 9/20/2012 | James Moore | Draft | 7.25 | $725.00 | $5,256.25 |
| 9/20/2012 | J. Brian McTigue, Esq. | Conference | 0.88 | $725.00 | $638.73 |
| 9/20/2012 | Sarah McGuane | Research | 2.01 | $325.00 | $652.60 |
| 9/20/2012 | J. Brian McTigue, Esq. | Meet & Confer | 0.20 | $725.00 | $145.00 |
| 9/21/2012 | J. Brian McTigue, Esq. | Conference | 0.52 | $725.00 | $373.38 |
| 9/21/2012 | David Bond | Review | 1.00 | $325.00 | $325.00 |
| 9/21/2012 | James Moore | Draft | 6.42 | $725.00 | $4,652.33 |
| 9/22/2012 | J. Brian McTigue, Esq. | E-Mail | 0.05 | $725.00 | $36.25 |
| 9/22/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.03 | $725.00 | $20.30 |
| 9/22/2012 | J. Brian McTigue, Esq. | Phone Call | 0.25 | $725.00 | $181.25 |
| 9/22/2012 | J. Brian McTigue, Esq. | Phone Call | 0.25 | $725.00 | $181.25 |
| 9/22/2012 | J. Brian McTigue, Esq. | Phone Call | 0.22 | $725.00 | $157.33 |
| 9/23/2012 | J. Brian McTigue, Esq. | Research | 2.73 | $725.00 | $1,976.35 |
| 9/23/2012 | J. Brian McTigue, Esq. | Phone Call | 0.18 | $725.00 | $132.68 |
| 9/23/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.02 | $725.00 | $12.33 |
| 9/23/2012 | J. Brian McTigue, Esq. | Phone Call | 0.20 | $725.00 | $145.00 |
| 9/24/2012 | James Moore | Draft | 0.67 | $725.00 | $483.58 |
| 9/24/2012 | J. Brian McTigue, Esq. | Phone Call | 0.22 | $725.00 | $157.33 |
| 9/24/2012 | David Bond | Research | 1.00 | $325.00 | $325.00 |
| 9/24/2012 | J. Brian McTigue, Esq. | Conference Call | 0.26 | $725.00 | $187.78 |
| 9/24/2012 | J. Brian McTigue, Esq. | Draft | 1.13 | $725.00 | $819.25 |
| 9/25/2012 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $58.00 |
| 9/25/2012 | Sarah McGuane | Case Admin | 4.76 | $325.00 | $1,545.38 |
| 9/25/2012 | James Moore | Draft | 2.83 | $725.00 | $2,053.93 |
| 9/25/2012 | J. Brian McTigue, Esq. | Edit | 0.13 | $725.00 | $96.43 |
| 9/26/2012 | James Moore | Draft | 3.92 | $725.00 | $2,839.83 |
| 9/26/2012 | James Moore | Research | 1.90 | $725.00 | $1,377.50 |
| 9/27/2012 | James Moore | Draft | 0.75 | $725.00 | $543.75 |
| 9/27/2012 | Sarah McGuane | Case Admin | 2.26 | $325.00 | $732.88 |
| 9/27/2012 | David Bond | Prepare | 0.94 | $325.00 | $304.20 |
| 9/27/2012 | James Moore | Research | 6.67 | $725.00 | $4,833.58 |
| 9/27/2012 | J. Brian McTigue, Esq. | Prepare | 1.42 | $725.00 | $1,028.05 |
| 9/28/2012 | James Moore | Draft | 0.25 | $725.00 | $181.25 |
| 9/28/2012 | J. Brian McTigue, Esq. | Edit | 3.90 | $725.00 | $2,823.88 |
| 9/28/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.01 | $725.00 | $7.98 |
| 9/28/2012 | James Moore | Conference | 1.67 | $725.00 | $1,208.58 |
| 9/28/2012 | David Bond | Research | 1.00 | $325.00 | $325.00 |
| 9/28/2012 | James Moore | Research | 5.58 | $725.00 | $4,047.68 |
| 9/30/2012 | J. Brian McTigue, Esq. | Draft | 0.02 | $725.00 | $12.33 |
| 10/1/2012 | James Moore | Draft | 6.50 | $725.00 | $4,712.50 |
| 10/1/2012 | James Moore | Conference | 1.00 | $725.00 | $725.00 |
| 10/1/2012 | J. Brian McTigue, Esq. | Conference | 1.66 | $725.00 | $1,200.60 |
| 10/1/2012 | J. Brian McTigue, Esq. | Phone Call | 0.48 | $725.00 | $350.18 |
| 10/1/2012 | J. Brian McTigue, Esq. | Review | 0.72 | $725.00 | $524.18 |
| 10/2/2012 | James Moore | Prepare | 1.75 | $725.00 | $1,268.75 |
| 10/2/2012 | James Moore | Conference | 3.25 | $725.00 | $2,356.25 |
| 10/2/2012 | David Bond | Prepare | 1.34 | $325.00 | $433.88 |
| 10/2/2012 | J. Brian McTigue, Esq. | Prepare | 8.50 | $725.00 | $6,162.50 |
| 10/2/2012 | James Moore | Draft | 2.25 | $725.00 | $1,631.25 |
| 10/3/2012 | James Moore | Draft | 1.92 | $725.00 | $1,389.83 |
| 10/3/2012 | James Moore | Conference | 2.75 | $725.00 | $1,993.75 |
| 10/3/2012 | David Bond | Review | 1.64 | $325.00 | $532.35 |
| 10/3/2012 | James Moore | Research | 2.00 | $725.00 | $1,450.00 |
| 10/3/2012 | J. Brian McTigue, Esq. | Conference | 3.26 | $725.00 | $2,365.68 |
| 10/3/2012 | J. Brian McTigue, Esq. | Draft | 3.51 | $725.00 | $2,546.93 |
| 10/4/2012 | James Moore | Research | 7.50 | $725.00 | $5,437.50 |
| 10/4/2012 | J. Brian McTigue, Esq. | Draft | 1.75 | $725.00 | $1,268.75 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/4/2012 | Sarah McGuane | Case Admin | 7.65 | $325.00 | $2,487.23 |
| 10/4/2012 | J. Brian McTigue, Esq. | Review | 0.77 | $725.00 | $555.35 |
| 10/4/2012 | David Bond | Review | 2.07 | $325.00 | $674.05 |
| 10/4/2012 | J. Brian McTigue, Esq. | Conference | 0.50 | $725.00 | $364.68 |
| 10/5/2012 | James Moore | Conference | 0.75 | $725.00 | $543.75 |
| 10/5/2012 | Sarah McGuane | Case Admin | 7.24 | $325.00 | $2,354.30 |
| 10/5/2012 | J. Brian McTigue, Esq. | Review | 0.59 | $725.00 | $424.85 |
| 10/5/2012 | James Moore | Draft | 6.75 | $725.00 | $4,893.75 |
| 10/5/2012 | J. Brian McTigue, Esq. | Conference Call | 0.81 | $725.00 | $585.80 |
| 10/8/2012 | James Moore | Conference | 1.58 | $725.00 | $1,147.68 |
| 10/8/2012 | Sarah McGuane | Case Admin | 6.01 | $325.00 | $1,953.58 |
| 10/8/2012 | James Moore | Draft | 5.33 | $725.00 | $3,866.43 |
| 10/8/2012 | J. Brian McTigue, Esq. | Conference Call | 1.30 | $725.00 | $939.60 |
| 10/9/2012 | James Moore | Draft | 7.50 | $725.00 | $5,437.50 |
| 10/9/2012 | Sarah McGuane | Case Admin | 0.81 | $325.00 | $264.55 |
| 10/9/2012 | J. Brian McTigue, Esq. | Review | 3.03 | $725.00 | $2,193.85 |
| 10/9/2012 | J. Brian McTigue, Esq. | Review | 2.80 | $725.00 | $2,029.28 |
| 10/9/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.77 | $725.00 | $554.63 |
| 10/10/2012 | James Moore | Research | 7.75 | $725.00 | $5,618.75 |
| 10/10/2012 | Sarah McGuane | Case Admin | 0.40 | $325.00 | $131.30 |
| 10/10/2012 | David Bond | Review | 1.15 | $325.00 | $375.05 |
| 10/10/2012 | J. Brian McTigue, Esq. | Phone Call | 0.07 | $725.00 | $48.58 |
| 10/10/2012 | David Bond | Prepare | 1.25 | $325.00 | $405.28 |
| 10/11/2012 | J. Brian McTigue, Esq. | Review | 4.20 | $725.00 | $3,047.18 |
| 10/11/2012 | Sarah McGuane | Case Admin | 0.84 | $325.00 | $273.98 |
| 10/11/2012 | J. Brian McTigue, Esq. | Review | 3.05 | $725.00 | $2,214.15 |
| 10/11/2012 | James Moore | Draft | 6.33 | $725.00 | $4,591.43 |
| 10/11/2012 | David Bond | Case Admin | 1.81 | $325.00 | $589.23 |
| 10/12/2012 | James Moore | Review | 0.33 | $725.00 | $241.43 |
| 10/12/2012 | James Moore | Draft | 7.00 | $725.00 | $5,075.00 |
| 10/14/2012 | J. Brian McTigue, Esq. | Draft | 0.01 | $725.00 | $5.80 |
| 10/14/2012 | J. Brian McTigue, Esq. | Draft | 1.53 | $725.00 | $1,105.63 |
| 10/14/2012 | James Moore | Review | 1.00 | $725.00 | $725.00 |
| 10/15/2012 | James Moore | Draft | 1.75 | $725.00 | $1,268.75 |
| 10/15/2012 | Sarah McGuane | Case Admin | 1.83 | $325.00 | $595.08 |
| 10/15/2012 | James Moore | Meet with | 3.33 | $725.00 | $2,416.43 |
| 10/15/2012 | J. Brian McTigue, Esq. | Conference Call | 8.04 | $725.00 | $5,826.10 |
| 10/15/2012 | James Moore | Prepare | 2.67 | $725.00 | $1,933.58 |
| 10/15/2012 | James Moore | Conference Call | 1.25 | $725.00 | $906.25 |
| 10/16/2012 | James Moore | Draft | 6.58 | $725.00 | $4,772.68 |
| 10/16/2012 | J. Brian McTigue, Esq. | Conference Call | 2.01 | $725.00 | $1,457.98 |
| 10/17/2012 | James Moore | Review | 2.75 | $725.00 | $1,993.75 |
| 10/17/2012 | Sarah McGuane | Case Admin | 2.37 | $325.00 | $769.28 |
| 10/18/2012 | James Moore | Review | 5.42 | $725.00 | $3,927.33 |
| 10/18/2012 | J. Brian McTigue, Esq. | Review | 4.93 | $725.00 | $3,574.98 |
| 10/18/2012 | Sarah McGuane | Office Admin. | 1.40 | $325.00 | $454.68 |
| 10/19/2012 | J. Brian McTigue, Esq. | Review | 3.50 | $725.00 | $2,537.50 |
| 10/19/2012 | James Moore | Research | 7.33 | $725.00 | $5,316.43 |
| 10/19/2012 | Sarah McGuane | Research | 2.45 | $325.00 | $796.58 |
| 10/19/2012 | James Moore | Case Admin | 2.36 | $325.00 | $768.30 |
| 10/20/2012 | James Moore | Conference Call | 0.67 | $725.00 | $483.58 |
| 10/20/2012 | J. Brian McTigue, Esq. | Review | 1.35 | $725.00 | $977.30 |
| 10/21/2012 | J. Brian McTigue, Esq. | Research | 0.10 | $725.00 | $70.33 |
| 10/22/2012 | James Moore | Prepare | 7.58 | $725.00 | $5,497.68 |
| 10/22/2012 | J. Brian McTigue, Esq. | Prepare | 1.87 | $725.00 | $1,352.85 |
| 10/22/2012 | Sarah McGuane | Case Admin | 5.86 | $325.00 | $1,903.20 |
| 10/23/2012 | James Moore | Travel | 3.75 | $725.00 | $2,718.75 |
| 10/23/2012 | J. Brian McTigue, Esq. | Travel | 15.05 | $725.00 | $10,909.08 |
| 10/23/2012 | James Moore | Conference | 5.00 | $725.00 | $3,625.00 |
| 10/24/2012 | James Moore | Mediate | 5.50 | $725.00 | $3,987.50 |
| 10/24/2012 | James Moore | Travel | 4.00 | $725.00 | $2,900.00 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2012 | J. Brian McTigue, Esq. | Attend | 12.00 | $725.00 | $8,700.00 |
| 10/25/2012 | James Moore | Research | 5.25 | $725.00 | $3,806.25 |
| 10/25/2012 | J. Brian McTigue, Esq. | Review | 0.53 | $725.00 | $382.08 |
| 10/26/2012 | James Moore | Conference | 3.18 | $725.00 | $2,307.68 |
| 10/26/2012 | J. Brian McTigue, Esq. | Prepare | 2.00 | $725.00 | $1,450.00 |
| 10/26/2012 | J. Brian McTigue, Esq. | Phone Call | 0.61 | $725.00 | $445.15 |
| 10/26/2012 | J. Brian McTigue, Esq. | Conference Call | 1.11 | $725.00 | $807.65 |
| 10/27/2012 | J. Brian McTigue, Esq. | Phone Call | 0.52 | $725.00 | $377.00 |
| 10/28/2012 | James Moore | Draft | 0.17 | $725.00 | $121.08 |
| 10/28/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.03 | $725.00 | $22.48 |
| 10/28/2012 | J. Brian McTigue, Esq. | Review | 0.75 | $725.00 | $543.75 |
| 10/28/2012 | J. Brian McTigue, Esq. | Phone Call | 1.22 | $725.00 | $884.50 |
| 10/29/2012 | James Moore | Conference | 3.92 | $725.00 | $2,839.83 |
| 10/29/2012 | J. Brian McTigue, Esq. | Prepare | 3.02 | $725.00 | $2,188.05 |
| 10/30/2012 | James Moore | Review | 0.50 | $725.00 | $362.50 |
| 10/30/2012 | J. Brian McTigue, Esq. | Edit | 3.01 | $725.00 | $2,182.25 |
| 10/30/2012 | J. Brian McTigue, Esq. | Prepare | 0.36 | $725.00 | $263.90 |
| 10/31/2012 | James Moore | Conference | 2.75 | $725.00 | $1,993.75 |
| 10/31/2012 | J. Brian McTigue, Esq. | Prepare | 3.76 | $725.00 | $2,726.00 |
| 11/1/2012 | James Moore | Conference | 1.42 | $725.00 | $1,027.33 |
| 11/1/2012 | J. Brian McTigue, Esq. | Review | 2.01 | $725.00 | $1,457.98 |
| 11/2/2012 | James Moore | Research | 2.17 | $725.00 | $1,571.08 |
| 11/2/2012 | J. Brian McTigue, Esq. | Phone Call | 0.75 | $725.00 | $545.93 |
| 11/5/2012 | J. Brian McTigue, Esq. | Conference | 2.83 | $725.00 | $2,052.48 |
| 11/7/2012 | J. Brian McTigue, Esq. | Phone Call | 1.25 | $725.00 | $906.25 |
| 11/8/2012 | James Moore | Conference | 0.92 | $725.00 | $664.83 |
| 11/12/2012 | James Moore | Research | 2.08 | $725.00 | $1,510.18 |
| 11/12/2012 | J. Brian McTigue, Esq. | Prepare | 0.53 | $725.00 | $384.98 |
| 11/13/2012 | David Bond | Review | 0.92 | $325.00 | $298.35 |
| 11/14/2012 | James Moore | Conference | 1.08 | $725.00 | $785.18 |
| 11/14/2012 | J. Brian McTigue, Esq. | Phone Call | 1.26 | $725.00 | $914.95 |
| 11/15/2012 | J. Brian McTigue, Esq. | Conference Call | 1.49 | $725.00 | $1,077.35 |
| 11/19/2012 | J. Brian McTigue, Esq. | Phone Call | 1.08 | $725.00 | $780.10 |
| 11/19/2012 | J. Brian McTigue, Esq. | Conference Call | 0.68 | $725.00 | $490.10 |
| 11/19/2012 | J. Brian McTigue, Esq. | Phone Call | 0.07 | $725.00 | $48.58 |
| 11/19/2012 | J. Brian McTigue, Esq. | E-Mail | 0.10 | $725.00 | $72.50 |
| 11/20/2012 | J. Brian McTigue, Esq. | Travel | 1.50 | $725.00 | $1,090.40 |
| 11/20/2012 | J. Brian McTigue, Esq. | Travel | 9.00 | $725.00 | $6,527.90 |
| 11/21/2012 | David Bond | Research | 1.94 | $325.00 | $630.83 |
| 11/21/2012 | J. Brian McTigue, Esq. | Research | 0.51 | $725.00 | $371.93 |
| 11/25/2012 | J. Brian McTigue, Esq. | Review | 1.76 | $725.00 | $1,275.28 |
| 11/26/2012 | James Moore | Draft | 5.50 | $725.00 | $3,987.50 |
| 11/26/2012 | J. Brian McTigue, Esq. | Review | 0.42 | $725.00 | $302.33 |
| 11/26/2012 | J. Brian McTigue, Esq. | Review | 0.87 | $725.00 | $630.03 |
| 11/26/2012 | J. Brian McTigue, Esq. | Review | 3.70 | $725.00 | $2,681.78 |
| 11/26/2012 | David Bond | Research | 3.87 | $325.00 | $1,257.75 |
| 11/26/2012 | J. Brian McTigue, Esq. | Review | 1.18 | $725.00 | $852.60 |
| 11/27/2012 | James Moore | Draft | 3.12 | $725.00 | $2,259.83 |
| 11/27/2012 | J. Brian McTigue, Esq. | Research | 7.00 | $725.00 | $5,075.73 |
| 11/27/2012 | David Bond | Research | 2.09 | $325.00 | $680.55 |
| 11/28/2012 | James Moore | Conference | 2.50 | $725.00 | $1,812.50 |
| 11/28/2012 | David Bond | Research | 0.95 | $325.00 | $310.05 |
| 11/28/2012 | James Moore | Research | 2.17 | $725.00 | $1,571.08 |
| 11/28/2012 | David Bond | Review | 2.00 | $325.00 | $650.00 |
| 11/28/2012 | J. Brian McTigue, Esq. | Conference Call | 1.35 | $725.00 | $980.20 |
| 11/29/2012 | James Moore | Research | 5.42 | $725.00 | $3,927.33 |
| 11/29/2012 | J. Brian McTigue, Esq. | Draft | 0.21 | $725.00 | $151.53 |
| 11/30/2012 | James Moore | Research | 5.17 | $725.00 | $3,746.08 |
| 11/30/2012 | J. Brian McTigue, Esq. | Edit | 1.25 | $725.00 | $906.25 |
| 11/30/2012 | David Bond | Review | 2.24 | $325.00 | $727.68 |
| 11/30/2012 | David Bond | Prepare | 1.05 | $325.00 | $342.55 |

| Date | Attorney | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/2012 | J. Brian McTigue, Esq. | Phone Call | 0.42 | $725.00 | $302.33 |
| 12/3/2012 | James Moore | Research | 3.25 | $725.00 | $2,356.25 |
| 12/3/2012 | David Bond | Prepare | 1.55 | $325.00 | $502.78 |
| 12/3/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 12/3/2012 | J. Brian McTigue, Esq. | Phone Call | 0.12 | $725.00 | $84.83 |
| 12/4/2012 | J. Brian McTigue, Esq. | E-Mail | 0.08 | $725.00 | $60.18 |
| 12/4/2012 | Sarah McGuane | Research | 0.41 | $325.00 | $134.55 |
| 12/4/2012 | David Bond | Review | 3.90 | $325.00 | $1,268.80 |
| 12/4/2012 | J. Brian McTigue, Esq. | Research | 0.72 | $725.00 | $520.55 |
| 12/5/2012 | James Moore | Research | 1.58 | $725.00 | $1,147.68 |
| 12/5/2012 | J. Brian McTigue, Esq. | Phone Call | 0.18 | $725.00 | $133.40 |
| 12/5/2012 | J. Brian McTigue, Esq. | Conference | 0.08 | $725.00 | $60.18 |
| 12/5/2012 | David Bond | Review Doc Prod | 2.13 | $325.00 | $691.60 |
| 12/5/2012 | David Bond | Prepare | 2.00 | $325.00 | $650.00 |
| 12/6/2012 | James Moore | Research | 3.75 | $725.00 | $2,718.75 |
| 12/6/2012 | J. Brian McTigue, Esq. | E-Mail | 0.07 | $725.00 | $48.58 |
| 12/6/2012 | James Moore | Conference | 0.75 | $725.00 | $543.75 |
| 12/6/2012 | David Bond | Prepare | 4.78 | $325.00 | $1,552.20 |
| 12/6/2012 | J. Brian McTigue, Esq. | Conference Call | 1.40 | $725.00 | $1,015.00 |
| 12/6/2012 | James Moore | Conference | 1.33 | $725.00 | $966.43 |
| 12/7/2012 | James Moore | Research | 1.08 | $725.00 | $785.18 |
| 12/7/2012 | J. Brian McTigue, Esq. | Phone Call | 0.20 | $725.00 | $145.00 |
| 12/7/2012 | J. Brian McTigue, Esq. | Phone Call | 0.09 | $725.00 | $67.43 |
| 12/7/2012 | J. Brian McTigue, Esq. | Phone Call | 0.03 | $725.00 | $23.93 |
| 12/8/2012 | J. Brian McTigue, Esq. | Phone Call | 0.20 | $725.00 | $145.00 |
| 12/8/2012 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 12/9/2012 | J. Brian McTigue, Esq. | Phone Call | 0.33 | $725.00 | $241.43 |
| 12/9/2012 | J. Brian McTigue, Esq. | Phone Call | 0.02 | $725.00 | $12.33 |
| 12/9/2012 | J. Brian McTigue, Esq. | Phone Call | 0.20 | $725.00 | $145.00 |
| 12/10/2012 | J. Brian McTigue, Esq. | E-Mail | 0.07 | $725.00 | $47.13 |
| 12/10/2012 | David Bond | Research | 0.64 | $325.00 | $207.03 |
| 12/11/2012 | J. Brian McTigue, Esq. | Review | 0.03 | $725.00 | $23.93 |
| 12/11/2012 | J. Brian McTigue, Esq. | Review | 0.07 | $725.00 | $53.65 |
| 12/12/2012 | James Moore | Research | 2.58 | $725.00 | $1,872.68 |
| 12/12/2012 | Sarah McGuane | Research | 1.18 | $325.00 | $384.15 |
| 12/13/2012 | David Bond | Review Doc Prod | 3.03 | $325.00 | $984.43 |
| 12/16/2012 | J. Brian McTigue, Esq. | Review Doc Prod | 2.15 | $725.00 | $1,559.48 |
| 12/16/2012 | J. Brian McTigue, Esq. | Meet with | 3.51 | $725.00 | $2,544.03 |
| 12/17/2012 | J. Brian McTigue, Esq. | Phone Call | 1.23 | $725.00 | $891.03 |
| 12/17/2012 | Sarah McGuane | Research | 1.73 | $325.00 | $561.28 |
| 12/17/2012 | J. Brian McTigue, Esq. | Review Doc Prod | 1.46 | $725.00 | $1,058.50 |
| 12/17/2012 | J. Brian McTigue, Esq. | Phone Call | 0.12 | $725.00 | $84.83 |
| 12/17/2012 | J. Brian McTigue, Esq. | Conference | 0.45 | $725.00 | $326.25 |
| 12/17/2012 | J. Brian McTigue, Esq. | Prepare | 1.21 | $725.00 | $874.35 |
| 12/17/2012 | David Bond | Prepare | 3.13 | $325.00 | $1,015.95 |
| 12/18/2012 | James Moore | Conference | 1.17 | $725.00 | $846.08 |
| 12/18/2012 | David Bond | Prepare | 3.52 | $325.00 | $1,143.68 |
| 12/19/2012 | James Moore | Conference | 0.25 | $725.00 | $181.25 |
| 12/19/2012 | J. Brian McTigue, Esq. | Draft | 0.59 | $725.00 | $427.03 |
| 12/20/2012 | James Moore | Research | 2.67 | $725.00 | $1,933.58 |
| 12/20/2012 | David Bond | Meet with | 0.67 | $325.00 | $216.78 |
| 12/20/2012 | J. Brian McTigue, Esq. | Review | 1.18 | $725.00 | $852.60 |
| 12/20/2012 | David Bond | Prepare | 1.44 | $325.00 | $467.35 |
| 12/21/2012 | James Moore | Research | 2.05 | $725.00 | $1,486.25 |
| 12/21/2012 | J. Brian McTigue, Esq. | Conference Call | 1.46 | $725.00 | $1,058.50 |
| 12/21/2012 | J. Brian McTigue, Esq. | Conference | 0.35 | $725.00 | $254.48 |
| 12/24/2012 | J. Brian McTigue, Esq. | Conference | 1.22 | $725.00 | $886.68 |
| 12/26/2012 | James Moore | Conference | 1.75 | $725.00 | $1,268.75 |
| 12/26/2012 | J. Brian McTigue, Esq. | Review | 6.03 | $725.00 | $4,371.75 |
| 12/26/2012 | David Bond | Research | 2.06 | $325.00 | $668.53 |
| 12/26/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.04 | $725.00 | $29.73 |

CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2012 | James Moore | Review | 0.25 | $725.00 | $181.25 |
| 12/27/2012 | David Bond | Research | 1.00 | $325.00 | $325.00 |
| 12/27/2012 | J. Brian McTigue, Esq. | Edit | 7.26 | $725.00 | $5,265.68 |
| 12/27/2012 | J. Brian McTigue, Esq. | Phone Call | 0.21 | $725.00 | $150.80 |
| 12/27/2012 | David Bond | Review Doc Prod | 1.30 | $325.00 | $422.50 |
| 12/27/2012 | Sarah McGuane | Research | 1.35 | $325.00 | $437.45 |
| 12/28/2012 | J. Brian McTigue, Esq. | Phone Call | 2.71 | $725.00 | $1,966.20 |
| 12/30/2012 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.08 | $725.00 | $60.18 |
| 12/31/2012 | James Moore | Conference | 1.33 | $725.00 | $966.43 |
| 12/31/2012 | J. Brian McTigue, Esq. | Prepare | 0.51 | $725.00 | $368.30 |
| 12/31/2012 | J. Brian McTigue, Esq. | Phone Call | 1.26 | $725.00 | $910.60 |
| 1/2/2013 | James Moore | Phone Call | 0.50 | $725.00 | $362.50 |
| 1/2/2013 | James Moore | Research | 4.67 | $725.00 | $3,383.58 |
| 1/2/2013 | J. Brian McTigue, Esq. | Conference Call | 0.95 | $725.00 | $688.75 |
| 1/3/2013 | Sarah McGuane | Travel | 1.50 | $325.00 | $487.50 |
| 1/3/2013 | James Moore | Prepare | 3.93 | $725.00 | $2,851.43 |
| 1/3/2013 | J. Brian McTigue, Esq. | Conference Call | 4.03 | $725.00 | $2,923.93 |
| 1/3/2013 | James Moore | Conference Call | 1.83 | $725.00 | $1,328.93 |
| 1/4/2013 | James Moore | Draft | 2.00 | $725.00 | $1,450.00 |
| 1/4/2013 | J. Brian McTigue, Esq. | Review | 2.02 | $725.00 | $1,465.23 |
| 1/7/2013 | James Moore | Draft | 2.92 | $725.00 | $2,114.83 |
| 1/7/2013 | J. Brian McTigue, Esq. | Conference | 0.62 | $725.00 | $447.33 |
| 1/7/2013 | J. Brian McTigue, Esq. | Conference Call | 1.16 | $725.00 | $843.18 |
| 1/7/2013 | David Bond | Review Doc Prod | 5.00 | $325.00 | $1,625.98 |
| 1/8/2013 | James Moore | Draft | 4.42 | $725.00 | $3,202.33 |
| 1/8/2013 | Sarah McGuane | Case Admin | 0.33 | $325.00 | $106.60 |
| 1/8/2013 | J. Brian McTigue, Esq. | Edit | 0.56 | $725.00 | $408.90 |
| 1/8/2013 | David Bond | Review Doc Prod | 2.98 | $325.00 | $969.48 |
| 1/8/2013 | David Bond | Meet with | 1.00 | $325.00 | $325.00 |
| 1/8/2013 | J. Brian McTigue, Esq. | Phone Call | 0.85 | $725.00 | $614.08 |
| 1/9/2013 | James Moore | Conference | 3.17 | $725.00 | $2,296.08 |
| 1/9/2013 | J. Brian McTigue, Esq. | Conference | 2.38 | $725.00 | $1,722.60 |
| 1/9/2013 | David Bond | Review Doc Prod | 2.68 | $325.00 | $870.68 |
| 1/10/2013 | James Moore | Research | 0.50 | $725.00 | $362.50 |
| 1/10/2013 | David Bond | Review Doc Prod | 5.10 | $325.00 | $1,658.80 |
| 1/10/2013 | J. Brian McTigue, Esq. | Review | 0.40 | $725.00 | $292.90 |
| 1/11/2013 | James Moore | Research | 4.00 | $725.00 | $2,900.00 |
| 1/11/2013 | J. Brian McTigue, Esq. | Prepare | 4.45 | $725.00 | $3,222.63 |
| 1/11/2013 | David Bond | Review Doc Prod | 3.96 | $325.00 | $1,285.70 |
| 1/11/2013 | David Bond | Meet with | 1.33 | $325.00 | $433.23 |
| 1/14/2013 | James Moore | Conference | 0.25 | $725.00 | $181.25 |
| 1/14/2013 | David Bond | Review Doc Prod | 4.29 | $325.00 | $1,393.60 |
| 1/14/2013 | David Bond | Meet with | 0.74 | $325.00 | $241.80 |
| 1/14/2013 | J. Brian McTigue, Esq. | Conference Call | 1.52 | $725.00 | $1,099.10 |
| 1/14/2013 | J. Brian McTigue, Esq. | Phone Call | 0.13 | $725.00 | $96.43 |
| 1/14/2013 | J. Brian McTigue, Esq. | Edit | 0.26 | $725.00 | $186.33 |
| 1/14/2013 | J. Brian McTigue, Esq. | Phone Call | 0.21 | $725.00 | $155.15 |
| 1/15/2013 | James Moore | Conference | 1.28 | $725.00 | $930.18 |
| 1/15/2013 | J. Brian McTigue, Esq. | E-Mail | 2.56 | $725.00 | $1,856.73 |
| 1/15/2013 | J. Brian McTigue, Esq. | Phone Call | 1.00 | $725.00 | $725.00 |
| 1/15/2013 | David Bond | Meet with | 1.00 | $325.00 | $325.00 |
| 1/15/2013 | David Bond | Review Doc Prod | 5.20 | $325.00 | $1,688.70 |
| 1/16/2013 | James Moore | Conference | 0.92 | $725.00 | $664.83 |
| 1/16/2013 | J. Brian McTigue, Esq. | Review | 3.91 | $725.00 | $2,834.03 |
| 1/16/2013 | David Bond | Review Doc Prod | 4.46 | $325.00 | $1,449.83 |
| 1/17/2013 | Sarah McGuane | Review Doc Prod | 0.25 | $325.00 | $81.25 |
| 1/17/2013 | James Moore | Review | 0.33 | $725.00 | $241.43 |
| 1/17/2013 | David Bond | Review Doc Prod | 6.18 | $325.00 | $2,009.80 |
| 1/17/2013 | David Bond | Meet with | 0.50 | $325.00 | $162.50 |
| 1/17/2013 | J. Brian McTigue, Esq. | Conference Call | 2.62 | $725.00 | $1,900.95 |
| 1/17/2013 | J. Brian McTigue, Esq. | Review | 1.00 | $725.00 | $725.00 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/18/2013 | J. Brian McTigue, Esq. | Prepare | 5.43 | $725.00 | $3,935.30 |
| 1/18/2013 | Sarah McGuane | Case Admin | 1.01 | $325.00 | $327.93 |
| 1/18/2013 | David Bond | Review Doc Prod | 4.80 | $325.00 | $1,559.68 |
| 1/19/2013 | J. Brian McTigue, Esq. | Prepare | 0.16 | $725.00 | $118.18 |
| 1/20/2013 | J. Brian McTigue, Esq. | Prepare | 0.49 | $725.00 | $353.80 |
| 1/21/2013 | James Moore | Conference Call | 1.92 | $725.00 | $1,389.83 |
| 1/21/2013 | J. Brian McTigue, Esq. | Prepare | 4.02 | $725.00 | $2,916.68 |
| 1/22/2013 | James Moore | Meet with | 2.00 | $725.00 | $1,450.00 |
| 1/22/2013 | J. Brian McTigue, Esq. | Prepare | 0.76 | $725.00 | $548.10 |
| 1/22/2013 | David Bond | Review Doc Prod | 4.89 | $325.00 | $1,588.93 |
| 1/22/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 5.02 | $725.00 | $3,636.60 |
| 1/23/2013 | James Moore | Prepare | 0.42 | $725.00 | $302.33 |
| 1/23/2013 | J. Brian McTigue, Esq. | Phone Call | 0.32 | $725.00 | $234.90 |
| 1/23/2013 | David Bond | Review Doc Prod | 2.60 | $325.00 | $845.00 |
| 1/23/2013 | J. Brian McTigue, Esq. | Prepare | 6.76 | $725.00 | $4,903.90 |
| 1/24/2013 | James Moore | Conference | 1.00 | $725.00 | $725.00 |
| 1/24/2013 | David Bond | Review Doc Prod | 4.50 | $325.00 | $1,461.20 |
| 1/24/2013 | James Moore | Mediate | 3.33 | $725.00 | $2,416.43 |
| 1/24/2013 | J. Brian McTigue, Esq. | Mediate | 7.04 | $725.00 | $5,104.73 |
| 1/24/2013 | J. Brian McTigue, Esq. | Phone Call | 0.76 | $725.00 | $552.45 |
| 1/24/2013 | Sarah McGuane | Review Doc Prod | 1.00 | $325.00 | $325.00 |
| 1/24/2013 | James Moore | Prepare | 2.33 | $725.00 | $1,691.43 |
| 1/25/2013 | James Moore | Conference | 0.17 | $725.00 | $121.08 |
| 1/25/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 4.57 | $725.00 | $3,312.53 |
| 1/25/2013 | David Bond | Review Doc Prod | 5.59 | $325.00 | $1,817.08 |
| 1/25/2013 | David Bond | Meet with | 0.50 | $325.00 | $162.50 |
| 1/25/2013 | Sarah McGuane | Meet with | 0.50 | $325.00 | $162.50 |
| 1/27/2013 | J. Brian McTigue, Esq. | Review | 0.65 | $725.00 | $472.70 |
| 1/28/2013 | James Moore | Conference | 0.33 | $725.00 | $241.43 |
| 1/28/2013 | J. Brian McTigue, Esq. | Review | 7.25 | $725.00 | $5,254.80 |
| 1/28/2013 | David Bond | Review Doc Prod | 5.50 | $325.00 | $1,786.53 |
| 1/28/2013 | Sarah McGuane | Business Develo | 3.54 | $325.00 | $1,151.48 |
| 1/28/2013 | J. Brian McTigue, Esq. | Phone Call | 0.86 | $725.00 | $622.78 |
| 1/29/2013 | Sarah McGuane | Review Doc Prod | 1.00 | $325.00 | $323.70 |
| 1/29/2013 | J. Brian McTigue, Esq. | Review | 10.29 | $725.00 | $7,460.98 |
| 1/29/2013 | David Bond | Review Doc Prod | 4.60 | $325.00 | $1,496.30 |
| 1/30/2013 | David Bond | Review Doc Prod | 0.46 | $325.00 | $150.48 |
| 1/30/2013 | David Bond | Review Doc Prod | 5.83 | $325.00 | $1,895.08 |
| 1/30/2013 | J. Brian McTigue, Esq. | Conference | 2.17 | $725.00 | $1,575.43 |
| 1/31/2013 | J. Brian McTigue, Esq. | Phone Call | 0.42 | $725.00 | $303.05 |
| 1/31/2013 | J. Brian McTigue, Esq. | Prepare | 7.56 | $725.00 | $5,479.55 |
| 1/31/2013 | David Bond | Review Doc Prod | 4.20 | $325.00 | $1,364.68 |
| 1/31/2013 | Sarah McGuane | Meet with | 0.94 | $325.00 | $306.80 |
| 1/31/2013 | David Bond | Meet with | 0.90 | $325.00 | $292.18 |
| 2/1/2013 | J. Brian McTigue, Esq. | Review | 0.17 | $725.00 | $123.98 |
| 2/1/2013 | Sarah McGuane | Case Admin | 0.88 | $325.00 | $285.35 |
| 2/1/2013 | J. Brian McTigue, Esq. | Draft | 7.32 | $725.00 | $5,309.90 |
| 2/1/2013 | David Bond | Review Doc Prod | 3.66 | $325.00 | $1,190.48 |
| 2/4/2013 | Sarah McGuane | Review Doc Prod | 0.42 | $325.00 | $135.53 |
| 2/4/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 5.48 | $725.00 | $3,970.10 |
| 2/4/2013 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.99 | $725.00 | $714.85 |
| 2/4/2013 | J. Brian McTigue, Esq. | Phone Call | 1.14 | $725.00 | $824.33 |
| 2/5/2013 | Sarah McGuane | Case Admin | 3.53 | $325.00 | $1,147.90 |
| 2/5/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 3.76 | $725.00 | $2,726.73 |
| 2/5/2013 | David Bond | Review Doc Prod | 6.89 | $325.00 | $2,237.63 |
| 2/6/2013 | Sarah McGuane | Case Admin | 4.31 | $325.00 | $1,401.73 |
| 2/6/2013 | David Bond | Review Doc Prod | 3.80 | $325.00 | $1,233.70 |
| 2/6/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 4.03 | $725.00 | $2,921.75 |
| 2/7/2013 | Sarah McGuane | Case Admin | 2.15 | $325.00 | $697.13 |
| 2/7/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 1.52 | $725.00 | $1,099.83 |
| 2/8/2013 | Sarah McGuane | Case Admin | 1.77 | $325.00 | $574.60 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/8/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 0.00 | $725.00 | $0.73 |
| 2/9/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 0.95 | $725.00 | $691.65 |
| 2/11/2013 | J. Brian McTigue, Esq. | Review | 0.32 | $725.00 | $231.28 |
| 2/11/2013 | Sarah McGuane | Case Admin | 0.52 | $325.00 | $167.70 |
| 2/11/2013 | J. Brian McTigue, Esq. | Phone Call | 0.07 | $725.00 | $47.13 |
| 2/12/2013 | Sarah McGuane | Review Doc Prod | 1.54 | $325.00 | $500.83 |
| 2/12/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 1.51 | $725.00 | $1,096.93 |
| 2/12/2013 | David Bond | Review Doc Prod | 5.08 | $325.00 | $1,650.68 |
| 2/13/2013 | J. Brian McTigue, Esq. | Phone Call | 0.26 | $725.00 | $190.68 |
| 2/13/2013 | James Moore | Conference Call | 1.00 | $725.00 | $725.00 |
| 2/13/2013 | J. Brian McTigue, Esq. | Review Doc Prod | 4.53 | $725.00 | $3,285.70 |
| 2/13/2013 | David Bond | Review Doc Prod | 5.51 | $325.00 | $1,789.78 |
| 2/14/2013 | Sarah McGuane | Case Admin | 2.61 | $325.00 | $848.58 |
| 2/14/2013 | David Bond | Review Doc Prod | 5.54 | $325.00 | $1,800.83 |
| 2/15/2013 | David Bond | Review Doc Prod | 2.62 | $325.00 | $850.20 |
| 2/15/2013 | Sarah McGuane | Review Doc Prod | 1.93 | $325.00 | $626.28 |
| 2/15/2013 | J. Brian McTigue, Esq. | Phone Call | 0.78 | $725.00 | $564.05 |
| 2/18/2013 | J. Brian McTigue, Esq. | Research | 0.51 | $725.00 | $369.75 |
| 2/19/2013 | David Bond | Review Doc Prod | 1.26 | $325.00 | $410.48 |
| 2/19/2013 | J. Brian McTigue, Esq. | Edit | 3.12 | $725.00 | $2,260.55 |
| 2/19/2013 | Sarah McGuane | Case Admin | 0.82 | $325.00 | $265.20 |
| 2/19/2013 | David Bond | Review | 3.21 | $325.00 | $1,043.25 |
| 2/20/2013 | J. Brian McTigue, Esq. | Phone Call | 5.26 | $725.00 | $3,814.23 |
| 2/20/2013 | David Bond | Review Doc Prod | 5.53 | $325.00 | $1,797.90 |
| 2/21/2013 | Sarah McGuane | Review Doc Prod | 3.05 | $325.00 | $992.55 |
| 2/21/2013 | David Bond | Review Doc Prod | 4.81 | $325.00 | $1,562.28 |
| 2/21/2013 | J. Brian McTigue, Esq. | Review | 7.58 | $725.00 | $5,493.33 |
| 2/22/2013 | Sarah McGuane | Review Doc Prod | 3.43 | $325.00 | $1,115.08 |
| 2/24/2013 | J. Brian McTigue, Esq. | Review | 2.97 | $725.00 | $2,149.63 |
| 2/25/2013 | Sarah McGuane | Review Doc Prod | 2.56 | $325.00 | $832.98 |
| 2/25/2013 | David Bond | Prepare | 3.03 | $325.00 | $985.40 |
| 2/25/2013 | J. Brian McTigue, Esq. | Phone Call | 0.20 | $725.00 | $146.45 |
| 2/25/2013 | J. Brian McTigue, Esq. | Prepare | 3.06 | $725.00 | $2,216.33 |
| 2/25/2013 | David Bond | Review Doc Prod | 1.56 | $325.00 | $507.65 |
| 2/25/2013 | Sarah McGuane | Research | 0.19 | $325.00 | $60.78 |
| 2/26/2013 | J. Brian McTigue, Esq. | Phone Call | 1.51 | $725.00 | $1,097.65 |
| 2/26/2013 | Sarah McGuane | Review Doc Prod | 0.66 | $325.00 | $214.83 |
| 2/26/2013 | David Bond | Prepare | 4.21 | $325.00 | $1,367.60 |
| 2/27/2013 | James Moore | Conference | 1.67 | $725.00 | $1,208.58 |
| 2/27/2013 | J. Brian McTigue, Esq. | Conference Call | 2.80 | $725.00 | $2,027.10 |
| 2/27/2013 | David Bond | Review Doc Prod | 4.11 | $325.00 | $1,337.05 |
| 2/27/2013 | J. Brian McTigue, Esq. | Phone Call | 0.54 | $725.00 | $387.88 |
| 2/27/2013 | David Bond | Meet with | 0.50 | $325.00 | $162.50 |
| 2/28/2013 | James Moore | Conference | 0.92 | $725.00 | $664.83 |
| 2/28/2013 | David Bond | Meet with | 0.67 | $325.00 | $216.78 |
| 2/28/2013 | J. Brian McTigue, Esq. | Research | 5.43 | $725.00 | $3,936.03 |
| 2/28/2013 | David Bond | Review Doc Prod | 2.01 | $325.00 | $654.55 |
| 2/28/2013 | Sarah McGuane | Research | 3.58 | $325.00 | $1,164.80 |
| 3/1/2013 | Sarah McGuane | Travel | 2.00 | $325.00 | $650.00 |
| 3/1/2013 | David Bond | Review Doc Prod | 1.56 | $325.00 | $507.00 |
| 3/4/2013 | David Bond | Prepare | 1.74 | $325.00 | $564.85 |
| 3/4/2013 | J. Brian McTigue, Esq. | Review | 0.09 | $725.00 | $68.15 |
| 3/5/2013 | David Bond | Review Doc Prod | 3.26 | $325.00 | $1,060.80 |
| 3/6/2013 | David Bond | Review Doc Prod | 2.00 | $325.00 | $650.00 |
| 3/7/2013 | J. Brian McTigue, Esq. | Conference Call | 3.03 | $725.00 | $2,198.93 |
| 3/7/2013 | David Bond | Review Doc Prod | 2.24 | $325.00 | $728.65 |
| 3/7/2013 | David Bond | Meet with | 0.50 | $325.00 | $162.50 |
| 3/11/2013 | J. Brian McTigue, Esq. | Phone Call | 0.18 | $725.00 | $127.60 |
| 3/11/2013 | Sarah McGuane | Case Admin | 2.68 | $325.00 | $871.33 |
| 3/12/2013 | James Moore | Draft | 2.67 | $725.00 | $1,933.58 |
| 3/12/2013 | J. Brian McTigue, Esq. | Prepare | 8.55 | $725.00 | $6,200.20 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/12/2013 | David Bond | Review Doc Prod | 2.00 | $325.00 | $650.00 |
| 3/13/2013 | James Moore | Conference | 4.75 | $725.00 | $3,443.75 |
| 3/13/2013 | J. Brian McTigue, Esq. | Prepare | 7.00 | $725.00 | $5,075.00 |
| 3/13/2013 | David Bond | Review Doc Prod | 4.15 | $325.00 | $1,347.78 |
| 3/14/2013 | J. Brian McTigue, Esq. | Phone Call | 0.31 | $725.00 | $226.93 |
| 3/14/2013 | J. Brian McTigue, Esq. | Draft | 0.18 | $725.00 | $129.78 |
| 3/15/2013 | J. Brian McTigue, Esq. | Research | 2.00 | $725.00 | $1,450.73 |
| 3/15/2013 | Sarah McGuane | Review Doc Prod | 2.34 | $325.00 | $759.53 |
| 3/17/2013 | J. Brian McTigue, Esq. | Review | 0.42 | $725.00 | $302.33 |
| 3/18/2013 | J. Brian McTigue, Esq. | Phone Call | 0.42 | $725.00 | $302.33 |
| 3/18/2013 | J. Brian McTigue, Esq. | E-Mail | 0.18 | $725.00 | $127.60 |
| 3/19/2013 | J. Brian McTigue, Esq. | Phone Call | 0.65 | $725.00 | $473.43 |
| 3/21/2013 | J. Brian McTigue, Esq. | Conference | 1.50 | $725.00 | $1,087.50 |
| 3/22/2013 | David Bond | Review Doc Prod | 1.64 | $325.00 | $532.35 |
| 3/25/2013 | J. Brian McTigue, Esq. | Review | 0.43 | $725.00 | $308.85 |
| 3/26/2013 | David Bond | Review Doc Prod | 2.08 | $325.00 | $677.30 |
| 3/27/2013 | Sarah McGuane | Review Doc Prod | 2.20 | $325.00 | $715.65 |
| 3/28/2013 | Sarah McGuane | Review Doc Prod | 3.97 | $325.00 | $1,290.58 |
| 3/28/2013 | J. Brian McTigue, Esq. | Phone Call | 0.65 | $725.00 | $469.80 |
| 4/1/2013 | James Moore | Conference Call | 1.17 | $725.00 | $846.08 |
| 4/1/2013 | J. Brian McTigue, Esq. | Conference Call | 1.41 | $725.00 | $1,024.43 |
| 4/4/2013 | J. Brian McTigue, Esq. | Phone Call | 0.81 | $725.00 | $589.43 |
| 4/5/2013 | James Moore | Draft | 0.50 | $725.00 | $362.50 |
| 4/5/2013 | J. Brian McTigue, Esq. | Conference Call | 0.67 | $725.00 | $488.65 |
| 4/5/2013 | Sarah McGuane | Review Doc Prod | 2.26 | $325.00 | $734.18 |
| 4/8/2013 | James Moore | Draft | 2.42 | $725.00 | $1,752.33 |
| 4/8/2013 | James Moore | Draft | 0.50 | $725.00 | $362.50 |
| 4/8/2013 | J. Brian McTigue, Esq. | Review | 1.23 | $725.00 | $888.85 |
| 4/9/2013 | James Moore | Conference | 0.83 | $725.00 | $603.93 |
| 4/9/2013 | J. Brian McTigue, Esq. | Case Admin | 4.00 | $725.00 | $2,898.55 |
| 4/10/2013 | J. Brian McTigue, Esq. | Conference Call | 1.45 | $725.00 | $1,049.80 |
| 4/10/2013 | David Bond | Meet with | 0.83 | $325.00 | $270.73 |
| 4/11/2013 | Sarah McGuane | Research | 1.14 | $325.00 | $370.18 |
| 4/11/2013 | David Bond | Review Doc Prod | 3.84 | $325.00 | $1,249.30 |
| 4/12/2013 | Sarah McGuane | Research | 1.24 | $325.00 | $403.65 |
| 4/12/2013 | David Bond | Research | 1.43 | $325.00 | $465.08 |
| 4/15/2013 | James Moore | Draft | 4.17 | $725.00 | $3,021.08 |
| 4/15/2013 | David Bond | Review Doc Prod | 2.79 | $325.00 | $906.75 |
| 4/15/2013 | J. Brian McTigue, Esq. | Prepare | 3.20 | $725.00 | $2,320.00 |
| 4/16/2013 | J. Brian McTigue, Esq. | Review | 0.26 | $725.00 | $187.05 |
| 4/16/2013 | David Bond | Review Doc Prod | 1.49 | $325.00 | $482.63 |
| 4/18/2013 | David Bond | Review | 1.50 | $325.00 | $487.50 |
| 4/22/2013 | J. Brian McTigue, Esq. | E-Mail | 0.10 | $725.00 | $69.60 |
| 4/22/2013 | J. Brian McTigue, Esq. | Review | 0.06 | $725.00 | $43.50 |
| 4/23/2013 | J. Brian McTigue, Esq. | Phone Call | 0.09 | $725.00 | $61.63 |
| 4/26/2013 | Sarah McGuane | Review Doc Prod | 2.81 | $325.00 | $911.95 |
| 4/26/2013 | J. Brian McTigue, Esq. | Review | 0.34 | $725.00 | $248.68 |
| 4/29/2013 | J. Brian McTigue, Esq. | Meet with | 2.00 | $725.00 | $1,450.00 |
| 4/29/2013 | Sarah McGuane | Review Doc Prod | 1.94 | $325.00 | $629.20 |
| 4/30/2013 | James Moore | Draft | 0.33 | $725.00 | $241.43 |
| 5/6/2013 | J. Brian McTigue, Esq. | Phone Call | 0.65 | $725.00 | $469.80 |
| 5/8/2013 | Sarah McGuane | Office Admin. | 4.88 | $325.00 | $1,584.70 |
| 5/15/2013 | J. Brian McTigue, Esq. | Review | 0.34 | $725.00 | $248.68 |
| 5/16/2013 | J. Brian McTigue, Esq. | Review | 0.18 | $725.00 | $129.78 |
| 5/23/2013 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $123.25 |
| 5/29/2013 | J. Brian McTigue, Esq. | Conference Call | 1.41 | $725.00 | $1,021.53 |
| 5/30/2013 | David Bond | Review Doc Prod | 0.50 | $325.00 | $162.50 |
| 5/31/2013 | J. Brian McTigue, Esq. | Conference | 0.06 | $725.00 | $42.05 |
| 6/3/2013 | James Moore | Conference Call | 2.42 | $725.00 | $1,752.33 |
| 6/3/2013 | J. Brian McTigue, Esq. | Conference Call | 0.76 | $725.00 | $551.73 |
| 6/4/2013 | David Bond | Review Doc Prod | 2.00 | $325.00 | $650.00 |

| Date | Name | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 6/5/2013 | David Bond | Review Doc Prod | 4.28 | $325.00 | $1,391.98 |
| 6/6/2013 | David Bond | Review Doc Prod | 2.75 | $325.00 | $894.73 |
| 6/10/2013 | David Bond | Review Doc Prod | 1.00 | $325.00 | $325.00 |
| 6/11/2013 | James Moore | Draft | 3.33 | $725.00 | $2,416.43 |
| 6/11/2013 | David Bond | Review Doc Prod | 0.85 | $325.00 | $275.60 |
| 6/12/2013 | James Moore | Draft | 1.00 | $725.00 | $725.00 |
| 6/14/2013 | James Moore | Draft | 0.50 | $725.00 | $362.50 |
| 6/17/2013 | James Moore | Draft | 1.67 | $725.00 | $1,208.58 |
| 6/18/2013 | James Moore | Draft | 6.42 | $725.00 | $4,652.33 |
| 6/19/2013 | James Moore | Draft | 4.75 | $725.00 | $3,443.75 |
| 6/19/2013 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.08 | $725.00 | $56.55 |
| 6/20/2013 | James Moore | Draft | 2.50 | $725.00 | $1,812.50 |
| 6/20/2013 | David Bond | Research | 0.67 | $325.00 | $216.78 |
| 6/24/2013 | James Moore | Draft | 5.33 | $725.00 | $3,866.43 |
| 6/25/2013 | James Moore | Draft | 6.83 | $725.00 | $4,953.93 |
| 6/25/2013 | J. Brian McTigue, Esq. | Review | 0.13 | $725.00 | $92.80 |
| 6/26/2013 | James Moore | Draft | 6.08 | $725.00 | $4,410.18 |
| 6/26/2013 | J. Brian McTigue, Esq. | Edit | 0.45 | $725.00 | $324.80 |
| 6/27/2013 | James Moore | Conference Call | 1.42 | $725.00 | $1,027.33 |
| 6/27/2013 | J. Brian McTigue, Esq. | Conference Call | 0.90 | $725.00 | $654.68 |
| 6/28/2013 | James Moore | Conference Call | 1.75 | $725.00 | $1,268.75 |
| 6/28/2013 | J. Brian McTigue, Esq. | Conference Call | 0.83 | $725.00 | $598.13 |
| 7/1/2013 | James Moore | Research | 1.08 | $725.00 | $785.18 |
| 7/1/2013 | J. Brian McTigue, Esq. | Phone Call | 1.18 | $725.00 | $852.60 |
| 7/2/2013 | James Moore | Draft | 1.58 | $725.00 | $1,147.68 |
| 7/2/2013 | J. Brian McTigue, Esq. | Prepare | 0.68 | $725.00 | $493.73 |
| 7/6/2013 | J. Brian McTigue, Esq. | Review | 0.08 | $725.00 | $60.18 |
| 7/9/2013 | J. Brian McTigue, Esq. | Travel | 7.50 | $725.00 | $5,437.50 |
| 7/10/2013 | J. Brian McTigue, Esq. | Review | 0.07 | $725.00 | $52.93 |
| 7/15/2013 | J. Brian McTigue, Esq. | Research | 0.25 | $725.00 | $181.25 |
| 7/21/2013 | J. Brian McTigue, Esq. | E-Mail | 0.25 | $725.00 | $181.25 |
| 7/25/2013 | James Moore | Research | 0.25 | $725.00 | $181.25 |
| 7/28/2013 | J. Brian McTigue, Esq. | Phone Call | 0.15 | $725.00 | $108.03 |
| 8/1/2013 | J. Brian McTigue, Esq. | Phone Call | 0.02 | $725.00 | $12.33 |
| 8/1/2013 | James Moore | Conference | 0.33 | $725.00 | $241.43 |
| 8/2/2013 | J. Brian McTigue, Esq. | Phone Call | 0.13 | $725.00 | $92.80 |
| 8/5/2013 | J. Brian McTigue, Esq. | Phone Call | 0.07 | $725.00 | $51.48 |
| 8/7/2013 | J. Brian McTigue, Esq. | Phone Call | 0.35 | $725.00 | $251.58 |
| 8/13/2013 | J. Brian McTigue, Esq. | Phone Call | 0.10 | $725.00 | $72.50 |
| 8/22/2013 | J. Brian McTigue, Esq. | Phone Call | 0.22 | $725.00 | $160.23 |
| 8/29/2013 | J. Brian McTigue, Esq. | Edit | 1.02 | $725.00 | $742.40 |
| 8/29/2013 | James Moore | Review | 1.67 | $725.00 | $1,208.58 |
| 8/30/2013 | J. Brian McTigue, Esq. | Conference Call | 0.39 | $725.00 | $280.58 |
| 9/4/2013 | James Moore | Review | 0.33 | $725.00 | $241.43 |
| 9/5/2013 | J. Brian McTigue, Esq. | Conference Call | 0.97 | $725.00 | $703.25 |
| 9/5/2013 | J. Brian McTigue, Esq. | Conference Call | 0.50 | $725.00 | $358.88 |
| 9/6/2013 | J. Brian McTigue, Esq. | Review | 1.62 | $725.00 | $1,172.33 |
| 9/6/2013 | James Moore | Conference | 2.08 | $725.00 | $1,510.18 |
| 9/8/2013 | J. Brian McTigue, Esq. | Case Admin | 2.08 | $725.00 | $1,505.10 |
| 9/9/2013 | J. Brian McTigue, Esq. | Edit | 0.82 | $725.00 | $597.40 |
| 9/10/2013 | J. Brian McTigue, Esq. | Edit | 1.66 | $725.00 | $1,199.88 |
| 9/10/2013 | James Moore | Conference | 0.50 | $725.00 | $362.50 |
| 9/11/2013 | J. Brian McTigue, Esq. | Review | 0.35 | $725.00 | $254.48 |
| 9/11/2013 | James Moore | Research | 1.33 | $725.00 | $966.43 |
| 9/11/2013 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.04 | $725.00 | $31.18 |
| 9/12/2013 | J. Brian McTigue, Esq. | Review | 0.69 | $725.00 | $497.35 |
| 9/13/2013 | J. Brian McTigue, Esq. | Conference Call | 0.75 | $725.00 | $546.65 |
| 9/13/2013 | James Moore | Conference Call | 2.25 | $725.00 | $1,631.25 |
| 9/17/2013 | J. Brian McTigue, Esq. | Attend | 11.51 | $725.00 | $8,343.30 |
| 9/17/2013 | James Moore | Phone Call | 0.25 | $725.00 | $181.25 |
| 9/18/2013 | James Moore | Conference | 0.33 | $725.00 | $241.43 |

| Date | Attorney | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/1/2013 | J. Brian McTigue, Esq. | Phone Call | 0.75 | $725.00 | $543.75 |
| 10/1/2013 | James Moore | Various | 1.03 | $725.00 | $748.93 |
| 10/2/2013 | J. Brian McTigue, Esq. | Review | 0.79 | $725.00 | $572.03 |
| 10/14/2013 | James Moore | Conference | 0.08 | $725.00 | $60.18 |
| 10/17/2013 | J. Brian McTigue, Esq. | Phone Call | 0.33 | $725.00 | $241.43 |
| 10/17/2013 | James Moore | Various | 1.00 | $725.00 | $725.00 |
| 10/17/2013 | J. Brian McTigue, Esq. | Review | 0.17 | $725.00 | $121.08 |
| 10/21/2013 | James Moore | Conference | 0.08 | $725.00 | $60.18 |
| 10/22/2013 | James Moore | Conference | 0.15 | $725.00 | $108.75 |
| 10/23/2013 | J. Brian McTigue, Esq. | Phone Call | 0.71 | $725.00 | $514.03 |
| 10/23/2013 | James Moore | Conference | 0.33 | $725.00 | $241.43 |
| 10/24/2013 | J. Brian McTigue, Esq. | Phone Call | 0.75 | $725.00 | $543.75 |
| 10/28/2013 | J. Brian McTigue, Esq. | Conference Call | 1.21 | $725.00 | $877.98 |
| 10/29/2013 | J. Brian McTigue, Esq. | Conference | 0.10 | $725.00 | $72.50 |
| 10/29/2013 | J. Brian McTigue, Esq. | E-Mail | 0.08 | $725.00 | $60.18 |
| 11/10/2013 | J. Brian McTigue, Esq. | Review | 2.15 | $725.00 | $1,558.03 |
| 11/11/2013 | J. Brian McTigue, Esq. | E-Mail | 0.50 | $725.00 | $362.50 |
| 11/12/2013 | J. Brian McTigue, Esq. | Conference Call | 0.67 | $725.00 | $486.48 |
| 11/12/2013 | James Moore | Various | 1.20 | $725.00 | $870.00 |
| 11/13/2013 | J. Brian McTigue, Esq. | Mediate | 11.00 | $725.00 | $7,975.00 |
| 11/14/2013 | J. Brian McTigue, Esq. | Conference | 1.00 | $725.00 | $725.00 |
| 11/14/2013 | James Moore | Conference | 0.08 | $725.00 | $60.18 |
| 11/18/2013 | James Moore | Review | 0.13 | $725.00 | $96.43 |
| 11/26/2013 | J. Brian McTigue, Esq. | Draft | 0.50 | $725.00 | $362.50 |
| 12/10/2013 | James Moore | Review | 0.25 | $725.00 | $181.25 |
| 12/11/2013 | J. Brian McTigue, Esq. | Phone Call | 0.42 | $725.00 | $302.33 |
| 12/11/2013 | James Moore | Review | 0.42 | $725.00 | $302.33 |
| 12/31/2013 | James Moore | Review | 0.83 | $725.00 | $603.93 |
| 1/3/2014 | J. Brian McTigue, Esq. | Review | 1.00 | $725.00 | $725.00 |
| 1/9/2014 | J. Brian McTigue, Esq. | Review | 0.42 | $725.00 | $302.33 |
| 1/16/2014 | J. Brian McTigue, Esq. | Phone Call | 0.25 | $725.00 | $181.25 |
| 2/13/2014 | J. Brian McTigue, Esq. | Phone Call | 0.25 | $725.00 | $181.25 |
| 3/5/2014 | J. Brian McTigue, Esq. | Meet with | 12.00 | $725.00 | $8,700.00 |
| 3/5/2014 | James Moore | Conference | 0.50 | $725.00 | $362.50 |
| 3/13/2014 | J. Brian McTigue, Esq. | Research | 1.65 | $725.00 | $1,199.15 |
| 5/6/2014 | J. Brian McTigue, Esq. | Prepare | 2.03 | $725.00 | $1,469.58 |
| 5/6/2014 | James Moore | Various | 1.42 | $725.00 | $1,027.33 |
| 5/7/2014 | James Moore | Various | 0.83 | $725.00 | $603.93 |
| 5/8/2014 | James Moore | Various | 1.75 | $725.00 | $1,268.75 |
| 5/9/2014 | J. Brian McTigue, Esq. | Mediate | 8.00 | $725.00 | $5,800.00 |
| 5/9/2014 | J. Brian McTigue, Esq. | Travel | 2.25 | $725.00 | $1,631.25 |
| 5/9/2014 | James Moore | Draft | 0.25 | $725.00 | $181.25 |
| 5/12/2014 | J. Brian McTigue, Esq. | Travel | 3.00 | $725.00 | $2,175.00 |
| 5/12/2014 | J. Brian McTigue, Esq. | Conference | 0.20 | $725.00 | $145.00 |
| 5/12/2014 | James Moore | Draft | 0.22 | $725.00 | $157.33 |
| 5/13/2014 | James Moore | Draft | 0.33 | $725.00 | $241.43 |
| 5/23/2014 | James Moore | Various | 0.42 | $725.00 | $302.33 |
| 5/27/2014 | James Moore | Research | 1.72 | $725.00 | $1,244.83 |
| 5/28/2014 | J. Brian McTigue, Esq. | Conference | 0.17 | $725.00 | $121.08 |
| 10/6/2014 | J. Brian McTigue, Esq. | Phone Call | 0.10 | $725.00 | $71.05 |
| 10/30/2014 | James Moore | Draft | 0.58 | $725.00 | $422.68 |
| 10/31/2014 | J. Brian McTigue, Esq. | Review | 0.42 | $725.00 | $302.33 |
| 12/15/2014 | J. Brian McTigue, Esq. | Conference Call | 0.42 | $725.00 | $302.33 |
| 12/15/2014 | James Moore | Conference | 0.33 | $725.00 | $241.43 |
| 1/15/2015 | James Moore | Conference | 0.50 | $725.00 | $362.50 |
| 1/21/2015 | James Moore | Conference | 1.05 | $725.00 | $761.25 |
| 1/21/2015 | J. Brian McTigue, Esq. | E-Mail | 0.17 | $725.00 | $121.08 |
| 1/27/2015 | J. Brian McTigue, Esq. | Phone Call | 0.05 | $725.00 | $36.25 |
| 1/27/2015 | J. Brian McTigue, Esq. | Phone Call | 0.19 | $725.00 | $139.20 |
| 1/28/2015 | J. Brian McTigue, Esq. | Phone Call | 0.20 | $725.00 | $145.00 |
| 2/1/2015 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.03 | $725.00 | $23.93 |

| Date | Timekeeper | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/1/2015 | J. Brian McTigue, Esq. | E-Mail | 0.05 | $725.00 | $36.25 |
| 2/1/2015 | J. Brian McTigue, Esq. | Phone Call | 0.23 | $725.00 | $168.93 |
| 2/2/2015 | J. Brian McTigue, Esq. | Phone Call | 0.37 | $725.00 | $266.80 |
| 2/2/2015 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.37 | $725.00 | $268.25 |
| 2/3/2015 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 2/3/2015 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.03 | $725.00 | $23.93 |
| 2/3/2015 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $122.53 |
| 2/3/2015 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.10 | $725.00 | $72.50 |
| 2/3/2015 | J. Brian McTigue, Esq. | Phone Call | 0.02 | $725.00 | $12.33 |
| 2/3/2015 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $122.53 |
| 2/3/2015 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $122.53 |
| 2/6/2015 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.11 | $725.00 | $78.30 |
| 2/6/2015 | J. Brian McTigue, Esq. | Voice Mail Mess | 0.08 | $725.00 | $60.18 |
| 2/6/2015 | Sarah McGuane | Case Admin | 0.50 | $325.00 | $163.80 |
| 2/7/2015 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $60.18 |
| 2/19/2015 | J. Brian McTigue, Esq. | Case Admin | 0.33 | $725.00 | $241.43 |
| 2/23/2015 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 2/25/2015 | J. Brian McTigue, Esq. | Mediate | 11.00 | $725.00 | $7,975.00 |
| 2/25/2015 | J. Brian McTigue, Esq. | Travel | 5.00 | $725.00 | $3,625.00 |
| 2/27/2015 | J. Brian McTigue, Esq. | Review | 2.05 | $725.00 | $1,486.25 |
| 3/2/2015 | J. Brian McTigue, Esq. | Conference Call | 0.58 | $725.00 | $422.68 |
| 3/4/2015 | J. Brian McTigue, Esq. | Review | 0.17 | $725.00 | $121.08 |
| 3/9/2015 | James Moore | Draft | 0.33 | $725.00 | $241.43 |
| 3/9/2015 | J. Brian McTigue, Esq. | Conference | 0.23 | $725.00 | $167.48 |
| 3/9/2015 | J. Brian McTigue, Esq. | Conference Call | 0.62 | $725.00 | $452.40 |
| 3/11/2015 | J. Brian McTigue, Esq. | Conference Call | 1.25 | $725.00 | $906.25 |
| 3/27/2015 | J. Brian McTigue, Esq. | E-Mail | 0.25 | $725.00 | $181.25 |
| 4/1/2015 | J. Brian McTigue, Esq. | Review | 0.33 | $725.00 | $241.43 |
| 4/2/2015 | J. Brian McTigue, Esq. | Review | 0.33 | $725.00 | $238.53 |
| 4/6/2015 | Regina M. Markey | Case Admin | 0.17 | $625.00 | $104.38 |
| 4/7/2015 | J. Brian McTigue, Esq. | Conference Call | 0.75 | $725.00 | $543.75 |
| 4/7/2015 | Regina M. Markey | Case Admin | 2.62 | $625.00 | $1,636.88 |
| 4/8/2015 | Regina M. Markey | Case Admin | 0.07 | $625.00 | $41.88 |
| 4/9/2015 | J. Brian McTigue, Esq. | Review | 0.00 | $725.00 | $2.18 |
| 4/9/2015 | Regina M. Markey | Case Admin | 0.26 | $625.00 | $163.13 |
| 4/13/2015 | J. Brian McTigue, Esq. | Conference Call | 0.75 | $725.00 | $543.75 |
| 4/13/2015 | Regina M. Markey | Conference Call | 0.31 | $625.00 | $191.25 |
| 4/13/2015 | Regina M. Markey | Conference Call | 0.87 | $625.00 | $542.50 |
| 4/14/2015 | James Moore | Review | 0.08 | $725.00 | $60.18 |
| 4/15/2015 | Regina M. Markey | Conference Call | 0.29 | $625.00 | $183.13 |
| 4/17/2015 | J. Brian McTigue, Esq. | E-Mail | 0.13 | $725.00 | $96.43 |
| 4/17/2015 | J. Brian McTigue, Esq. | Prepare | 0.17 | $725.00 | $121.08 |
| 4/17/2015 | Regina M. Markey | Conference | 0.03 | $625.00 | $21.25 |
| 4/20/2015 | Regina M. Markey | Conference Call | 0.08 | $625.00 | $46.88 |
| 4/20/2015 | Regina M. Markey | Case Admin | 0.54 | $625.00 | $338.13 |
| 4/20/2015 | Regina M. Markey | Conference | 0.24 | $625.00 | $150.00 |
| 4/20/2015 | Regina M. Markey | Case Admin | 0.74 | $625.00 | $463.75 |
| 4/20/2015 | Regina M. Markey | Conference Call | 0.81 | $625.00 | $507.50 |
| 4/20/2015 | J. Brian McTigue, Esq. | Conference Call | 0.67 | $725.00 | $483.58 |
| 4/27/2015 | Regina M. Markey | Case Admin | 0.09 | $625.00 | $56.25 |
| 4/28/2015 | Regina M. Markey | Prepare | 2.11 | $625.00 | $1,317.50 |
| 4/29/2015 | J. Brian McTigue, Esq. | Prepare | 8.00 | $725.00 | $5,800.00 |
| 4/29/2015 | James Moore | Research | 0.50 | $725.00 | $362.50 |
| 4/29/2015 | Regina M. Markey | Conference Call | 1.16 | $625.00 | $726.25 |
| 4/29/2015 | Regina M. Markey | Conference | 0.08 | $625.00 | $47.50 |
| 4/29/2015 | Regina M. Markey | Conference Call | 0.30 | $625.00 | $188.75 |
| 4/29/2015 | Regina M. Markey | Conference | 0.60 | $625.00 | $376.25 |
| 4/29/2015 | Rachel J. Kaplan | Case Admin | 3.00 | $250.00 | $750.25 |
| 4/29/2015 | David Bond | Prepare | 1.17 | $325.00 | $379.28 |
| 4/29/2015 | Regina M. Markey | Travel | 5.00 | $625.00 | $3,125.00 |
| 4/30/2015 | David Bond | Research | 1.00 | $325.00 | $325.00 |

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/30/2015 | J. Brian McTigue, Esq. | Mediate | 13.00 | $725.00 | $9,425.00 |
| 4/30/2015 | Regina M. Markey | Travel | 5.83 | $625.00 | $3,646.25 |
| 4/30/2015 | Regina M. Markey | Mediate | 6.00 | $625.00 | $3,750.00 |
| 4/30/2015 | Regina M. Markey | Conference | 0.80 | $625.00 | $500.00 |
| 4/30/2015 | Regina M. Markey | Conference | 0.50 | $625.00 | $312.50 |
| 4/30/2015 | J. Brian McTigue, Esq. | Mediate | 1.00 | $725.00 | $725.00 |
| 5/1/2015 | James Moore | Conference | 0.42 | $725.00 | $302.33 |
| 5/1/2015 | Regina M. Markey | Conference | 0.25 | $625.00 | $156.25 |
| 5/1/2015 | Regina M. Markey | Conference Call | 0.23 | $625.00 | $145.63 |
| 5/1/2015 | Regina M. Markey | Conference Call | 0.67 | $625.00 | $416.88 |
| 5/1/2015 | Regina M. Markey | Research | 3.61 | $625.00 | $2,255.00 |
| 5/4/2015 | J. Brian McTigue, Esq. | E-Mail | 0.23 | $725.00 | $168.93 |
| 5/5/2015 | Regina M. Markey | Conference Call | 1.00 | $625.00 | $625.00 |
| 5/12/2015 | Regina M. Markey | Conference Call | 0.42 | $625.00 | $261.25 |
| 5/13/2015 | James Moore | Conference | 0.42 | $725.00 | $302.33 |
| 5/13/2015 | J. Brian McTigue, Esq. | Conference Call | 0.42 | $725.00 | $302.33 |
| 5/13/2015 | Regina M. Markey | Conference | 0.43 | $625.00 | $271.25 |
| 5/14/2015 | J. Brian McTigue, Esq. | Conference Call | 0.42 | $725.00 | $302.33 |
| 5/14/2015 | Regina M. Markey | Conference Call | 0.79 | $625.00 | $493.13 |
| 5/18/2015 | James Moore | Conference | 0.17 | $725.00 | $121.08 |
| 5/18/2015 | J. Brian McTigue, Esq. | Conference Call | 0.67 | $725.00 | $483.58 |
| 5/18/2015 | Regina M. Markey | Conference Call | 0.61 | $625.00 | $379.38 |
| 5/18/2015 | Regina M. Markey | Conference | 0.20 | $625.00 | $122.50 |
| 5/19/2015 | J. Brian McTigue, Esq. | Phone Call | 0.25 | $725.00 | $181.25 |
| 5/22/2015 | James Moore | Conference Call | 1.17 | $725.00 | $846.08 |
| 5/22/2015 | J. Brian McTigue, Esq. | Conference Call | 1.50 | $725.00 | $1,087.50 |
| 5/22/2015 | Regina M. Markey | Review | 0.05 | $625.00 | $31.25 |
| 5/22/2015 | Regina M. Markey | Conference Call | 1.58 | $625.00 | $986.88 |
| 5/24/2015 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $60.18 |
| 5/28/2015 | Regina M. Markey | Conference | 0.07 | $625.00 | $41.25 |
| 5/29/2015 | J. Brian McTigue, Esq. | Conference Call | 2.00 | $725.00 | $1,450.00 |
| 5/29/2015 | Regina M. Markey | Conference Call | 1.50 | $625.00 | $937.50 |
| 6/8/2015 | J. Brian McTigue, Esq. | Mediate | 5.00 | $725.00 | $3,625.00 |
| 6/8/2015 | Regina M. Markey | Travel | 3.00 | $625.00 | $1,875.00 |
| 6/8/2015 | Regina M. Markey | Review | 0.02 | $625.00 | $15.00 |
| 6/8/2015 | J. Brian McTigue, Esq. | Prepare | 0.17 | $725.00 | $121.08 |
| 6/8/2015 | Regina M. Markey | Prepare | 0.95 | $625.00 | $596.25 |
| 6/8/2015 | J. Brian McTigue, Esq. | Conference Call | 1.33 | $725.00 | $966.43 |
| 6/8/2015 | Regina M. Markey | Conference Call | 1.39 | $625.00 | $868.13 |
| 6/9/2015 | J. Brian McTigue, Esq. | Mediate | 4.00 | $725.00 | $2,900.00 |
| 6/9/2015 | Regina M. Markey | Travel | 5.00 | $625.00 | $3,125.00 |
| 6/9/2015 | Regina M. Markey | Mediate | 3.00 | $625.00 | $1,875.00 |
| 6/9/2015 | Regina M. Markey | Review | 0.90 | $625.00 | $562.50 |
| 6/9/2015 | Regina M. Markey | Conference | 0.50 | $625.00 | $312.50 |
| 6/9/2015 | Regina M. Markey | Meet with | 0.20 | $625.00 | $125.00 |
| 6/9/2015 | J. Brian McTigue, Esq. | Travel | 4.00 | $725.00 | $2,900.00 |
| 6/10/2015 | Regina M. Markey | Case Admin | 0.12 | $625.00 | $75.63 |
| 6/10/2015 | Regina M. Markey | Conference Call | 0.91 | $625.00 | $570.00 |
| 6/10/2015 | Regina M. Markey | Research | 1.13 | $625.00 | $703.13 |
| 6/10/2015 | Regina M. Markey | Phone Call | 0.05 | $625.00 | $31.25 |
| 6/10/2015 | Regina M. Markey | Prepare | 3.45 | $625.00 | $2,158.13 |
| 6/10/2015 | J. Brian McTigue, Esq. | Conference | 25.84 | $725.00 | $18,735.45 |
| 6/10/2015 | Regina M. Markey | Conference | 0.33 | $725.00 | $241.43 |
| 6/10/2015 | J. Brian McTigue, Esq. | Conference Call | 0.75 | $725.00 | $543.75 |
| 6/11/2015 | J. Brian McTigue, Esq. | Prepare | 4.00 | $725.00 | $2,900.00 |
| 6/11/2015 | Regina M. Markey | Review | 0.14 | $625.00 | $90.00 |
| 6/11/2015 | Regina M. Markey | Research | 1.57 | $625.00 | $982.50 |
| 6/11/2015 | Regina M. Markey | Phone Call | 0.66 | $625.00 | $412.50 |
| 6/11/2015 | Regina M. Markey | Review | 4.22 | $625.00 | $2,637.50 |
| 6/12/2015 | Regina M. Markey | Conference Call | 0.25 | $625.00 | $156.25 |
| 6/12/2015 | Regina M. Markey | Conference Call | 2.60 | $625.00 | $1,625.00 |

| Date | Attorney | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/12/2015 | J. Brian McTigue, Esq. | Conference Call | 1.00 | $725.00 | $725.00 |
| 6/12/2015 | J. Brian McTigue, Esq. | Conference Call | 1.00 | $725.00 | $725.00 |
| 6/15/2015 | James Moore | Conference | 0.08 | $725.00 | $60.18 |
| 6/16/2015 | Regina M. Markey | Review | 1.46 | $625.00 | $910.63 |
| 6/17/2015 | J. Brian McTigue, Esq. | Conference Call | 1.00 | $725.00 | $725.00 |
| 6/17/2015 | Regina M. Markey | Conference Call | 0.63 | $625.00 | $395.63 |
| 6/17/2015 | Regina M. Markey | Conference Call | 1.83 | $625.00 | $1,145.63 |
| 6/17/2015 | J. Brian McTigue, Esq. | Conference Call | 1.50 | $725.00 | $1,087.50 |
| 6/19/2015 | Regina M. Markey | Conference | 0.23 | $625.00 | $145.63 |
| 6/24/2015 | J. Brian McTigue, Esq. | Prepare | 0.83 | $725.00 | $603.93 |
| 6/24/2015 | Sarah McGuane | Case Admin | 3.01 | $325.00 | $976.95 |
| 6/25/2015 | Regina M. Markey | Travel | 2.40 | $625.00 | $1,500.00 |
| 6/25/2015 | Sarah McGuane | Case Admin | 0.57 | $325.00 | $185.25 |
| 6/25/2015 | Sarah McGuane | Travel | 2.00 | $325.00 | $650.00 |
| 6/26/2015 | J. Brian McTigue, Esq. | Mediate | 8.00 | $725.00 | $5,800.00 |
| 6/26/2015 | Sarah McGuane | Case Admin | 2.87 | $325.00 | $933.73 |
| 6/26/2015 | Regina M. Markey | Travel | 1.70 | $625.00 | $1,062.50 |
| 6/26/2015 | Regina M. Markey | Mediate | 9.00 | $625.00 | $5,625.00 |
| 6/26/2015 | J. Brian McTigue, Esq. | Research | 4.00 | $725.00 | $2,900.00 |
| 6/29/2015 | J. Brian McTigue, Esq. | Prepare | 6.00 | $725.00 | $4,350.00 |
| 6/29/2015 | Regina M. Markey | Case Admin | 2.98 | $625.00 | $1,864.38 |
| 6/29/2015 | Regina M. Markey | Prepare | 2.50 | $625.00 | $1,561.25 |
| 6/30/2015 | J. Brian McTigue, Esq. | Travel | 4.00 | $725.00 | $2,900.00 |
| 6/30/2015 | Regina M. Markey | Review | 0.50 | $625.00 | $312.50 |
| 6/30/2015 | Regina M. Markey | Phone Call | 0.38 | $625.00 | $238.75 |
| 6/30/2015 | Regina M. Markey | Phone Call | 0.20 | $625.00 | $125.00 |
| 6/30/2015 | Regina M. Markey | Phone Call | 0.30 | $625.00 | $187.50 |
| 6/30/2015 | Regina M. Markey | Review | 0.23 | $625.00 | $145.63 |
| 6/30/2015 | Regina M. Markey | Review | 0.15 | $625.00 | $91.25 |
| 6/30/2015 | Regina M. Markey | Review | 0.45 | $625.00 | $283.75 |
| 6/30/2015 | J. Brian McTigue, Esq. | Mediate | 8.00 | $725.00 | $5,800.00 |
| 6/30/2015 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $60.18 |
| 6/30/2015 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $60.18 |
| 6/30/2015 | Regina M. Markey | Review | 1.50 | $625.00 | $937.50 |
| 7/1/2015 | Regina M. Markey | Review | 1.11 | $625.00 | $690.63 |
| 7/1/2015 | Regina M. Markey | Review | 1.72 | $625.00 | $1,075.00 |
| 7/1/2015 | James Moore | Review | 0.67 | $725.00 | $483.58 |
| 7/2/2015 | Regina M. Markey | Review | 0.15 | $625.00 | $92.50 |
| 7/7/2015 | J. Brian McTigue, Esq. | Phone Call | 0.28 | $725.00 | $205.18 |
| 7/10/2015 | James Moore | Review | 2.37 | $725.00 | $1,716.08 |
| 7/10/2015 | Regina M. Markey | Review | 0.44 | $625.00 | $272.50 |
| 7/10/2015 | Regina M. Markey | Review | 0.16 | $625.00 | $102.50 |
| 7/10/2015 | J. Brian McTigue, Esq. | Review | 0.98 | $725.00 | $712.68 |
| 7/13/2015 | James Moore | Review | 3.42 | $725.00 | $2,477.33 |
| 7/13/2015 | Regina M. Markey | Conference | 0.16 | $625.00 | $100.00 |
| 7/13/2015 | J. Brian McTigue, Esq. | Edit | 1.28 | $725.00 | $927.28 |
| 7/13/2015 | Regina M. Markey | Conference | 1.31 | $625.00 | $820.00 |
| 7/13/2015 | J. Brian McTigue, Esq. | Phone Call | 0.62 | $725.00 | $445.88 |
| 7/14/2015 | James Moore | Review | 3.08 | $725.00 | $2,235.18 |
| 7/14/2015 | Regina M. Markey | Review | 0.08 | $625.00 | $48.75 |
| 7/14/2015 | Regina M. Markey | Conference | 0.37 | $625.00 | $230.00 |
| 7/14/2015 | Regina M. Markey | Review | 0.24 | $625.00 | $152.50 |
| 7/14/2015 | Regina M. Markey | Review | 0.41 | $625.00 | $256.88 |
| 7/14/2015 | J. Brian McTigue, Esq. | Review | 2.00 | $725.00 | $1,450.00 |
| 7/14/2015 | Regina M. Markey | Review | 0.82 | $625.00 | $514.38 |
| 7/15/2015 | Regina M. Markey | Conference Call | 1.15 | $625.00 | $719.38 |
| 7/15/2015 | Regina M. Markey | Conference | 0.90 | $625.00 | $562.50 |
| 7/17/2015 | Regina M. Markey | Conference Call | 0.10 | $625.00 | $65.00 |
| 7/17/2015 | J. Brian McTigue, Esq. | Conference Call | 1.40 | $725.00 | $1,015.00 |
| 7/17/2015 | Regina M. Markey | Prepare | 0.39 | $625.00 | $243.13 |
| 7/17/2015 | Regina M. Markey | Conference Call | 1.53 | $625.00 | $958.75 |

| Date | Name | Activity | | Hours | Rate | Amount |
|------|------|----------|---|-------|------|--------|
| 7/21/2015 | James Moore | Conference Call | | 0.67 | $725.00 | $483.58 |
| 7/21/2015 | Regina M. Markey | Conference Call | | 0.95 | $625.00 | $593.75 |
| 7/21/2015 | Regina M. Markey | Review | | 0.29 | $625.00 | $178.75 |
| 7/21/2015 | Regina M. Markey | Conference Call | | 1.13 | $625.00 | $707.50 |
| 7/22/2015 | Regina M. Markey | Conference | | 0.09 | $625.00 | $58.13 |
| 7/23/2015 | Regina M. Markey | Conference Call | | 0.61 | $625.00 | $382.50 |
| 7/23/2015 | Regina M. Markey | Conference | | 0.17 | $625.00 | $107.50 |
| 7/24/2015 | J. Brian McTigue, Esq. | Conference Call | | 1.20 | $725.00 | $870.00 |
| 7/24/2015 | Regina M. Markey | Review | | 0.45 | $625.00 | $279.38 |
| 7/24/2015 | Regina M. Markey | Conference Call | | 1.35 | $625.00 | $841.88 |
| 7/27/2015 | Regina M. Markey | Review | | 0.12 | $625.00 | $71.88 |
| 7/29/2015 | Regina M. Markey | Conference | | 0.06 | $625.00 | $37.50 |
| 7/29/2015 | J. Brian McTigue, Esq. | Conference | | 0.95 | $725.00 | $690.20 |
| 7/29/2015 | Regina M. Markey | Conference Call | | 1.40 | $625.00 | $875.00 |
| 7/29/2015 | Regina M. Markey | Conference Call | | 0.06 | $625.00 | $36.25 |
| 7/29/2015 | J. Brian McTigue, Esq. | Conference Call | | 1.25 | $725.00 | $906.25 |
| 7/29/2015 | Regina M. Markey | Review | | 1.42 | $625.00 | $884.38 |
| 7/30/2015 | J. Brian McTigue, Esq. | Review | | 0.22 | $725.00 | $157.33 |
| 7/30/2015 | J. Brian McTigue, Esq. | Conference Call | | 0.83 | $725.00 | $603.93 |
| 7/30/2015 | Regina M. Markey | Conference Call | | 0.50 | $625.00 | $312.50 |
| 8/5/2015 | Regina M. Markey | Conference Call | | 0.43 | $625.00 | $266.25 |
| 8/5/2015 | Sarah McGuane | Case Admin | | 0.67 | $325.00 | $217.75 |
| 8/5/2015 | J. Brian McTigue, Esq. | Prepare | | 1.17 | $725.00 | $846.08 |
| 8/6/2015 | James Moore | Conference | | 0.28 | $725.00 | $205.18 |
| 8/6/2015 | J. Brian McTigue, Esq. | Review | | 0.41 | $725.00 | $300.15 |
| 8/6/2015 | Sarah McGuane | Case Admin | | 2.85 | $325.00 | $925.28 |
| 8/7/2015 | J. Brian McTigue, Esq. | Review | | 0.05 | $725.00 | $36.25 |
| 8/10/2015 | James Moore | Conference | | 0.08 | $725.00 | $60.18 |
| 8/10/2015 | Miyuki Britton | Case Admin | | 0.50 | $325.00 | $162.50 |
| 8/10/2015 | Regina M. Markey | Conference | | 0.21 | $625.00 | $128.75 |
| 8/11/2015 | James Moore | Conference Call | | 0.58 | $725.00 | $422.68 |
| 8/11/2015 | Regina M. Markey | Conference | | 0.09 | $625.00 | $55.63 |
| 8/11/2015 | J. Brian McTigue, Esq. | Conference Call | | 1.82 | $725.00 | $1,317.33 |
| 8/11/2015 | J. Brian McTigue, Esq. | Conference Call | | 0.50 | $725.00 | $362.50 |
| 8/11/2015 | J. Brian McTigue, Esq. | Conference Call | | 1.05 | $725.00 | $761.25 |
| 8/11/2015 | Regina M. Markey | Conference Call | | 0.51 | $625.00 | $316.88 |
| 8/11/2015 | Regina M. Markey | Conference Call | | 1.20 | $625.00 | $750.00 |
| 8/11/2015 | Regina M. Markey | Conference Call | | 0.50 | $625.00 | $312.50 |
| 8/11/2015 | Regina M. Markey | Conference | | 0.50 | $625.00 | $312.50 |
| 8/12/2015 | Regina M. Markey | Conference Call | | 0.50 | $625.00 | $312.50 |
| 8/12/2015 | J. Brian McTigue, Esq. | Phone Call | | 0.83 | $725.00 | $603.93 |
| 8/13/2015 | Regina M. Markey | Conference Call | | 0.69 | $625.00 | $431.88 |
| 8/14/2015 | Regina M. Markey | Phone Call | | 0.12 | $625.00 | $77.50 |
| 8/18/2015 | James Moore | Conference | | 0.83 | $725.00 | $603.93 |
| 8/18/2015 | Regina M. Markey | Phone Call | | 0.44 | $625.00 | $271.88 |
| 8/18/2015 | Regina M. Markey | Conference | | 0.27 | $625.00 | $166.88 |
| 8/18/2015 | Miyuki Britton | Case Admin | | 0.33 | $325.00 | $108.23 |
| 8/19/2015 | J. Brian McTigue, Esq. | Review | | 0.42 | $725.00 | $302.33 |
| 8/19/2015 | Regina M. Markey | Conference Call | | 0.80 | $625.00 | $500.00 |
| 8/19/2015 | Regina M. Markey | Review | | 0.27 | $625.00 | $170.00 |
| 8/19/2015 | J. Brian McTigue, Esq. | Conference Call | | 0.87 | $725.00 | $633.65 |
| 8/19/2015 | Regina M. Markey | Review | | 0.16 | $625.00 | $101.25 |
| 8/20/2015 | J. Brian McTigue, Esq. | Conference Call | | 0.62 | $725.00 | $447.33 |
| 8/20/2015 | Miyuki Britton | Meet with | | 0.75 | $325.00 | $243.75 |
| 8/20/2015 | Regina M. Markey | Review | | 0.55 | $625.00 | $341.88 |
| 8/20/2015 | J. Brian McTigue, Esq. | Office Admin. | | 0.33 | $725.00 | $241.43 |
| 8/20/2015 | Regina M. Markey | Conference | | 0.29 | $625.00 | $181.25 |
| 8/24/2015 | Regina M. Markey | Conference | | 0.15 | $625.00 | $94.38 |
| 8/25/2015 | J. Brian McTigue, Esq. | Review | | 0.33 | $725.00 | $241.43 |
| 8/26/2015 | Miyuki Britton | Case Admin | | 0.50 | $325.00 | $162.50 |
| 8/26/2015 | J. Brian McTigue, Esq. | Conference Call | | 1.75 | $725.00 | $1,268.75 |

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/26/2015 | Regina M. Markey | Conference | 0.05 | $625.00 | $32.50 |
| 8/26/2015 | Regina M. Markey | Review | 0.55 | $625.00 | $340.63 |
| 8/26/2015 | Regina M. Markey | Review | 2.04 | $625.00 | $1,273.13 |
| 8/26/2015 | Regina M. Markey | Conference Call | 0.47 | $625.00 | $293.75 |
| 8/27/2015 | Regina M. Markey | Review | 0.21 | $625.00 | $133.13 |
| 8/28/2015 | James Moore | Review | 1.25 | $725.00 | $906.25 |
| 8/28/2015 | Regina M. Markey | Review | 0.60 | $625.00 | $375.63 |
| 8/28/2015 | Regina M. Markey | Conference | 0.26 | $625.00 | $163.13 |
| 8/31/2015 | James Moore | Draft | 1.75 | $725.00 | $1,268.75 |
| 8/31/2015 | J. Brian McTigue, Esq. | Prepare | 0.83 | $725.00 | $603.93 |
| 8/31/2015 | Regina M. Markey | Conference | 0.10 | $625.00 | $60.00 |
| 8/31/2015 | Regina M. Markey | Review | 0.04 | $625.00 | $23.75 |
| 8/31/2015 | Miyuki Britton | Research | 0.33 | $325.00 | $108.23 |
| 9/1/2015 | James Moore | Draft | 0.67 | $725.00 | $483.58 |
| 9/1/2015 | J. Brian McTigue, Esq. | Edit | 1.00 | $725.00 | $725.00 |
| 9/1/2015 | J. Brian McTigue, Esq. | Edit | 2.17 | $725.00 | $1,575.43 |
| 9/1/2015 | Regina M. Markey | Conference | 0.18 | $625.00 | $112.50 |
| 9/1/2015 | Miyuki Britton | Research | 1.00 | $325.00 | $325.00 |
| 9/1/2015 | Regina M. Markey | Conference | 0.80 | $625.00 | $500.00 |
| 9/2/2015 | J. Brian McTigue, Esq. | Phone Call | 0.99 | $725.00 | $719.20 |
| 9/2/2015 | Regina M. Markey | Case Admin | 0.05 | $625.00 | $33.75 |
| 9/2/2015 | Regina M. Markey | Conference Call | 0.38 | $625.00 | $236.88 |
| 9/2/2015 | Regina M. Markey | Review | 0.25 | $625.00 | $155.63 |
| 9/2/2015 | James Moore | Draft | 0.58 | $725.00 | $422.68 |
| 9/2/2015 | J. Brian McTigue, Esq. | Prepare | 1.65 | $725.00 | $1,196.25 |
| 9/2/2015 | Regina M. Markey | Conference Call | 0.31 | $625.00 | $195.63 |
| 9/2/2015 | Regina M. Markey | Case Admin | 0.17 | $625.00 | $107.50 |
| 9/3/2015 | J. Brian McTigue, Esq. | Draft | 0.25 | $725.00 | $181.25 |
| 9/3/2015 | Regina M. Markey | Conference Call | 0.03 | $625.00 | $21.25 |
| 9/3/2015 | Regina M. Markey | Review | 0.03 | $625.00 | $20.00 |
| 9/9/2015 | Regina M. Markey | Review | 0.02 | $625.00 | $12.50 |
| 9/10/2015 | J. Brian McTigue, Esq. | E-Mail | 0.50 | $725.00 | $362.50 |
| 9/10/2015 | Regina M. Markey | Review | 0.89 | $625.00 | $553.75 |
| 9/11/2015 | Regina M. Markey | Conference Call | 0.98 | $625.00 | $611.88 |
| 9/11/2015 | J. Brian McTigue, Esq. | Prepare | 2.00 | $725.00 | $1,450.00 |
| 9/14/2015 | Regina M. Markey | Conference Call | 0.07 | $625.00 | $41.88 |
| 9/14/2015 | Regina M. Markey | Conference | 0.10 | $625.00 | $62.50 |
| 9/15/2015 | Regina M. Markey | Review | 0.07 | $625.00 | $43.75 |
| 9/16/2015 | Miyuki Britton | Research | 1.00 | $325.00 | $325.00 |
| 9/17/2015 | Regina M. Markey | Review | 0.85 | $625.00 | $532.50 |
| 9/22/2015 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 9/22/2015 | Regina M. Markey | Conference | 0.30 | $625.00 | $188.13 |
| 9/30/2015 | Regina M. Markey | Conference Call | 0.55 | $625.00 | $342.50 |
| 10/14/2015 | Regina M. Markey | Review | 0.03 | $625.00 | $17.50 |
| 10/16/2015 | Regina M. Markey | Draft | 0.98 | $625.00 | $611.88 |
| 10/16/2015 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 10/16/2015 | Regina M. Markey | Phone Call | 0.18 | $625.00 | $111.88 |
| 10/16/2015 | Regina M. Markey | Review | 1.60 | $625.00 | $999.38 |
| 10/27/2015 | J. Brian McTigue, Esq. | Phone Call | 0.08 | $725.00 | $60.18 |
| 10/29/2015 | Regina M. Markey | Conference Call | 0.39 | $625.00 | $242.50 |
| 12/13/2015 | J. Brian McTigue, Esq. | Phone Call | 0.25 | $725.00 | $179.80 |
| 12/21/2015 | Regina M. Markey | Review | 0.06 | $625.00 | $38.13 |
| 12/22/2015 | J. Brian McTigue, Esq. | Review | 0.43 | $725.00 | $313.93 |
| 12/22/2015 | Regina M. Markey | Phone Call | 0.28 | $625.00 | $177.50 |
| 1/7/2016 | J. Brian McTigue, Esq. | Conference Call | 1.67 | $725.00 | $1,208.58 |
| 1/7/2016 | Regina M. Markey | Meet with | 0.05 | $625.00 | $33.75 |
| 1/7/2016 | Regina M. Markey | Conference Call | 1.67 | $625.00 | $1,045.63 |
| 1/28/2016 | Regina M. Markey | Review | 0.42 | $625.00 | $263.13 |
| 2/12/2016 | Regina M. Markey | Conference Call | 0.09 | $625.00 | $56.25 |
| 2/14/2016 | J. Brian McTigue, Esq. | Phone Call | 0.17 | $725.00 | $121.08 |
| 3/9/2016 | Regina M. Markey | Meet with | 0.02 | $625.00 | $11.25 |

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/9/2016 | Regina M. Markey | Review | 1.99 | $625.00 | $1,244.38 |
| 3/9/2016 | Regina M. Markey | Meet with | 0.42 | $625.00 | $261.25 |
| 3/9/2016 | J. Brian McTigue, Esq. | E-Mail | 1.00 | $725.00 | $725.73 |
| 3/10/2016 | Brooke Edwards | Research | 2.00 | $400.00 | $800.00 |
| 3/10/2016 | Brooke Edwards | Conference | 1.43 | $400.00 | $573.20 |
| 3/10/2016 | Regina M. Markey | Meet with | 0.06 | $625.00 | $36.88 |
| 3/10/2016 | Regina M. Markey | Meet with | 0.55 | $625.00 | $341.25 |
| 3/10/2016 | Regina M. Markey | Research | 0.62 | $625.00 | $390.00 |
| 3/10/2016 | J. Brian McTigue, Esq. | Review | 2.08 | $725.00 | $1,510.18 |
| 3/11/2016 | J. Brian McTigue, Esq. | Phone Call | 0.23 | $725.00 | $168.93 |
| 3/17/2016 | Regina M. Markey | Review | 0.89 | $625.00 | $556.25 |
| 3/22/2016 | J. Brian McTigue, Esq. | Phone Call | 1.50 | $725.00 | $1,087.50 |
| 3/22/2016 | Brooke Edwards | Conference | 0.67 | $400.00 | $268.00 |
| 3/22/2016 | Regina M. Markey | Review | 0.10 | $625.00 | $64.38 |
| 3/22/2016 | Regina M. Markey | Review | 1.32 | $625.00 | $823.13 |
| 3/23/2016 | James Moore | Review | 0.25 | $725.00 | $181.25 |
| 3/23/2016 | Brooke Edwards | Research | 0.14 | $400.00 | $57.60 |
| 3/23/2016 | Regina M. Markey | Review | 0.15 | $625.00 | $91.25 |
| 3/23/2016 | Regina M. Markey | Conference Call | 0.91 | $625.00 | $568.75 |
| 3/23/2016 | Brooke Edwards | Conference | 1.00 | $400.00 | $400.00 |
| 3/23/2016 | Regina M. Markey | Meet with | 0.34 | $625.00 | $209.38 |
| 3/23/2016 | J. Brian McTigue, Esq. | Phone Call | 1.82 | $725.00 | $1,318.05 |
| 3/25/2016 | Regina M. Markey | Review | 1.40 | $625.00 | $871.88 |
| 4/1/2016 | Regina M. Markey | Phone Call | 0.35 | $625.00 | $218.13 |
| 4/4/2016 | James Moore | Research | 0.58 | $725.00 | $422.68 |
| 4/5/2016 | James Moore | Research | 0.25 | $725.00 | $181.25 |
| 4/8/2016 | Regina M. Markey | Review | 1.63 | $625.00 | $1,016.88 |
| 4/11/2016 | James Moore | Conference | 2.00 | $725.00 | $1,450.00 |
| 4/11/2016 | David Bond | Prepare | 1.33 | $325.00 | $433.23 |
| 4/11/2016 | J. Brian McTigue, Esq. | Research | 8.03 | $725.00 | $5,820.30 |
| 4/11/2016 | Regina M. Markey | Review | 0.04 | $625.00 | $25.00 |
| 4/11/2016 | Regina M. Markey | Meet with | 1.00 | $625.00 | $625.00 |
| 4/11/2016 | Brooke Edwards | Conference | 0.53 | $400.00 | $213.60 |
| 4/12/2016 | James Moore | Conference | 1.00 | $725.00 | $725.00 |
| 4/12/2016 | Regina M. Markey | Review | 1.51 | $625.00 | $944.38 |
| 4/12/2016 | Regina M. Markey | Review | 1.03 | $625.00 | $641.25 |
| 4/12/2016 | Regina M. Markey | Review | 1.76 | $625.00 | $1,098.75 |
| 4/12/2016 | J. Brian McTigue, Esq. | Review | 9.13 | $725.00 | $6,617.80 |
| 4/12/2016 | Regina M. Markey | Review | 0.17 | $625.00 | $106.88 |
| 4/13/2016 | Regina M. Markey | Review | 0.59 | $625.00 | $365.63 |
| 4/13/2016 | Brooke Edwards | E-Mail | 0.05 | $400.00 | $20.00 |
| 4/14/2016 | James Moore | Conference | 0.50 | $725.00 | $362.50 |
| 4/14/2016 | J. Brian McTigue, Esq. | Review | 1.02 | $725.00 | $740.95 |
| 4/15/2016 | James Moore | Conference | 1.17 | $725.00 | $846.08 |
| 4/15/2016 | J. Brian McTigue, Esq. | Review | 0.25 | $725.00 | $181.25 |
| 4/15/2016 | Regina M. Markey | Review | 0.08 | $625.00 | $51.88 |
| 4/15/2016 | Regina M. Markey | Conference Call | 1.53 | $625.00 | $958.75 |
| 4/21/2016 | James Moore | Review | 1.12 | $725.00 | $809.83 |
| 4/21/2016 | J. Brian McTigue, Esq. | Edit | 2.50 | $725.00 | $1,814.68 |
| 4/21/2016 | Regina M. Markey | Review | 2.08 | $625.00 | $1,298.75 |
| 4/22/2016 | Regina M. Markey | Meet with | 0.80 | $625.00 | $496.88 |
| 4/25/2016 | James Moore | Conference | 0.17 | $725.00 | $121.08 |
| 4/25/2016 | J. Brian McTigue, Esq. | Phone Call | 0.33 | $725.00 | $241.43 |
| 4/25/2016 | Regina M. Markey | Meet with | 0.50 | $625.00 | $312.50 |
| 4/26/2016 | Regina M. Markey | Review | 0.43 | $625.00 | $270.00 |
| 4/28/2016 | J. Brian McTigue, Esq. | Phone Call | 1.11 | $725.00 | $805.48 |
| 4/28/2016 | Regina M. Markey | E-Mail | 0.03 | $625.00 | $19.38 |
| 4/29/2016 | J. Brian McTigue, Esq. | Edit | 0.50 | $725.00 | $362.50 |
| 5/4/2016 | James Moore | Review | 0.17 | $725.00 | $121.08 |
| 5/4/2016 | J. Brian McTigue, Esq. | E-Mail | 0.50 | $725.00 | $362.50 |
| 5/4/2016 | Regina M. Markey | Review | 0.02 | $625.00 | $13.13 |

| Date | Name | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 5/4/2016 | Regina M. Markey | Conference Call | | 0.07 | $625.00 | $45.63 |
| 5/4/2016 | Regina M. Markey | Review | | 0.11 | $625.00 | $71.25 |
| 5/5/2016 | J. Brian McTigue, Esq. | Phone Call | | 0.17 | $725.00 | $121.08 |
| 5/5/2016 | J. Brian McTigue, Esq. | Voice Mail Mess | | 0.08 | $725.00 | $60.18 |
| 5/9/2016 | Regina M. Markey | Review | | 0.03 | $625.00 | $19.38 |
| 5/11/2016 | Regina M. Markey | Review | | 0.02 | $625.00 | $10.00 |
| 5/16/2016 | Regina M. Markey | Edit | | 0.68 | $625.00 | $424.38 |
| 5/16/2016 | Regina M. Markey | Edit | | 0.83 | $625.00 | $517.50 |
| 5/16/2016 | J. Brian McTigue, Esq. | Review | | 0.42 | $725.00 | $302.33 |
| 5/17/2016 | J. Brian McTigue, Esq. | Review | | 0.17 | $725.00 | $121.08 |
| 5/23/2016 | Regina M. Markey | Review | | 0.02 | $625.00 | $14.38 |
| 5/23/2016 | Regina M. Markey | Review | | 0.53 | $625.00 | $333.75 |
| 5/23/2016 | J. Brian McTigue, Esq. | Review | | 2.34 | $725.00 | $1,699.40 |
| 5/23/2016 | James Moore | Review | | 0.58 | $725.00 | $422.68 |
| 5/24/2016 | J. Brian McTigue, Esq. | Travel | | 4.00 | $725.00 | $2,900.00 |
| 5/24/2016 | Regina M. Markey | Review | | 0.47 | $625.00 | $292.50 |
| 5/24/2016 | J. Brian McTigue, Esq. | Edit | | 5.11 | $725.00 | $3,707.65 |
| 5/25/2016 | J. Brian McTigue, Esq. | Attend | | 15.00 | $725.00 | $10,875.00 |
| 5/26/2016 | J. Brian McTigue, Esq. | Case Admin | | 1.50 | $725.00 | $1,087.50 |
| 5/26/2016 | J. Brian McTigue, Esq. | Conference | | 1.25 | $725.00 | $908.43 |
| 5/26/2016 | Regina M. Markey | Review | | 0.50 | $625.00 | $312.50 |
| 5/31/2016 | J. Brian McTigue, Esq. | Review | | 1.00 | $725.00 | $727.18 |
| 5/31/2016 | Regina M. Markey | Review | | 0.12 | $625.00 | $77.50 |
| 6/2/2016 | Regina M. Markey | Review | | 1.07 | $625.00 | $668.13 |
| 6/2/2016 | J. Brian McTigue, Esq. | Phone Call | | 0.17 | $725.00 | $121.08 |
| 6/6/2016 | Regina M. Markey | Review | | 0.29 | $625.00 | $183.13 |
| 6/13/2016 | J. Brian McTigue, Esq. | Review | | 1.13 | $725.00 | $817.80 |
| 6/13/2016 | Regina M. Markey | Meet with | | 0.13 | $625.00 | $81.25 |
| 6/14/2016 | J. Brian McTigue, Esq. | Phone Call | | 2.50 | $725.00 | $1,812.50 |
| 6/15/2016 | Regina M. Markey | Phone Call | | 0.83 | $625.00 | $515.63 |
| 6/15/2016 | J. Brian McTigue, Esq. | Review | | 3.00 | $725.00 | $2,175.00 |
| 6/17/2016 | Regina M. Markey | Conference Call | | 1.28 | $625.00 | $798.75 |
| 6/20/2016 | J. Brian McTigue, Esq. | Prepare | | 1.50 | $725.00 | $1,087.50 |
| 6/20/2016 | Regina M. Markey | Review | | 0.42 | $625.00 | $262.50 |
| 6/20/2016 | J. Brian McTigue, Esq. | Review | | 3.00 | $725.00 | $2,175.00 |
| 6/20/2016 | Regina M. Markey | Review | | 3.42 | $625.00 | $2,138.13 |
| 6/21/2016 | Regina M. Markey | Review | | 1.14 | $625.00 | $713.75 |
| 6/21/2016 | J. Brian McTigue, Esq. | Research | | 3.52 | $725.00 | $2,553.45 |
| 6/21/2016 | Regina M. Markey | Conference Call | | 0.68 | $625.00 | $424.38 |
| 6/22/2016 | Regina M. Markey | Review | | 0.65 | $625.00 | $408.75 |
| 6/22/2016 | J. Brian McTigue, Esq. | Voice Mail Mess | | 0.20 | $725.00 | $145.00 |
| 6/22/2016 | Brooke Edwards | Conference | | 1.00 | $400.00 | $400.00 |
| 6/22/2016 | Regina M. Markey | Conference Call | | 0.06 | $625.00 | $34.38 |
| 6/24/2016 | Regina M. Markey | Review | | 0.02 | $625.00 | $14.38 |
| 6/25/2016 | J. Brian McTigue, Esq. | Conference Call | | 1.03 | $725.00 | $743.13 |
| 6/26/2016 | J. Brian McTigue, Esq. | Case Admin | | 0.15 | $725.00 | $108.75 |
| 7/1/2016 | J. Brian McTigue, Esq. | Review | | 3.24 | $725.00 | $2,351.18 |
| 7/18/2016 | Regina M. Markey | Review | | 0.18 | $625.00 | $114.38 |
| 7/21/2016 | Regina M. Markey | Conference Call | | 1.20 | $625.00 | $750.00 |
| 7/21/2016 | J. Brian McTigue, Esq. | Review | | 3.00 | $725.00 | $2,175.00 |
| 7/22/2016 | David Bond | Phone Call | | 0.70 | $325.00 | $227.50 |
| 7/22/2016 | J. Brian McTigue, Esq. | Phone Call | | 0.42 | $725.00 | $301.60 |
| 7/23/2016 | J. Brian McTigue, Esq. | Review | | 0.20 | $725.00 | $145.00 |
| 7/23/2016 | Regina M. Markey | Review | | 0.17 | $625.00 | $104.38 |
| 7/25/2016 | Regina M. Markey | Review | | 3.80 | $625.00 | $2,377.50 |
| 7/25/2016 | J. Brian McTigue, Esq. | Review | | 0.50 | $725.00 | $362.50 |
| 7/26/2016 | Regina M. Markey | Review | | 1.04 | $625.00 | $650.63 |
| 7/26/2016 | J. Brian McTigue, Esq. | Review | | 1.50 | $725.00 | $1,087.50 |
| 7/27/2016 | Regina M. Markey | Review | | 0.22 | $625.00 | $137.50 |
| 8/4/2016 | J. Brian McTigue, Esq. | Draft | | 0.67 | $725.00 | $483.58 |
| 8/8/2016 | J. Brian McTigue, Esq. | Attend | | 8.00 | $725.00 | $5,800.00 |

Henriquez v. State Street Bank, et al., 11-12049

| Date | Name | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 8/9/2016 | J. Brian McTigue, Esq. | E-Mail | | 2.00 | $725.00 | $1,450.00 |
| 8/9/2016 | Miyuki Britton | Case Admin | | 2.00 | $325.00 | $650.00 |
| 8/9/2016 | Regina M. Markey | Meet with | | 1.57 | $625.00 | $981.88 |
| 8/9/2016 | Regina M. Markey | Review | | 0.78 | $625.00 | $487.50 |
| 8/10/2016 | Michele Chasse | Case Admin | | 1.49 | $325.00 | $484.58 |
| 8/10/2016 | J. Brian McTigue, Esq. | Phone Call | | 0.68 | $725.00 | $490.83 |
| 8/10/2016 | Regina M. Markey | Review | | 0.90 | $625.00 | $563.75 |
| 8/10/2016 | Regina M. Markey | Conference Call | | 0.75 | $625.00 | $468.75 |
| 8/11/2016 | Regina M. Markey | Review | | 0.13 | $625.00 | $79.38 |
| 8/29/2016 | James Moore | Review | | 0.50 | $725.00 | $362.50 |
| 8/30/2016 | Regina M. Markey | E-Mail | | 0.21 | $625.00 | $130.63 |
| 8/31/2016 | Regina M. Markey | Review | | 0.08 | $625.00 | $52.50 |
| 9/1/2016 | J. Brian McTigue, Esq. | Review | | 0.27 | $725.00 | $192.13 |
| 9/1/2016 | Regina M. Markey | Review | | 0.80 | $625.00 | $497.50 |
| 9/6/2016 | Regina M. Markey | Draft | | 0.28 | $625.00 | $173.75 |

McTigue Law LLP