**SUBJECT TO PROTECTIVE ORDER**

**State Street Time Detail Through 8/31/16**

| Date | Initials | Name | Hours | Description |
|------|----------|------|-------|-------------|
| 8/28/2012 | 946 | Carl S. Kravitz | 0.10 | ██████████████ |
| | | | | |
| 9/10/2012 | 1512 | Dwight P. Bostwick | 0.30 | ████████████████ |
| | | | | |
| 9/12/2012 | 1512 | Dwight P. Bostwick | 2.00 | ████████████████████████ |
| | | | | ██████████████████████ |
| | | | | ███████████ |
| | | | | |
| 9/12/2012 | 946 | Carl S. Kravitz | 1.00 | ███████████████ |
| | | | | |
| 9/13/2012 | 946 | Carl S. Kravitz | 1.00 | █████████████ |
| | | | | |
| 9/13/2012 | 410 | Marshall S. Wolff | 5.00 | ██████████████████████ |
| | | | | ██████████████████████ |
| | | | | ███████████████████████ |
| | | | | ██████████████████████ |
| | | | | ██████████████████████ |
| | | | | ██████████████████████ |
| | | | | ███████████████ |

| | Date | ID | Name | Hours | | |
|---|---|---|---|---|---|---|
| | 9/13/2012 | 1512 | Dwight P. Bostwick | 0.20 | ███████████ | |
| | | | | | ███ | |
| | | | | | | |
| | 9/13/2012 | 1308 | Jeanne Trahan Faubell | 2.50 | █████████ | |
| | | | | | ██████████ | |
| | | | | | ███████████ | |
| | | | | | ████████████ | |
| | | | | | ██ | |
| | | | | | | |
| | 9/14/2012 | 410 | Marshall S. Wolff | 4.50 | ██████████ | |
| | | | | | ██████████ | |
| | | | | | ██ | |
| | | | | | | |
| | 9/14/2012 | 946 | Carl S. Kravitz | 2.50 | ██ | |
| | | | | | | |
| | 9/15/2012 | 1512 | Dwight P. Bostwick | 3.00 | ████████ | |
| | | | | | | |
| | 9/17/2012 | 946 | Carl S. Kravitz | 3.00 | ██ | |
| | | | | | | |
| | 9/18/2012 | 946 | Carl S. Kravitz | 4.00 | ██████████ | |
| | | | | | ██ | |
| | | | | | | |
| | 9/18/2012 | 410 | Marshall S. Wolff | 5.50 | ██████████ | |
| | | | | | █████████ | |
| | | | | | ██████████ | |
| | | | | | █████████████ | |
| | | | | | █ | |
| | | | | | | |

| Date | No. | Name | Hours | | |
|------|-----|------|-------|---|---|
| 9/18/2012 | 1512 | Dwight P. Bostwick | 1.00 | ██████████████ | |
| 12/22/2016 | | | | ████████████ | |
| | | | | | |
| 9/19/2012 | 946 | Carl S. Kravitz | 1.30 | ████████ | |
| | | | | | |
| | | | | | |
| 9/19/2012 | 410 | Marshall S. Wolff | 1.00 | █████████████ | |
| | | | | ███████████ | |
| | | | | ███ | |
| | | | | | |
| 9/20/2012 | 946 | Carl S. Kravitz | 1.00 | █████████████ | |
| | | | | ███ | |
| | | | | | |
| 9/20/2012 | 1512 | Dwight P. Bostwick | 2.00 | ████████ | |
| | | | | | |
| | | | | | |
| 9/21/2012 | 947 | Graeme W. Bush | 1.50 | ██████████████ | |
| | | | | | |
| | | | | | |
| 9/21/2012 | 410 | Marshall S. Wolff | 1.25 | ██████████████ | |
| | | | | █████████████ | |
| | | | | █████████████ | |
| | | | | █████████████ | |
| | | | | ████████ | |
| | | | | | |
| 9/21/2012 | 1512 | Dwight P. Bostwick | 0.50 | █████ | |
| | | | | | |
| | | | | | |
| 9/23/2012 | 410 | Marshall S. Wolff | 1.00 | █████████████ | |
| | | | | █ | |
| | | | | | |
| 9/23/2012 | 947 | Graeme W. Bush | 2.00 | █████. | |
| | | | | | |

| Date | Number | Name | Hours | | |
|---|---|---|---|---|---|
| 9/24/2012 | 947 | Graeme W. Bush | 0.70 | ███████████ | |
| | | | | ███ | |
| | | | | | |
| 9/24/2012 | 946 | Carl S. Kravitz | 1.30 | ███████████ | |
| | | | | ████████████ | |
| | | | | █ | |
| | | | | | |
| 9/24/2012 | 410 | Marshall S. Wolff | 7.50 | ███████████ | |
| | | | | █████████████ | |
| | | | | ███████████ | |
| | | | | ███████████ | |
| | | | | ████████████ | |
| | | | | ██████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |
| | | | | | |
| 9/24/2012 | 1512 | Dwight P. Bostwick | 1.00 | ███████████ | |
| | | | | ████ | |
| | | | | | |
| 9/25/2012 | 1512 | Dwight P. Bostwick | 0.50 | ████████████ | |
| | | | | | |
| 9/25/2012 | 410 | Marshall S. Wolff | 6.00 | ██████████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |
| | | | | █████████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████ | |
| | | | | ████████ | |
| | | | | █████████████ | |
| | | | | ███████ | |
| | | | | | |
| 9/25/2012 | 946 | Carl S. Kravitz | 1.00 | ████ | |
| | | | | | |
| 9/28/2012 | 947 | Graeme W. Bush | 0.40 | ████████ | |
| ████ | | █████ | 0.40 | | |
| | | | | | |
| 9/28/2012 | 410 | Marshall S. Wolff | 0.25 | █████████ | |
| | | | | █████████████ | |
| | | | | | |
| 9/28/2012 | 1512 | Dwight P. Bostwick | 0.80 | ██████████ | |
| | | | | ██ | |
| | | | | | |
| 10/1/2012 | 1512 | Dwight P. Bostwick | 0.80 | ██████████ | |
| | | | | █ | |
| | | | | | |
| 10/1/2012 | 410 | Marshall S. Wolff | 1.00 | █████████ | |
| | | | | █████████ | |
| | | | | | |
| 10/1/2012 | 947 | Graeme W. Bush | 2.20 | █████████ | |
| | | | | ████████████ | |
| | | | | | |
| 10/2/2012 | 947 | Graeme W. Bush | 3.00 | ██████████ | |
| | | | | ██████████ | |
| | | | | █████████ | |
| | | | | | |
| 10/2/2012 | 946 | Carl S. Kravitz | 2.50 | ████████ | |
| | | | | ███████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/2012 | 410 | Marshall S. Wolff | 1.00 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 10/2/2012 | 1512 | Dwight P. Bostwick | 3.00 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 10/3/2012 | 1512 | Dwight P. Bostwick | 3.00 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 10/3/2012 | 410 | Marshall S. Wolff | 3.25 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 10/3/2012 | 947 | Graeme W. Bush | 5.50 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 10/3/2012 | 946 | Carl S. Kravitz | 3.00 | | | |
| | | | | | | |
| | | | | | | |
| 10/4/2012 | 947 | Graeme W. Bush | 2.20 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Date | Number | Name | Hours | | |
|------|--------|------|-------|---|---|
| 10/4/2012 | 410 | Marshall S. Wolff | 0.50 | ███████████████ | |
| | | | | ███████ | |
| | | | | | |
| 10/4/2012 | 1512 | Dwight P. Bostwick | 5.80 | ████████████████ | |
| | | | | █████████████████ | |
| | | | | | |
| | | | | ██████████. | |
| | | | | | |
| 10/5/2012 | 1512 | Dwight P. Bostwick | 3.50 | █████████████████ | |
| | | | | ████████████████ | |
| | | | | █████████████████ | |
| | | | | ███████████████ | |
| | | | | | |
| 10/5/2012 | 1451 | Afton B. Hodge | 1.00 | ████████████████ | |
| | | | | ██████████████████ | |
| | | | | █ | |
| | | | | | |
| 10/5/2012 | 410 | Marshall S. Wolff | 2.25 | ████████████████ | |
| | | | | ████████ | |
| | | | | | |
| 10/5/2012 | 947 | Graeme W. Bush | 2.30 | ████████████████ | |
| | | | | ██████████████ | |
| | | | | ██████████████████ | |
| | | | | ████████████████ | |
| | | | | | |
| | | | | ███████████████ | |
| | | | | | |
| 10/5/2012 | 946 | Carl S. Kravitz | 2.00 | ███████████████ | |
| | | | | ██████████████████ | |
| | | | | █████████ | |

| Date | Number | Name | Hours | | |
|---|---|---|---|---|---|
| 10/7/2012 | 1512 | Dwight P. Bostwick | 2.50 | | |
| | | | | | |
| | | | | | |
| 10/8/2012 | 1512 | Dwight P. Bostwick | 1.50 | | |
| | | | | | |
| | | | | | |
| 10/8/2012 | 946 | Carl S. Kravitz | 1.00 | | |
| | | | | | |
| | | | | | |
| 10/8/2012 | 410 | Marshall S. Wolff | 2.25 | | |
| | | | | | |
| | | | | | |
| 10/9/2012 | 410 | Marshall S. Wolff | 0.50 | | |
| | | | | | |
| | | | | | |
| 10/9/2012 | 946 | Carl S. Kravitz | 1.40 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/9/2012 | 947 | Graeme W. Bush | 2.10 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/9/2012 | 1512 | Dwight P. Bostwick | 4.00 | | |
| | | | | | |

| 10/10/2012 | 1512 | Dwight P. Bostwick | 5.20 | | |
| | | | | | |
| | | | | | |
| 10/10/2012 | 947 | Graeme W. Bush | 1.30 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/10/2012 | 946 | Carl S. Kravitz | 0.60 | | |
| | | | | | |
| 10/10/2012 | 410 | Marshall S. Wolff | 0.50 | | |
| | | | | | |
| 10/11/2012 | 946 | Carl S. Kravitz | 2.50 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/11/2012 | 947 | Graeme W. Bush | 0.50 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/11/2012 | 1512 | Dwight P. Bostwick | 2.80 | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2012 | 1451 | Afton B. Hodge | 3.00 | ███████████ | |
| | | | | ████████ | |
| | | | | ███ | |
| | | | | | |
| 10/12/2012 | 1451 | Afton B. Hodge | 0.50 | ███████████ | |
| | | | | █████. | |
| | | | | | |
| 10/12/2012 | 1512 | Dwight P. Bostwick | 2.20 | █████████ | |
| | | | | ██ | |
| | | | | | |
| 10/12/2012 | 947 | Graeme W. Bush | 0.90 | █████████ | |
| | | | | █████████ | |
| | | | | ████████ | |
| | | | | ███████. | |
| | | | | | |
| 10/12/2012 | 946 | Carl S. Kravitz | 0.80 | ██████████ | |
| | | | | █████████ | |
| | | | | ██████████ | |
| | | | | ██████████ | |
| | | | | ██ | |
| | | | | | |
| 10/14/2012 | 947 | Graeme W. Bush | 3.50 | ███████ | |
| | | | | █████████ | |
| | | | | █████████ | |
| | | | | | |
| 10/15/2012 | 947 | Graeme W. Bush | 4.30 | ███████ | |
| | | | | █████████ | |
| | | | | ██████████ | |
| | | | | ████████ | |
| | | | | ████ | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2012 | 946 | Carl S. Kravitz | 4.80 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/15/2012 | 1566 | Adam L. Fotiades | 3.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/15/2012 | 1512 | Dwight P. Bostwick | 7.30 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/15/2012 | 1451 | Afton B. Hodge | 2.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/16/2012 | 1451 | Afton B. Hodge | 0.75 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/16/2012 | 1512 | Dwight P. Bostwick | 5.80 | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Date | Number | Name | Hours | | |
|------|--------|------|-------|---|---|
| 10/16/2012 | 1566 | Adam L. Fotiades | 1.50 | ████████ | |
| | | | | ████████ | |
| | | | | ██ | |
| | | | | | |
| 10/16/2012 | 947 | Graeme W. Bush | 2.60 | ████████ | |
| | | | | █████████ | |
| | | | | █████████ | |
| | | | | █████████ | |
| | | | | ████████ | |
| | | | | █████████ | |
| | | | | ██ | |
| | | | | | |
| 10/16/2012 | 946 | Carl S. Kravitz | 1.20 | █████████ | |
| | | | | ███████ | |
| | | | | | |
| 10/17/2012 | 946 | Carl S. Kravitz | 2.00 | ██ | |
| | | | | | |
| 10/17/2012 | 947 | Graeme W. Bush | 0.50 | ████████ | |
| | | | | | |
| 10/17/2012 | 1566 | Adam L. Fotiades | 3.25 | █████████ | |
| | | | | █████████ | |
| | | | | ██ | |
| | | | | | |
| 10/17/2012 | 1512 | Dwight P. Bostwick | 5.30 | ███████ | |
| | | | | | |
| 10/17/2012 | 1451 | Afton B. Hodge | 1.75 | ████████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████ | |
| | | | | ███████████ | |
| 10/18/2012 | 1512 | Dwight P. Bostwick | 3.00 | ████████████ | |
| | | | | ██████████ | |
| | | | | ██████ | |
| | | | | | |
| 10/18/2012 | 1566 | Adam L. Fotiades | 7.00 | ███████████ | |
| | | | | ████████████ | |
| | | | | ███████ | |
| | | | | ██████████ | |
| | | | | ███ | |
| | | | | | |
| 10/18/2012 | 947 | Graeme W. Bush | 0.80 | ██████████ | |
| | | | | ██████████ | |
| | | | | ██████ | |
| | | | | | |
| 10/18/2012 | 946 | Carl S. Kravitz | 6.00 | ███████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |
| | | | | ███████████ | |
| | | | | █████████████ | |
| | | | | █ | |
| | | | | | |
| 10/19/2012 | 946 | Carl S. Kravitz | 3.30 | ███████████ | |
| | | | | ████████████ | |
| | | | | ███████████ | |
| | | | | | |
| 10/19/2012 | 947 | Graeme W. Bush | 2.80 | ████████████ | |
| | | | | ██████████ | |
| | | | | ██████████ | |
| | | | | | |
| 10/19/2012 | 1566 | Adam L. Fotiades | 3.50 | ███████████ | |
| | | | | █████████████ | |

| Date | Number | Name | Hours | | |
|---|---|---|---|---|---|
| | | | | ████████████ | |
| | | | | ████████████████ | |
| | | | | | |
| 10/19/2012 | 1512 | Dwight P. Bostwick | 8.00 | ██████████████ | |
| | | | | ██████████ | |
| | | | | ███████ | |
| | | | | | |
| 10/20/2012 | 1512 | Dwight P. Bostwick | 1.30 | ████████████ | |
| | | | | ███████████████ | |
| | | | | █████████████ | |
| | | | | | |
| 10/20/2012 | 946 | Carl S. Kravitz | 1.00 | █████████████ | |
| | | | | | |
| 10/20/2012 | 947 | Graeme W. Bush | 2.40 | ████████████ | |
| | | | | ███████████████ | |
| | | | | ████████████████ | |
| | | | | | |
| 10/21/2012 | 946 | Carl S. Kravitz | 1.50 | ██████. | |
| | | | | | |
| 10/21/2012 | 947 | Graeme W. Bush | 0.50 | █████████ | |
| | | | | ██████. | |
| 10/22/2012 | 947 | Graeme W. Bush | 1.20 | ██████████████ | |
| | | | | █████████████ | |
| | | | | ███████████████ | |
| | | | | ███ | |
| | | | | | |
| 10/22/2012 | 946 | Carl S. Kravitz | 5.70 | █████████████ | |
| | | | | ███████████ | |

| Date | Number | Name | Hours | | |
|---|---|---|---|---|---|
| 10/22/2012 | 1512 | Dwight P. Bostwick | 4.50 | | |
| 10/22/2012 | 1451 | Afton B. Hodge | 0.50 | | |
| 10/23/2012 | 1512 | Dwight P. Bostwick | 8.00 | | |
| 10/23/2012 | 947 | Graeme W. Bush | 1.00 | | |
| 10/24/2012 | 947 | Graeme W. Bush | 1.50 | | |
| 10/24/2012 | 946 | Carl S. Kravitz | 6.00 | | |
| 10/24/2012 | 1512 | Dwight P. Bostwick | 8.00 | | |
| 10/25/2012 | 1512 | Dwight P. Bostwick | 5.00 | | |
| 10/25/2012 | 946 | Carl S. Kravitz | 3.20 | | |

| Date | Number | Name | Hours | | |
|---|---|---|---|---|---|
| | | | | | |
| 10/25/2012 | 410 | Marshall S. Wolff | 0.75 | | |
| | | | | | |
| 10/26/2012 | 410 | Marshall S. Wolff | 1.00 | | |
| | | | | | |
| 10/26/2012 | 946 | Carl S. Kravitz | 3.00 | | |
| | | | | | |
| 10/26/2012 | 1512 | Dwight P. Bostwick | 5.80 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/27/2012 | 1512 | Dwight P. Bostwick | 0.80 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/29/2012 | 1512 | Dwight P. Bostwick | 2.20 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 10/29/2012 | 1451 | Afton B. Hodge | 0.50 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████████ | |
| | | | | ███████ | |
| | | | | | |
| 10/29/2012 | 946 | Carl S. Kravitz | 1.00 | ████████████████ | |
| | | | | ████████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 10/30/2012 | 946 | Carl S. Kravitz | 1.30 | ████████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 10/30/2012 | 1512 | Dwight P. Bostwick | 2.50 | ██████████████ | |
| | | | | ██████████████ | |
| | | | | █████████ | |
| | | | | | |
| 10/31/2012 | 1512 | Dwight P. Bostwick | 5.50 | ████████████████ | |
| | | | | ██████████████ | |
| | | | | ████████████████ | |
| | | | | █████████████ | |
| | | | | ██████████████ | |
| | | | | | |
| 10/31/2012 | 1451 | Afton B. Hodge | 0.50 | ████████████████ | |
| | | | | █████████████ | |
| | | | | ██████████. | |
| | | | | | |
| 10/31/2012 | 946 | Carl S. Kravitz | 1.90 | ███████████████ | |
| | | | | █████████████ | |
| | | | | ████████████████ | |
| | | | | █ | |
| | | | | | |
| 10/31/2012 | 1566 | Adam L. Fotiades | 2.50 | ████████████████ | |
| | | | | ██████████████ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ███████ | | |
| | | | | | ████████ | | |
| | | | | | | | |
| 11/1/2012 | 1034 | Kimberley Wilson | 1.50 | | ████████ | | |
| | | | | | ████████ | | |
| | | | | | ██ ████ | | |
| | | | | | █████████ | | |
| | | | | | ████ ████ | | |
| | | | | | █████████ | | |
| | | | | | █ | | |
| | | | | | ██████ | | |
| | | | | | | | |
| 11/1/2012 | 1566 | Adam L. Fotiades | 0.50 | | ████ | | |
| | | | | | | | |
| 11/1/2012 | 946 | Carl S. Kravitz | 0.70 | | ███████ | | |
| | | | | | █████████ | | |
| | | | | | | | |
| 11/1/2012 | 1512 | Dwight P. Bostwick | 4.20 | | ███████ | | |
| | | | | | ███████ | | |
| | | | | | | | |
| 11/2/2012 | 1512 | Dwight P. Bostwick | 7.00 | | █████████ | | |
| | | | | | ████████ | | |
| | | | | | █████████ | | |
| | | | | | ████████ | | |
| | | | | | █████████ | | |
| | | | | | ████ | | |
| | | | | | ` | | |
| | | | | | | | |
| 11/2/2012 | 1451 | Afton B. Hodge | 1.50 | | ███████ | | |
| | | | | | ███████ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ███████ | | |
| | 11/2/2012 | 946 | Carl S. Kravitz | 2.30 | ████████████ | | |
| | | | | | █████████████ | | |
| | | | | | █████████████ | | |
| | | | | | ████████████ | | |
| | | | | | | | |
| | 11/2/2012 | 1566 | Adam L. Fotiades | 0.75 | ██████████████ | | |
| | | | | | ██████████ | | |
| | | | | | | | |
| | 11/2/2012 | 410 | Marshall S. Wolff | 0.75 | ████████████ | | |
| | | | | | █████████████ | | |
| | | | | | ██████████ | | |
| | | | | | | | |
| | 11/2/2012 | 1034 | Kimberley Wilson | 0.50 | █████████████ | | |
| | | | | | ██ | | |
| | | | | | | | |
| | 11/5/2012 | 1566 | Adam L. Fotiades | 2.25 | ████████████ | | |
| | | | | | █████████████ | | |
| | | | | | █████████████ | | |
| | | | | | █ | | |
| | | | | | | | |
| | 11/5/2012 | 946 | Carl S. Kravitz | 2.00 | █████████████ | | |
| | | | | | ████████████ | | |
| | | | | | ██████ | | |
| | | | | | | | |
| | 11/5/2012 | 947 | Graeme W. Bush | 0.50 | ████████████ | | |
| | | | | | ████████████ | | |
| | | | | | ██ | | |
| | | | | | | | |
| | 11/5/2012 | 1451 | Afton B. Hodge | 0.50 | █████████████ | | |
| | | | | | ██ | | |

| | 11/5/2012 | 1512 | Dwight P. Bostwick | 5.80 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 11/6/2012 | 1512 | Dwight P. Bostwick | 5.70 | | |
| | | | | | | |
| | 11/6/2012 | 1451 | Afton B. Hodge | 0.50 | | |
| | | | | | | |
| | | | | | | |
| | 11/6/2012 | 1566 | Adam L. Fotiades | 1.50 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 11/7/2012 | 1512 | Dwight P. Bostwick | 4.20 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 11/8/2012 | 1512 | Dwight P. Bostwick | 1.80 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 11/12/2012 | 1512 | Dwight P. Bostwick | 4.50 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | ████████████ | |
| | | | | | ████████ | |
| | 11/12/2012 | 1451 | Afton B. Hodge | 0.80 | ████████ | |
| | | | | | ███████ | |
| | | | | | █████████ | |
| | | | | | ███ | |
| | 11/12/2012 | 946 | Carl S. Kravitz | 2.30 | █████████ | |
| | | | | | ████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | ███████ | |
| | 11/13/2012 | 946 | Carl S. Kravitz | 2.00 | █████████ | |
| | | | | | ███████ | |
| | 11/13/2012 | 1451 | Afton B. Hodge | 1.00 | ████████ | |
| | | | | | █████████ | |
| | | | | | ████████ | |
| | | | | | ████████ | |
| | | | | | ████████ | |
| | | | | | ███████ | |
| | | | | | ████████ | |
| | | | | | ██ | |
| | 11/13/2012 | 1512 | Dwight P. Bostwick | 5.60 | ████████ | |
| | | | | | ███████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████ | |
| | | | | █████ | |
| | | | | ███████ | |
| | | | | █████ | |
| | | | | | |
| 11/14/2012 | 1512 | Dwight P. Bostwick | 4.50 | ██████ | |
| | | | | | |
| | | | | █████ | |
| | | | | ███████ | |
| | | | | █████ | |
| | | | | | |
| 11/14/2012 | 1451 | Afton B. Hodge | 0.10 | ██ | |
| | | | | | |
| 11/14/2012 | 946 | Carl S. Kravitz | 2.30 | ██████ | |
| | | | | ████ | |
| | | | | ████████ | |
| | | | | █ | |
| | | | | | |
| 11/15/2012 | 946 | Carl S. Kravitz | 8.00 | ██████ | |
| | | | | █████ | |
| | | | | | |
| 11/15/2012 | 1512 | Dwight P. Bostwick | 4.20 | ████ | |
| | | | | | |
| 11/16/2012 | 1512 | Dwight P. Bostwick | 4.50 | ████ | |
| | | | | ███████ | |
| | | | | ██████ | |
| | | | | ███ | |
| | | | | | |
| 11/16/2012 | 1451 | Afton B. Hodge | 0.50 | ██████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| 11/16/2012 | 946 | Carl S. Kravitz | 2.30 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 11/16/2012 | 947 | Graeme W. Bush | 0.40 | | |
| | | | | | |
| | | | | | |
| 11/17/2012 | 946 | Carl S. Kravitz | 2.50 | | |
| | | | | | |
| | | | | | |
| 11/18/2012 | 946 | Carl S. Kravitz | 0.40 | | |
| | | | | | |
| | | | | | |
| 11/19/2012 | 946 | Carl S. Kravitz | 0.60 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 11/19/2012 | 1512 | Dwight P. Bostwick | 7.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 11/20/2012 | 1512 | Dwight P. Bostwick | 6.50 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| 11/20/2012 | 1451 | Afton B. Hodge | 1.00 | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| 11/20/2012 | 946 | Carl S. Kravitz | 0.40 | ▮ | |
| | | | | ▮ | |
| 11/20/2012 | 1566 | Adam L. Fotiades | 1.75 | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| 11/20/2012 | 1596 | Patrick Schmidt | 0.50 | ▮ | |
| | | | | ▮. | |
| 11/21/2012 | 1566 | Adam L. Fotiades | 3.00 | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| | | | | ▮ | |
| 11/21/2012 | 946 | Carl S. Kravitz | 1.10 | ▮ | |
| | | | | ▮ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | ███████████ | | |
| | | | | ████████ | | |
| | | | | | | |
| 11/21/2012 | 1512 | Dwight P. Bostwick | 7.50 | ██████████ | | |
| | | | | █████████ | | |
| | | | | ████████████ | | |
| | | | | ████████████ | | |
| | | | | ███████████ | | |
| | | | | ██ | | |
| | | | | | | |
| 11/25/2012 | 1512 | Dwight P. Bostwick | 1.80 | ██████████ | | |
| | | | | █████████████ | | |
| | | | | ████ | | |
| | | | | | | |
| 11/25/2012 | 946 | Carl S. Kravitz | 0.70 | ███████████ | | |
| | | | | ██ | | |
| | | | | | | |
| 11/26/2012 | 946 | Carl S. Kravitz | 2.50 | ████████████ | | |
| | | | | ███████████ | | |
| | | | | ███████ | | |
| | | | | | | |
| | | | | | | |
| 11/26/2012 | 1566 | Adam L. Fotiades | 2.25 | ██████████ | | |
| | | | | ███████████ | | |
| | | | | ███████████ | | |
| | | | | ████████████ | | |
| | | | | ███████ | | |
| | | | | | | |
| 11/26/2012 | 1512 | Dwight P. Bostwick | 6.50 | ██████████ | | |
| | | | | █████████ | | |
| | | | | ████████████ | | |
| | | | | ████████████ | | |
| | | | | ██████████ | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/2012 | 1512 | Dwight P. Bostwick | 6.20 | ███████ | | |
| | | | | ███████ | | |
| | | | | ██████ | | |
| | | | | ████ | | |
| | | | | | | |
| 11/27/2012 | 1451 | Afton B. Hodge | 1.75 | ███████ | | |
| | | | | ███████ | | |
| | | | | ███████ | | |
| | | | | ██ | | |
| | | | | | | |
| 11/27/2012 | 1451 | Afton B. Hodge | 0.50 | ██████ | | |
| | | | | █████ | | |
| | | | | | | |
| 11/27/2012 | 1566 | Adam L. Fotiades | 0.50 | ███████ | | |
| | | | | ██████ | | |
| | | | | ██████ | | |
| | | | | ████ | | |
| | | | | | | |
| 11/27/2012 | 946 | Carl S. Kravitz | 3.30 | ███████ | | |
| | | | | ██████ | | |
| | | | | ██████ | | |
| | | | | | | |
| 11/28/2012 | 946 | Carl S. Kravitz | 1.10 | ███████ | | |
| | | | | ██████ | | |
| | | | | ██████ | | |
| | | | | ██████ | | |
| | | | | ███ | | |
| | | | | | | |
| 11/28/2012 | 1566 | Adam L. Fotiades | 2.25 | ███████ | | |
| | | | | ███████ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 11/28/2012 | 1512 | Dwight P. Bostwick | 5.00 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 11/29/2012 | 1512 | Dwight P. Bostwick | 0.70 | | | |
| | | | | | | |
| 11/29/2012 | 1451 | Afton B. Hodge | 0.25 | | | |
| | | | | | | |
| | | | | | | |
| 11/29/2012 | 946 | Carl S. Kravitz | 0.60 | | | |
| | | | | | | |
| 11/30/2012 | 1512 | Dwight P. Bostwick | 0.80 | | | |
| | | | | | | |
| | | | | | | |
| 12/3/2012 | 1451 | Afton B. Hodge | 1.00 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 12/3/2012 | 947 | Graeme W. Bush | 0.30 | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/2012 | 946 | Carl S. Kravitz | 1.00 | ███████ | | |
| | | | | | | |
| | | | | | | |
| 12/4/2012 | 1566 | Adam L. Fotiades | 4.50 | ████████ | | |
| | | | | ████████ | | |
| | | | | ███████ | | |
| | | | | ████████ | | |
| | | | | ████████ | | |
| | | | | ████████ | | |
| | | | | ███████ | | |
| | | | | █████████ | | |
| | | | | ████████ | | |
| | | | | ██ | | |
| | | | | | | |
| 12/4/2012 | 410 | Marshall S. Wolff | 0.50 | ████████ | | |
| | | | | █ | | |
| | | | | | | |
| 12/4/2012 | 1596 | Patrick Schmidt | 0.80 | ██████ | | |
| | | | | █████ | | |
| | | | | | | |
| 12/4/2012 | 1512 | Dwight P. Bostwick | 3.00 | ████████ | | |
| | | | | ██████ | | |
| | | | | ███████ | | |
| | | | | | | |
| 12/5/2012 | 1512 | Dwight P. Bostwick | 3.00 | ██████ | | |
| | | | | ███████ | | |
| | | | | ██████ | | |
| | | | | | | |
| 12/5/2012 | 1566 | Adam L. Fotiades | 1.50 | ████████ | | |
| | | | | ██████ | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | ███████ | |
| | | | | | ███████ | |
| | | | | | ████████ | |
| | | | | | ███████ | |
| | | | | | ██████ | |
| | | | | | | |
| 12/6/2012 | 1566 | Adam L. Fotiades | 2.25 | | ████████ | |
| | | | | | ████████ | |
| | | | | | ████████ | |
| | | | | | ████████ | |
| | | | | | ████████ | |
| | | | | | ███████ | |
| | | | | | ███ | |
| | | | | | | |
| 12/6/2012 | 410 | Marshall S. Wolff | 1.00 | | ███████ | |
| | | | | | ████. | |
| | | | | | | |
| 12/6/2012 | 1512 | Dwight P. Bostwick | 2.00 | | ███████ | |
| | | | | | ██████ | |
| | | | | | ███████ | |
| | | | | | ██████ | |
| | | | | | | |
| 12/7/2012 | 1512 | Dwight P. Bostwick | 2.50 | | ██████ | |
| | | | | | ███████ | |
| | | | | | ████████ | |
| | | | | | ██████ | |
| | | | | | ███████ | |
| | | | | | █████ | |

| Date | Number | Name | Hours | | |
|---|---|---|---|---|---|
| 12/7/2012 | 1451 | Afton B. Hodge | 0.50 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 12/10/2012 | 1451 | Afton B. Hodge | 0.50 | | |
| | | | | | |
| 12/10/2012 | 1566 | Adam L. Fotiades | 2.75 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 12/11/2012 | 1566 | Adam L. Fotiades | 3.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 12/11/2012 | 1034 | Kimberley Wilson | 0.25 | | |
| | | | | | |
| 12/11/2012 | 1512 | Dwight P. Bostwick | 3.50 | | |
| | | | | | |
| | | | | | |
| 12/12/2012 | 1512 | Dwight P. Bostwick | 3.80 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 12/13/2012 | 1512 | Dwight P. Bostwick | 2.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | ███████████ | |
| | | | | | ████████ | |
| | | | | | ███████████████ | |
| | | | | | ██ | |
| | | | | | | |
| 12/14/2012 | 1512 | Dwight P. Bostwick | 1.50 | | ██████████ | |
| | | | | | █████████ | |
| | | | | | █ | |
| | | | | | | |
| 12/17/2012 | 1512 | Dwight P. Bostwick | 6.50 | | ███████████████ | |
| | | | | | ████████████ | |
| | | | | | ████████████ | |
| | | | | | ████████████ | |
| | | | | | █ | |
| | | | | | | |
| 12/17/2012 | 1566 | Adam L. Fotiades | 1.75 | | ██████████ | |
| | | | | | ██████████ | |
| | | | | | ████████████ | |
| | | | | | █████████████ | |
| | | | | | ████████████ | |
| | | | | | █████████ | |
| | | | | | | |
| 12/17/2012 | 946 | Carl S. Kravitz | 1.00 | | █████ | |
| | | | | | | |
| | | | | | | |
| 12/18/2012 | 946 | Carl S. Kravitz | 1.70 | | ██████████ | |
| | | | | | ███████████ | |
| | | | | | ████ | |
| | | | | | | |
| 12/18/2012 | 1512 | Dwight P. Bostwick | 2.20 | | █████████████ | |
| | | | | | ███████████; | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | ███████████████ | |
| | | | | | ████ | |
| | | | | | | |
| 12/19/2012 | 1512 | Dwight P. Bostwick | 2.00 | ████████████████ | |
| | | | | ██████████████████ | |
| | | | | ██████████████████ | |
| | | | | ██████████████. | |
| | | | | | |
| 12/19/2012 | 1566 | Adam L. Fotiades | 0.50 | ████████████████████ | |
| | | | | ████████████████ | |
| | | | | | |
| 12/19/2012 | 354 | Cyril V. Smith | 0.40 | ██████████████ | |
| | | | | ████. | |
| | | | | | |
| 12/20/2012 | 1566 | Adam L. Fotiades | 1.75 | ████████████████ | |
| | | | | ████████████████████ | |
| | | | | ██████████████████ | |
| | | | | ██████████████ | |
| | | | | | |
| 12/20/2012 | 946 | Carl S. Kravitz | 1.40 | ████████████████ | |
| | | | | ██████████████████ | |
| | | | | ███████████████████ | |
| | | | | | |
| 12/20/2012 | 1512 | Dwight P. Bostwick | 4.20 | ██████████████ | |
| | | | | ████████████████ | |
| | | | | ████████████████ | |
| | | | | | |
| 12/20/2012 | 1451 | Afton B. Hodge | 0.75 | ████████████████ | |
| | | | | █████████████████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/2012 | 1512 | Dwight P. Bostwick | 3.30 | ███████████████ | |
| | | | | ███████████████ | |
| | | | | ██████████████ | |
| | | | | ████████████ | |
| | | | | | |
| 12/21/2012 | 1566 | Adam L. Fotiades | 1.00 | ████████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |
| | | | | ██ | |
| | | | | | |
| 12/21/2012 | 1034 | Kimberley Wilson | 0.20 | ██████████████ | |
| | | | | ████████████ | |
| | | | | | |
| 12/22/2012 | 1512 | Dwight P. Bostwick | 0.40 | ███. | |
| | | | | | |
| 12/26/2012 | 1512 | Dwight P. Bostwick | 0.70 | ████████████ | |
| | | | | █████████████ | |
| | | | | ██████████████ | |
| | | | | ██ | |
| | | | | | |
| 12/26/2012 | 1512 | Dwight P. Bostwick | 0.70 | █████████████ | |
| | | | | ███████████ | |
| | | | | ████ | |
| | | | | | |
| 12/26/2012 | 1566 | Adam L. Fotiades | 0.25 | ██████████████ | |
| | | | | ██████████████ | |

| Date | Number | Name | Hours | | |
|------|--------|------|-------|---|---|
| 12/27/2012 | 946 | Carl S. Kravitz | 0.50 | | |
| | | | | | |
| | | | | | |
| 12/28/2012 | 946 | Carl S. Kravitz | 1.70 | | |
| | | | | | |
| | | | | | |
| 12/28/2012 | 1512 | Dwight P. Bostwick | 1.50 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 12/31/2012 | 1512 | Dwight P. Bostwick | 0.70 | | |
| | | | | | |
| | | | | | |
| 12/31/2012 | 946 | Carl S. Kravitz | 0.70 | | |
| | | | | | |
| | | | | | |
| 1/2/2013 | 946 | Carl S. Kravitz | 3.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 1/2/2013 | 410 | Marshall S. Wolff | 2.00 | | |
| | | | | | |
| | | | | | |
| 1/2/2013 | 1512 | Dwight P. Bostwick | 5.20 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/2013 | 1512 | Dwight P. Bostwick | 5.75 | ████████████ | |
| | | | | ███████████ | |
| | | | | ██████████ | |
| | | | | ██████████ | |
| | | | | | |
| 1/3/2013 | 1566 | Adam L. Fotiades | 0.50 | ████████ | |
| | | | | █████████ | |
| | | | | | |
| 1/3/2013 | 946 | Carl S. Kravitz | 3.70 | ████████████ | |
| | | | | ████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 1/4/2013 | 946 | Carl S. Kravitz | 6.30 | ██████████████ | |
| | | | | █████████████ | |
| | | | | ███████████████ | |
| | | | | | |
| 1/4/2013 | 1512 | Dwight P. Bostwick | 5.50 | ████████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |
| | | | | ████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 1/7/2013 | 1512 | Dwight P. Bostwick | 4.00 | ███████████ | |
| | | | | ███████████ | |
| | | | | █████████████ | |
| | | | | ████████████ | |
| | | | | █████████ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/7/2013 | 946 | Carl S. Kravitz | 0.50 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 1/7/2013 | 1566 | Adam L. Fotiades | 4.75 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 1/8/2013 | 1566 | Adam L. Fotiades | 2.00 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 1/8/2013 | 946 | Carl S. Kravitz | 1.80 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 1/8/2013 | 1512 | Dwight P. Bostwick | 5.50 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | ████████████ | |
| | | | | | ███ | |
| | | | | | | |
| 1/9/2013 | 1512 | Dwight P. Bostwick | 5.80 | | ████████ | |
| | | | | | ████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | ██████ ` | |
| | | | | | ` | |
| | | | | | | |
| 1/9/2013 | 946 | Carl S. Kravitz | 3.30 | | ████████ | |
| | | | | | █████████ | |
| | | | | | █ | |
| | | | | | | |
| 1/9/2013 | 1566 | Adam L. Fotiades | 2.00 | | █████████ | |
| | | | | | ██████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | ████████ | |
| | | | | | | |
| 1/10/2013 | 1566 | Adam L. Fotiades | 1.25 | | █████████ | |
| | | | | | ██ | |
| | | | | | | |
| 1/10/2013 | 946 | Carl S. Kravitz | 1.00 | | █████████ | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/2013 | 1512 | Dwight P. Bostwick | 6.50 | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| | | | | ` | |
| 1/11/2013 | 1512 | Dwight P. Bostwick | 4.80 | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| 1/11/2013 | 1451 | Afton B. Hodge | 1.25 | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| 1/11/2013 | 1566 | Adam L. Fotiades | 4.00 | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| 1/14/2013 | 1566 | Adam L. Fotiades | 4.50 | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ██████████████ | | |
| | 1/14/2013 | 946 | Carl S. Kravitz | 0.70 | ██████████████ | | |
| | | | | | ██████████████ | | |
| | | | | | ██████████████ | | |
| | | | | | | | |
| | 1/14/2013 | 1451 | Afton B. Hodge | 4.00 | ████████████████ | | |
| | | | | | ██████████████ | | |
| | | | | | ██████████████ | | |
| | | | | | ██████ | | |
| | | | | | | | |
| | 1/14/2013 | 1512 | Dwight P. Bostwick | 6.50 | ██████████████ | | |
| | | | | | ███████████████ | | |
| | | | | | ██████████████ | | |
| | | | | | ███████████████ | | |
| | | | | | ███████████████ | | |
| | | | | | ███████████████ | | |
| | | | | | █████████████ | | |
| | | | | | ` | | |
| | | | | | | | |
| | 1/15/2013 | 1512 | Dwight P. Bostwick | 5.50 | ██████████████ | | |
| | | | | | ████████████████ | | |
| | | | | | ███████████████ | | |
| | | | | | ███████████████ | | |
| | | | | | ███████████████ | | |
| | | | | | ███████████████ | | |
| | | | | | ██ | | |
| | | | | | ` | | |
| | | | | | | | |
| | 1/15/2013 | 1451 | Afton B. Hodge | 6.25 | ████████████████ | | |
| | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████ | |
| | | | | ████████████ | |
| | | | | █████████ | |
| | | | | | |
| 1/15/2013 | 946 | Carl S. Kravitz | 0.50 | ████████████ | |
| | | | | ████████. | |
| | | | | | |
| 1/15/2013 | 1566 | Adam L. Fotiades | 4.00 | █████████████ | |
| | | | | █████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | █████ | |
| | | | | | |
| 1/16/2013 | 1566 | Adam L. Fotiades | 4.00 | █████████████ | |
| | | | | ████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 1/16/2013 | 946 | Carl S. Kravitz | 2.10 | █████████████ | |
| | | | | ████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 1/16/2013 | 1451 | Afton B. Hodge | 6.50 | █████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 1/16/2013 | 1512 | Dwight P. Bostwick | 5.70 | ████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |
| | | | | █████ | |
| | | | | | |
| 1/17/2013 | 1512 | Dwight P. Bostwick | 3.80 | ████████████ | |
| | | | | ████████████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | ██████████ | | |
| | | | | ██████████ | | |
| | | | | ██████ | | |
| | | | | | | |
| 1/17/2013 | 1451 | Afton B. Hodge | 5.50 | ██████████ | | |
| | | | | ████████ | | |
| | | | | | | |
| 1/17/2013 | 1566 | Adam L. Fotiades | 4.25 | ██████████ | | |
| | | | | ████████ | | |
| | | | | ████████. | | |
| | | | | | | |
| 1/17/2013 | 946 | Carl S. Kravitz | 0.50 | ████████ | | |
| | | | | █████████ | | |
| | | | | ██████ | | |
| | | | | | | |
| 1/18/2013 | 946 | Carl S. Kravitz | 1.00 | █████████ | | |
| | | | | ███████ | | |
| | | | | | | |
| 1/18/2013 | 1566 | Adam L. Fotiades | 6.50 | █████████ | | |
| | | | | █████████ | | |
| | | | | █████████ | | |
| | | | | ██████████ | | |
| | | | | ██████████ | | |
| | | | | ███████████ | | |
| | | | | ████████████ | | |
| | | | | ██████████ | | |
| | | | | █████████ | | |
| | | | | ██████████ | | |
| | | | | ███ | | |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/2013 | 1451 | Afton B. Hodge | 4.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 1/18/2013 | 1512 | Dwight P. Bostwick | 4.30 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 1/21/2013 | 1512 | Dwight P. Bostwick | 0.20 | | |
| | | | | | |
| | | | | | |
| 1/21/2013 | 1566 | Adam L. Fotiades | 2.50 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 1/21/2013 | 946 | Carl S. Kravitz | 2.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 1/22/2013 | 1566 | Adam L. Fotiades | 4.25 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 1/22/2013 | 1512 | Dwight P. Bostwick | 5.20 | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | ` | | |
| | | | | | | |
| 1/22/2013 | 1451 | Afton B. Hodge | 0.60 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 1/23/2013 | 1512 | Dwight P. Bostwick | 1.50 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 1/23/2013 | 1566 | Adam L. Fotiades | 2.25 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 1/23/2013 | 946 | Carl S. Kravitz | 1.50 | | | |
| | | | | | | |
| 1/24/2013 | 946 | Carl S. Kravitz | 5.20 | | | |
| | | | | | | |
| 1/24/2013 | 1566 | Adam L. Fotiades | 6.25 | | | |
| | | | | | | |
| | | | | | | |

| | 1/24/2013 | 1512 | Dwight P. Bostwick | 6.00 | ████████ | |
| | | | | | ███████ | |
| | | | | | ███████ | |
| | | | | | ███ | |
| | | | | | | |
| | 1/25/2013 | 1512 | Dwight P. Bostwick | 4.70 | ███████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | ███████ | |
| | | | | | | |
| | 1/25/2013 | 1566 | Adam L. Fotiades | 1.25 | █████████ | |
| | | | | | ███████ | |
| | | | | | █████ | |
| | | | | | █████ | |
| | | | | | | |
| | 1/28/2013 | 946 | Carl S. Kravitz | 1.50 | ███████ | |
| | | | | | ████████ | |
| | | | | | ██████ | |
| | | | | | | |
| | 1/28/2013 | 1512 | Dwight P. Bostwick | 4.50 | █████████ | |
| | | | | | ██████ | |
| | | | | | █████████ | |
| | | | | | ████████ | |
| | | | | | █████████ | |
| | | | | | ███████ | |
| | | | | | ████████ | |
| | | | | | | |
| | 1/28/2013 | 1451 | Afton B. Hodge | 0.30 | █████████ | |
| | | | | | ███ | |

| Date | Number | Name | Hours | | |
|---|---|---|---|---|---|
| 1/29/2013 | 1451 | Afton B. Hodge | 3.75 | ███████████ | |
| | | | | ██████████ | |
| | | | | | |
| 1/29/2013 | 1512 | Dwight P. Bostwick | 2.80 | █████████ | |
| | | | | █████████ | |
| | | | | █████████ | |
| | | | | ██████████ | |
| | | | | ███ | |
| | | | | | |
| 1/29/2013 | 946 | Carl S. Kravitz | 1.00 | ██████████ | |
| | | | | █ | |
| | | | | | |
| 1/30/2013 | 1566 | Adam L. Fotiades | 1.25 | █████████ | |
| | | | | █████████ | |
| | | | | █████████ | |
| | | | | ██████████ | |
| | | | | ██ | |
| | | | | | |
| 1/30/2013 | 1512 | Dwight P. Bostwick | 0.80 | ███████ | |
| | | | | ██ | |
| | | | | | |
| 1/31/2013 | 1566 | Adam L. Fotiades | 1.25 | ████████ | |
| | | | | █████████ | |
| | | | | █████████ | |
| | | | | █████████ | |
| | | | | █ | |
| | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/2013 | 946 | Carl S. Kravitz | 0.50 | | | |
| | | | | | | |
| | | | | | | |
| 2/4/2013 | 1566 | Adam L. Fotiades | 0.50 | | | |
| | | | | | | |
| | | | | | | |
| 2/4/2013 | 946 | Carl S. Kravitz | 1.00 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2/4/2013 | 1451 | Afton B. Hodge | 0.75 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2/4/2013 | 1512 | Dwight P. Bostwick | 2.40 | | | |
| | | | | | | |
| 2/4/2013 | 1428 | Rey Caling | 1.33 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2/5/2013 | 1566 | Adam L. Fotiades | 0.75 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ▆▆▆▆▆ | |
| | | | | ▆▆▆▆ | |
| | | | | | |
| 2/6/2013 | 1566 | Adam L. Fotiades | 3.00 | ▆▆▆▆ | |
| | | | | ▆▆▆▆▆ | |
| | | | | ▆▆▆▆▆ | |
| | | | | ▆▆▆▆▆▆ | |
| | | | | ▆▆▆▆▆▆ | |
| | | | | ▆▆▆▆▆ | |
| | | | | ▆▆▆▆▆ | |
| | | | | | |
| 2/6/2013 | 946 | Carl S. Kravitz | 0.50 | ▆▆▆▆ | |
| | | | | ▆▆ | |
| | | | | | |
| 2/7/2013 | 1512 | Dwight P. Bostwick | 4.20 | ▆▆▆▆▆ | |
| | | | | ▆▆▆ | |
| | | | | | |
| 2/8/2013 | 1566 | Adam L. Fotiades | 3.50 | ▆▆▆▆▆ | |
| | | | | ▆▆▆▆ | |
| | | | | ▆▆▆▆▆ | |
| | | | | ▆▆▆▆▆ | |
| | | | | ▆▆▆▆▆ | |
| | | | | | |
| 2/11/2013 | 1566 | Adam L. Fotiades | 3.50 | ▆▆▆▆▆ | |
| | | | | ▆▆▆▆ | |
| | | | | ▆▆▆▆ | |
| | | | | ▆▆▆▆▆ | |
| | | | | ▆▆▆▆ | |
| | | | | | |

| | 2/11/2013 | 946 | Carl S. Kravitz | 2.00 | | |
| | | | | | | |
| | | | | | | |
| | 2/11/2013 | 1512 | Dwight P. Bostwick | 2.60 | | |
| | | | | | | |
| | | | | | | |
| | 2/11/2013 | 1451 | Afton B. Hodge | 3.50 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 2/12/2013 | 1512 | Dwight P. Bostwick | 1.00 | | |
| | | | | | | |
| | | | | | | |
| | 2/13/2013 | 1512 | Dwight P. Bostwick | 3.30 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 2/13/2013 | 946 | Carl S. Kravitz | 1.30 | | |
| | | | | | | |
| | | | | | | |
| | 2/13/2013 | 1566 | Adam L. Fotiades | 3.75 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 2/14/2013 | 1566 | Adam L. Fotiades | 3.50 | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | ███████████ | | |
| | | | | ██████████ | | |
| | | | | ██████████ | | |
| | | | | ████ | | |
| | | | | | | |
| 2/14/2013 | 946 | Carl S. Kravitz | 2.10 | ████████████ | | |
| | | | | █████████████ | | |
| | | | | ████████████ | | |
| | | | | ██████████ | | |
| | | | | █████████████ | | |
| | | | | █ | | |
| | | | | | | |
| 2/14/2013 | 1512 | Dwight P. Bostwick | 3.60 | ██████████ | | |
| | | | | ███████████ | | |
| | | | | ███████████ | | |
| | | | | ██████████ | | |
| | | | | ███████ | | |
| | | | | | | |
| 2/14/2013 | 1451 | Afton B. Hodge | 0.75 | ██████████ | | |
| | | | | ████████████ | | |
| | | | | █████████ | | |
| | | | | | | |
| 2/15/2013 | 1451 | Afton B. Hodge | 2.00 | ███████████ | | |
| | | | | █████████████ | | |
| | | | | ██████████ | | |
| | | | | ███ | | |
| | | | | | | |
| 2/15/2013 | 1512 | Dwight P. Bostwick | 1.50 | █████████ | | |
| | | | | | | |
| 2/15/2013 | 946 | Carl S. Kravitz | 0.50 | ████████████ | | |
| | | | | ██ | | |
| | | | | | | |
| 2/19/2013 | 946 | Carl S. Kravitz | 0.20 | ████████ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/2013 | 1451 | Afton B. Hodge | 2.75 | ███████ | |
| | | | | ███████ | |
| | | | | ███████ | |
| | | | | ███ | |
| | | | | | |
| 2/20/2013 | 1451 | Afton B. Hodge | 5.00 | ███████ | |
| | | | | ████████ | |
| | | | | ████████ | |
| | | | | ██████ | |
| | | | | █████ | |
| | | | | █████ | |
| | | | | ██████ | |
| | | | | ██████ | |
| | | | | ██████ | |
| | | | | ███ | |
| | | | | | |
| 2/20/2013 | 1512 | Dwight P. Bostwick | 1.80 | ██████ | |
| | | | | ██████ | |
| | | | | ███████ | |
| | | | | █████ | |
| | | | | █████ | |
| | | | | ██████ | |
| | | | | ███████ | |
| | | | | ██████ | |
| | | | | ██ | |

| | 2/20/2013 | 1428 | Rey Caling | 0.50 | ██████████ | |
| | | | | | ██████████ | |
| | | | | | ███████ | |
| | | | | | | |
| | 2/20/2013 | 946 | Carl S. Kravitz | 0.10 | ██████ | |
| | | | | | | |
| | | | | | | |
| | 2/21/2013 | 946 | Carl S. Kravitz | 1.50 | ███████████ | |
| | | | | | ██████ | |
| | | | | | | |
| | 2/21/2013 | 1512 | Dwight P. Bostwick | 1.75 | █████████ | |
| | | | | | ████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | █████████ | |
| | | | | | | |
| | 2/21/2013 | 1566 | Adam L. Fotiades | 2.50 | ██████████ | |
| | | | | | ███████████ | |
| | | | | | ██████████ | |
| | | | | | ██████████ | |
| | | | | | ██████████ | |
| | | | | | ██████████ | |
| | | | | | ██████████ | |
| | | | | | ██ | |
| | | | | | | |
| | 2/21/2013 | 1451 | Afton B. Hodge | 3.75 | ██████████ | |
| | | | | | ████████████ | |
| | | | | | ██████████ | |
| | | | | | █████ | |
| | 2/22/2013 | 1451 | Afton B. Hodge | 4.00 | ██████████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████ | |
| | | | | ██████████ | |
| | | | | ██████ | |
| | | | | | |
| 2/22/2013 | 1566 | Adam L. Fotiades | 2.25 | ██████████ | |
| | | | | ███████ | |
| | | | | █████ | |
| | | | | | |
| 2/22/2013 | 946 | Carl S. Kravitz | 0.50 | ███████████ | |
| | | | | ██████████ | |
| | | | | ██████ | |
| | | | | | |
| 2/22/2013 | 1512 | Dwight P. Bostwick | 0.50 | ██████████ | |
| | | | | █ | |
| | | | | | |
| 2/24/2013 | 1512 | Dwight P. Bostwick | 0.30 | █████████████ | |
| | | | | █ | |
| | | | | | |
| 2/25/2013 | 1512 | Dwight P. Bostwick | 1.20 | ███████████ | |
| | | | | ██████ | |
| | | | | | |
| 2/25/2013 | 946 | Carl S. Kravitz | 1.50 | ██████████ | |
| | | | | █████████ | |
| | | | | | |
| 2/25/2013 | 1566 | Adam L. Fotiades | 7.50 | ██████████ | |
| | | | | █████████ | |
| | | | | █████████ | |
| | | | | ████████ | |
| | | | | █████████ | |
| | | | | ████████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| 2/26/2013 | 1566 | Adam L. Fotiades | 2.50 | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| 2/26/2013 | 946 | Carl S. Kravitz | 2.70 | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| 2/26/2013 | 1512 | Dwight P. Bostwick | 1.40 | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| 2/26/2013 | 1428 | Rey Caling | 0.55 | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| 2/27/2013 | 1451 | Afton B. Hodge | 2.75 | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |
| | | | | | ▮ | |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/2013 | 1512 | Dwight P. Bostwick | 0.50 | ████████ | |
| | | | | ████████ | |
| | | | | ██ | |
| | | | | | |
| 2/27/2013 | 946 | Carl S. Kravitz | 0.60 | ███████ | |
| | | | | █████████ | |
| | | | | █ | |
| | | | | | |
| 2/27/2013 | 1566 | Adam L. Fotiades | 1.50 | ███████ | |
| | | | | █████████ | |
| | | | | ██████████ | |
| | | | | ███████ | |
| | | | | █████████ | |
| | | | | ████████ | |
| | | | | | |
| 3/4/2013 | 1566 | Adam L. Fotiades | 0.50 | █████████ | |
| | | | | | |
| 3/4/2013 | 946 | Carl S. Kravitz | 1.50 | █████████ | |
| | | | | █████████ | |
| | | | | ████████ | |
| | | | | | |
| 3/4/2013 | 1512 | Dwight P. Bostwick | 0.80 | █████████ | |
| | | | | █ | |
| | | | | | |
| 3/4/2013 | 1451 | Afton B. Hodge | 0.30 | ██████████ | |
| | | | | ██ | |
| | | | | | |
| 3/6/2013 | 946 | Carl S. Kravitz | 0.50 | ████████ | |
| | | | | ██ | |
| | | | | | |
| 3/7/2013 | 946 | Carl S. Kravitz | 4.20 | ██████ | |
| | | | | ███████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 3/7/2013 | 1566 | Adam L. Fotiades | 1.50 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 3/7/2013 | 1451 | Afton B. Hodge | 0.90 | | |
| | | | | | | |
| | | | | | | |
| | 3/7/2013 | 1512 | Dwight P. Bostwick | 1.20 | | |
| | | | | | | |
| | | | | | | |
| | 3/8/2013 | 1512 | Dwight P. Bostwick | 1.20 | | |
| | | | | | | |
| | 3/8/2013 | 1566 | Adam L. Fotiades | 0.50 | | |
| | | | | | | |
| | | | | | | |
| | 3/8/2013 | 946 | Carl S. Kravitz | 1.70 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2013 | 946 | Carl S. Kravitz | 2.50 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 3/11/2013 | 1566 | Adam L. Fotiades | 8.50 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 3/11/2013 | 1512 | Dwight P. Bostwick | 1.50 | | | |
| | | | | | | |
| | | | | | | |
| 3/11/2013 | 1451 | Afton B. Hodge | 0.10 | | | |
| | | | | | | |
| | | | | | | |
| 3/12/2013 | 1451 | Afton B. Hodge | 4.50 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 3/12/2013 | 1512 | Dwight P. Bostwick | 0.80 | | | |
| | | | | | | |
| | | | | | | |
| 3/12/2013 | 1566 | Adam L. Fotiades | 2.75 | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████████ | |
| | | | | ██ . | |
| | | | | | |
| 3/12/2013 | 946 | Carl S. Kravitz | 1.00 | ██████████████████ | |
| | | | | ████████████ | |
| | | | | | |
| 3/13/2013 | 946 | Carl S. Kravitz | 4.30 | ████████████████ | |
| | | | | ████████████████ | |
| | | | | ██████████████████ | |
| | | | | █████████████████ | |
| | | | | | |
| 3/13/2013 | 1566 | Adam L. Fotiades | 2.50 | ██████████████████ | |
| | | | | ██████████████ | |
| | | | | ████████████████ | |
| | | | | ███████████████ | |
| | | | | ████████████████ | |
| | | | | | |
| 3/13/2013 | 1512 | Dwight P. Bostwick | 3.50 | ████████████████ | |
| | | | | ███████████████ | |
| | | | | | |
| 3/13/2013 | 1451 | Afton B. Hodge | 2.00 | ██████████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 3/14/2013 | 1566 | Adam L. Fotiades | 2.25 | ██████████████████ | |
| | | | | █████████████ | |
| | | | | ███████████████████ | |
| | | | | ██ | |
| | | | | | |
| 3/14/2013 | 946 | Carl S. Kravitz | 2.00 | ██████████████████ | |
| | | | | ████████████████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | ███████████████ | |
| | | | | | ██████ | |
| | | | | | | |
| 3/15/2013 | 946 | Carl S. Kravitz | 1.00 | ████████████ | |
| | | | | | | |
| | | | | | | |
| 3/15/2013 | 1566 | Adam L. Fotiades | 4.50 | ██████████ | |
| | | | | | ████████████ | |
| | | | | | ██████████ | |
| | | | | | █ | |
| | | | | | | |
| 3/15/2013 | 1512 | Dwight P. Bostwick | 0.40 | ██████████ | |
| | | | | | ██████████ | |
| | | | | | | |
| 3/18/2013 | 1512 | Dwight P. Bostwick | 0.80 | █████████ | |
| | | | | | █████████ | |
| | | | | | | |
| 3/18/2013 | 1566 | Adam L. Fotiades | 8.00 | ██████████ | |
| | | | | | █████████████ | |
| | | | | | ████████ | |
| | | | | | ████████████. | |
| | | | | | | |
| 3/18/2013 | 946 | Carl S. Kravitz | 3.50 | █████████ | |
| | | | | | █████████ | |
| | | | | | ██████ | |
| | | | | | | |
| 3/19/2013 | 946 | Carl S. Kravitz | 0.50 | ████████████ | |
| | | | | | ██████████ | |
| | | | | | | |
| 3/19/2013 | 1512 | Dwight P. Bostwick | 0.80 | ████████████ | |
| | | | | | ██████ | |

| Date | Code | Name | Hours | | |
|---|---|---|---|---|---|
| 3/25/2013 | 946 | Carl S. Kravitz | 1.70 | ██████████████ | |
| | | | | | |
| | | | | | |
| 3/25/2013 | 1566 | Adam L. Fotiades | 0.50 | ██████████████ | |
| | | | | █████████ | |
| | | | | | |
| | | | | | |
| 3/26/2013 | 946 | Carl S. Kravitz | 0.50 | ███████████████ | |
| | | | | | |
| | | | | | |
| 3/28/2013 | 946 | Carl S. Kravitz | 0.70 | █████████ | |
| | | | | | |
| | | | | | |
| 3/29/2013 | 946 | Carl S. Kravitz | 1.30 | ██████████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |
| | | | | ██████████████ | |
| | | | | ███████████ | |
| | | | | | |
| 3/31/2013 | 946 | Carl S. Kravitz | 1.20 | ██████████████ | |
| | | | | ███████████████ | |
| | | | | █████████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |
| | | | | ██████████████ | |
| | | | | | |
| 4/1/2013 | 946 | Carl S. Kravitz | 3.60 | ██████████████ | |
| | | | | ██████████████ | |
| | | | | ██████████████ | |
| | | | | ██████████████ | |

| | Date | | Name | Hours | | |
|---|---|---|---|---|---|---|
| | | | | | ███████████ | |
| | | | | | ██████████ | |
| | | | | | ██████ | |
| | | | | | | |
| | 4/1/2013 | 1512 | Dwight P. Bostwick | 2.20 | ████████████ | |
| | | | | | █████████████. | |
| | | | | | | |
| | 4/2/2013 | 1512 | Dwight P. Bostwick | 1.50 | ████████████ | |
| | | | | | █████████████ | |
| | | | | | ████████ | |
| | | | | | █████ | |
| | | | | | | |
| | 4/2/2013 | 946 | Carl S. Kravitz | 2.50 | ███████████████ | |
| | | | | | █████████ | |
| | | | | | | |
| | 4/4/2013 | 1512 | Dwight P. Bostwick | 2.80 | █████████████ | |
| | | | | | █████████████ | |
| | | | | | ██████████████ | |
| | | | | | ` | |
| | | | | | ` | |
| | | | | | | |
| | 4/5/2013 | 1512 | Dwight P. Bostwick | 0.80 | ████████████ | |
| | | | | | ████████. | |
| | | | | | | |
| | 4/5/2013 | 946 | Carl S. Kravitz | 0.20 | ███████████████ | |
| | | | | | ██████ ll. | |
| | | | | | | |
| | 4/8/2013 | 1512 | Dwight P. Bostwick | 0.50 | ██████████ | |
| | | | | | ███████ | |
| | | | | | | |
| | 4/9/2013 | 946 | Carl S. Kravitz | 1.50 | ██████████ | |
| | | | | | ██████████ | |
| | | | | | | |

| Date | Number | Name | Hours | | |
|---|---|---|---|---|---|
| 4/10/2013 | 946 | Carl S. Kravitz | 0.30 | | |
| | | | | | |
| | | | | | |
| 4/12/2013 | 946 | Carl S. Kravitz | 0.50 | | |
| | | | | | |
| | | | | | |
| 4/13/2013 | 946 | Carl S. Kravitz | 0.20 | | |
| | | | | s. | |
| 4/14/2013 | 946 | Carl S. Kravitz | 0.50 | | |
| | | | | | |
| | | | | | |
| 4/15/2013 | 1512 | Dwight P. Bostwick | 0.75 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 4/21/2013 | 1512 | Dwight P. Bostwick | 0.30 | | |
| | | | | | |
| | | | | | |
| 4/22/2013 | 1512 | Dwight P. Bostwick | 0.40 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 4/22/2013 | 946 | Carl S. Kravitz | 0.50 | | |
| | | | | | |
| | | | | | |
| 4/24/2013 | 410 | Marshall S. Wolff | 0.50 | | |
| | | | | | |
| | | | | | |
| 4/25/2013 | 410 | Marshall S. Wolff | 1.25 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | 4/25/2013 | 1512 | Dwight P. Bostwick | 0.20 | ███████████ | |
| | | | | | | |
| | | | | | | |
| | 4/29/2013 | 1512 | Dwight P. Bostwick | 1.25 | ████████████████ | |
| | | | | | █████████████ | |
| | | | | | | |
| | 4/29/2013 | 946 | Carl S. Kravitz | 1.50 | ██████ | |
| | | | | | | |
| | 5/1/2013 | 946 | Carl S. Kravitz | 0.70 | ████████████████ | |
| | | | | | | |
| | 5/1/2013 | 1512 | Dwight P. Bostwick | 0.30 | █████████ | |
| | | | | | ██ | |
| | 5/2/2013 | 1512 | Dwight P. Bostwick | 0.40 | ███████████████ | |
| | | | | | ███████. | |
| | 5/5/2013 | 1512 | Dwight P. Bostwick | 0.75 | ██████████████ | |
| | | | | | ███ | |
| | 5/6/2013 | 1512 | Dwight P. Bostwick | 1.20 | ██████████████ | |
| | | | | | █████████s. | |
| | 5/6/2013 | 946 | Carl S. Kravitz | 1.10 | █████████████ | |
| | | | | | ██████████. | |
| | 5/6/2013 | 410 | Marshall S. Wolff | 0.25 | ████████ | |
| | | | | | | |
| | 5/7/2013 | 946 | Carl S. Kravitz | 1.50 | █████████████ | |
| | | | | | ██ | |
| | 5/8/2013 | 1512 | Dwight P. Bostwick | 0.60 | ████████████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2013 | 1512 | Dwight P. Bostwick | 1.50 | ███████ | | |
| | | | | ███████ | | |
| 5/9/2013 | 946 | Carl S. Kravitz | 2.50 | ██████ | | |
| 5/10/2013 | 1512 | Dwight P. Bostwick | 0.40 | ███ | | |
| 5/14/2013 | 946 | Carl S. Kravitz | 1.60 | ████████ | | |
| | | | | ███████ | | |
| | | | | █ | | |
| 5/15/2013 | 1512 | Dwight P. Bostwick | 0.40 | ███████ | | |
| | | | | ██ | | |
| 5/16/2013 | 1512 | Dwight P. Bostwick | 0.40 | ██████ | | |
| 5/16/2013 | 946 | Carl S. Kravitz | 0.70 | ███████ | | |
| | | | | █ | | |
| 5/16/2013 | 946 | Carl S. Kravitz | 0.50 | ████ | | |
| 5/16/2013 | 946 | Carl S. Kravitz | 0.30 | ██████ | | |
| | | | | █ | | |

| Date | Code | Name | Hours | | |
|---|---|---|---|---|---|
| 5/16/2013 | 946 | Carl S. Kravitz | 0.30 | ███████ | |
| | | | | ████████ | |
| | | | | ██ | |
| | | | | | |
| 5/16/2013 | 946 | Carl S. Kravitz | 0.20 | █████. | |
| | | | | | |
| | | | | | |
| 5/17/2013 | 946 | Carl S. Kravitz | 0.10 | ████ | |
| | | | | | |
| 5/20/2013 | 1512 | Dwight P. Bostwick | 0.30 | ██████. | |
| | | | | | |
| 5/23/2013 | 1512 | Dwight P. Bostwick | 0.40 | ███████ | |
| | | | | ████le. | |
| | | | | | |
| 5/27/2013 | 1512 | Dwight P. Bostwick | 0.40 | ██████ | |
| | | | | █. | |
| | | | | | |
| 5/27/2013 | 946 | Carl S. Kravitz | 0.60 | ████████ | |
| | | | | ████. | |
| | | | | | |
| 5/28/2013 | 1512 | Dwight P. Bostwick | 0.30 | ███ | |
| | | | | | |
| 5/29/2013 | 946 | Carl S. Kravitz | 0.70 | ███████ | |
| | | | | ████████ | |
| | | | | ███████ | |
| | | | | | |
| 5/31/2013 | 946 | Carl S. Kravitz | 0.50 | ███████ | |
| | | | | ██ | |
| | | | | | |

| | 5/31/2013 | 1512 | Dwight P. Bostwick | 0.80 | | |
| | | | | | | |
| | | | | | | |
| | 6/3/2013 | 946 | Carl S. Kravitz | 1.30 | | |
| | | | | | | |
| | | | | | | |
| | 6/4/2013 | 1566 | Adam L. Fotiades | 1.75 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 6/4/2013 | 1512 | Dwight P. Bostwick | 1.30 | | |
| | | | | | | |
| | 6/5/2013 | 946 | Carl S. Kravitz | 0.60 | | |
| | | | | | | |
| | 6/13/2013 | 1512 | Dwight P. Bostwick | 0.30 | | |
| | | | | | | |
| | 6/17/2013 | 1512 | Dwight P. Bostwick | 1.20 | | |
| | | | | | | |
| | 6/24/2013 | 1512 | Dwight P. Bostwick | 1.00 | | |
| | | | | | | |
| | 6/24/2013 | 1566 | Adam L. Fotiades | 2.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 6/25/2013 | 1566 | Adam L. Fotiades | 1.25 | | |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 6/25/2013 | 946 | Carl S. Kravitz | 0.80 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 6/25/2013 | 1512 | Dwight P. Bostwick | 1.30 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 6/26/2013 | 1566 | Adam L. Fotiades | 0.50 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 6/26/2013 | 1512 | Dwight P. Bostwick | 1.00 | | |
| | | | | | |
| | | | | | |
| 6/27/2013 | 1566 | Adam L. Fotiades | 0.75 | | |
| | | | | | |
| | | | | | |
| 6/27/2013 | 1512 | Dwight P. Bostwick | 2.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 6/28/2013 | 1512 | Dwight P. Bostwick | 1.00 | | |
| | | | | | |
| | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/2013 | 1566 | Adam L. Fotiades | 1.00 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/28/2013 | 946 | Carl S. Kravitz | 1.30 | | | |
| | | | | | | |
| 7/1/2013 | 1512 | Dwight P. Bostwick | 2.50 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 7/1/2013 | 946 | Carl S. Kravitz | 1.50 | | | |
| | | | | | | |
| 7/2/2013 | 946 | Carl S. Kravitz | 0.70 | | | |
| | | | | | | |
| 7/2/2013 | 1512 | Dwight P. Bostwick | 0.80 | | | |
| | | | | | | |
| | | | | | | |
| 7/8/2013 | 946 | Carl S. Kravitz | 2.00 | | | |
| | | | | | | |
| 7/9/2013 | 946 | Carl S. Kravitz | 7.00 | | | |
| | | | | | | |
| 7/9/2013 | 1512 | Dwight P. Bostwick | 0.30 | | | |
| | | | | | | |
| 7/10/2013 | 1512 | Dwight P. Bostwick | 0.80 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | ███████ on. | |
| 7/10/2013 | 1566 | Adam L. Fotiades | 0.75 | ████████████████ | |
| | | | | ███████████. | |
| 7/19/2013 | 946 | Carl S. Kravitz | 1.30 | ██████████████ | |
| | | | | ███████████████ | |
| | | | | ███. | |
| 7/19/2013 | 1512 | Dwight P. Bostwick | 0.70 | ████████████ | |
| | | | | | |
| 8/14/2013 | 1512 | Dwight P. Bostwick | 0.25 | █████████████ | |
| | | | | | |
| 8/19/2013 | 1512 | Dwight P. Bostwick | 0.30 | ███████ | |
| | | | | | |
| 8/21/2013 | 1512 | Dwight P. Bostwick | 0.30 | █████████████ | |
| | | | | ██ | |
| 8/22/2013 | 1512 | Dwight P. Bostwick | 0.30 | █████████ | |
| | | | | | |
| 8/22/2013 | 946 | Carl S. Kravitz | 0.50 | █████████████ | |
| | | | | █ | |
| 8/28/2013 | 946 | Carl S. Kravitz | 0.30 | █████████████ | |
| | | | | ███████████ | |
| | | | | ███ | |
| 8/28/2013 | 1512 | Dwight P. Bostwick | 0.70 | ████████████████ | |
| | | | | | |

| | 8/29/2013 | 1512 | Dwight P. Bostwick | 0.80 | ██████████ | |
| | | | | | ████████ | |
| | | | | | ██ | |
| | | | | | | |
| | 8/29/2013 | 1512 | Dwight P. Bostwick | 2.80 | ██████████ | |
| | | | | | █ | |
| | | | | | | |
| | 8/29/2013 | 1566 | Adam L. Fotiades | 1.25 | ████████████ | |
| | | | | | ████████████ | |
| | | | | | ████████ | |
| | | | | | | |
| | 8/29/2013 | 946 | Carl S. Kravitz | 3.60 | ██████ | |
| | | | | | ██████████ | |
| | | | | | ██████████ | |
| | | | | | ████████████ | |
| | | | | | ██████████ | |
| | | | | | ██████████████ | |
| | | | | | ████████████ | |
| | | | | | | |
| | 8/30/2013 | 946 | Carl S. Kravitz | 1.00 | ██████████ | |
| | | | | | ██████████ | |
| | | | | | ████████ | |
| | | | | | | |
| | 8/30/2013 | 1566 | Adam L. Fotiades | 1.50 | ████████████ | |
| | | | | | ████████████ | |
| | | | | | ██████████ | |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/2013 | 1512 | Dwight P. Bostwick | 1.60 | ███████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 8/31/2013 | 946 | Carl S. Kravitz | 0.70 | ███████████████ | |
| | | | | | |
| | | | | | |
| 9/3/2013 | 946 | Carl S. Kravitz | 1.60 | █████████████ | |
| | | | | █████████████ | |
| | | | | █████████████ | |
| | | | | █████████████ | |
| | | | | ██ | |
| | | | | | |
| 9/3/2013 | 1512 | Dwight P. Bostwick | 0.30 | ██████ | |
| | | | | | |
| 9/5/2013 | 946 | Carl S. Kravitz | 1.70 | ██████████ | |
| | | | | ████████████ | |
| | | | | █████████ | |
| | | | | █████ | |
| | | | | | |
| 9/5/2013 | 1512 | Dwight P. Bostwick | 1.80 | ██████████ | |
| | | | | ████████████ | |
| | | | | ███ | |
| | | | | | |
| 9/6/2013 | 1512 | Dwight P. Bostwick | 0.80 | ██████████████ | |
| | | | | ██████ | |
| | | | | | |
| 9/6/2013 | 946 | Carl S. Kravitz | 3.70 | ███████████ | |
| | | | | ████████████ | |
| | | | | ███████████ | |
| | | | | ████████████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ██████████████ | |
| | | | | ███████████████ | |
| | | | | ███████████ | |
| | | | | | |
| 9/8/2013 | 946 | Carl S. Kravitz | 1.30 | █████████████ | |
| | | | | ████████ | |
| | | | | | |
| 9/9/2013 | 946 | Carl S. Kravitz | 0.60 | ███████████████ | |
| | | | | █████████████ | |
| | | | | █████████ | |
| | | | | | |
| 9/10/2013 | 946 | Carl S. Kravitz | 0.20 | █████████████ | |
| | | | | ██ | |
| | | | | | |
| 9/10/2013 | 1512 | Dwight P. Bostwick | 1.00 | █████████████ | |
| | | | | ██ . | |
| | | | | | |
| 9/11/2013 | 1512 | Dwight P. Bostwick | 1.30 | █████████████ | |
| | | | | ██████████████ | |
| | | | | ███ | |
| | | | | | |
| 9/11/2013 | 946 | Carl S. Kravitz | 1.00 | █████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 9/12/2013 | 946 | Carl S. Kravitz | 1.00 | ████████████████ | |
| | | | | ██ | |
| | | | | | |
| 9/12/2013 | 1512 | Dwight P. Bostwick | 0.40 | ███████████ | |
| | | | | | |
| | | | | | |
| 9/13/2013 | 1512 | Dwight P. Bostwick | 0.70 | █████████ | |
| | | | | | |
| | | | | | |
| 9/13/2013 | 946 | Carl S. Kravitz | 2.60 | ███████████████g | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ██████████████ | |
| | | | | ██████████████ | |
| | | | | ███████████████ | |
| | | | | ████████████████ | |
| | | | | ███████████████ | |
| | | | | ██ | |
| | | | | | |
| 9/16/2013 | 1512 | Dwight P. Bostwick | 1.20 | ██████████████ | |
| | | | | █████████████ | |
| | | | | ███████████. | |
| | | | | | |
| 9/17/2013 | 946 | Carl S. Kravitz | 11.50 | ██████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 9/17/2013 | 1512 | Dwight P. Bostwick | 0.40 | ██████████ | |
| | | | | ████████ | |
| | | | | | |
| 9/24/2013 | 1512 | Dwight P. Bostwick | 0.40 | ██████ | |
| | | | | | |
| 10/1/2013 | 946 | Carl S. Kravitz | 0.40 | █████████████ | |
| | | | | █████████████ | |
| | | | | ██ | |
| | | | | | |
| 10/17/2013 | 946 | Carl S. Kravitz | 0.50 | █████████████ | |
| | | | | ███████████████ | |
| | | | | ████████ | |
| | | | | | |
| 10/17/2013 | 1512 | Dwight P. Bostwick | 0.25 | ██████████████ | |
| | | | | | |
| 10/28/2013 | 946 | Carl S. Kravitz | 1.10 | █████████████ | |
| | | | | ██████████████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████ | |
| | | | | ████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 11/11/2013 | 946 | Carl S. Kravitz | 0.30 | ██████ | |
| | | | | | |
| | | | | | |
| 11/12/2013 | 946 | Carl S. Kravitz | 5.30 | ██████████████ | |
| | | | | ██████████████ | |
| | | | | ████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 11/13/2013 | 946 | Carl S. Kravitz | 6.00 | ████████████ | |
| | | | | ██████ | |
| | | | | | |
| 12/9/2013 | 946 | Carl S. Kravitz | 0.50 | █████████████ | |
| | | | | ██ | |
| | | | | | |
| 12/11/2013 | 946 | Carl S. Kravitz | 0.50 | █████████████ | |
| | | | | ██████ | |
| | | | | | |
| 12/13/2013 | 1512 | Dwight P. Bostwick | 0.25 | ███████████ | |
| | | | | ██████. | |
| | | | | | |
| 12/17/2013 | 946 | Carl S. Kravitz | 5.00 | █████████ | |
| | | | | █████████ | |
| | | | | | |
| 12/18/2013 | 946 | Carl S. Kravitz | 6.00 | ████████████. | |
| | | | | | |
| | | | | | |
| 12/19/2013 | 946 | Carl S. Kravitz | 6.00 | ████ | |
| | | | | | |
| | | | | | |
| 12/30/2013 | 946 | Carl S. Kravitz | 0.50 | ████████ | |

| Date | Number | Name | Hours | | |
|---|---|---|---|---|---|
| 12/31/2013 | 946 | Carl S. Kravitz | 0.50 | ███████████ | |
| | | | | ███ . | |
| 1/16/2014 | 1512 | Dwight P. Bostwick | 1.50 | ████████████████ | |
| | | | | ████████ | |
| 3/4/2014 | 946 | Carl S. Kravitz | 10.00 | ██████████████ | |
| | | | | ████████ | |
| 3/5/2014 | 1512 | Dwight P. Bostwick | 0.30 | ████████ . | |
| 5/8/2014 | 946 | Carl S. Kravitz | 1.10 | █████████████ | |
| | | | | ██████████ . | |
| 5/9/2014 | 946 | Carl S. Kravitz | 10.00 | █████████████ | |
| | | | | ████ | |
| 5/14/2014 | 1512 | Dwight P. Bostwick | 0.25 | ████████████ | |
| 6/9/2014 | 1512 | Dwight P. Bostwick | 0.50 | ████████████████ . | |
| 6/23/2014 | 1512 | Dwight P. Bostwick | 0.75 | ████████████ . | |
| 12/30/2014 | 946 | Carl S. Kravitz | 1.20 | ██ ███████████ | |
| 1/4/2015 | 946 | Carl S. Kravitz | 2.00 | ███████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/2015 | 946 | Carl S. Kravitz | 7.00 | ███████████████. | |
| | | | | | |
| 1/21/2015 | 946 | Carl S. Kravitz | 0.50 | ██████████████ | |
| | | | | | |
| 1/22/2015 | 946 | Carl S. Kravitz | 0.50 | ██████████████ | |
| | | | | ███ | |
| | | | | | |
| | | | | | |
| 2/3/2015 | 946 | Carl S. Kravitz | 7.00 | ███████████████ | |
| | | | | ████████████ | |
| 2/4/2015 | 946 | Carl S. Kravitz | 7.00 | ██████████████ | |
| | | | | ██ | |
| 2/12/2015 | 946 | Carl S. Kravitz | 0.20 | ███████████ | |
| | | | | | |
| 2/13/2015 | 946 | Carl S. Kravitz | 0.10 | ███████████ | |
| | | | | | |
| 2/16/2015 | 946 | Carl S. Kravitz | 0.50 | ███████████ | |
| | | | | | |
| 2/18/2015 | 946 | Carl S. Kravitz | 0.80 | ████████████████ | |
| | | | | ███████████. | |
| | | | | | |
| 2/19/2015 | 946 | Carl S. Kravitz | 0.50 | ████████████████ | |
| | | | | ██████ | |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/2015 | 946 | Carl S. Kravitz | 1.20 | ███████ | |
| | | | | | |
| | | | | | |
| 2/25/2015 | 946 | Carl S. Kravitz | 6.50 | ██████████████ | |
| | | | | ██████████████ | |
| | | | | ██████ | |
| | | | | | |
| 2/26/2015 | 946 | Carl S. Kravitz | 10.00 | ████████████ | |
| | | | | █ | |
| | | | | | |
| 2/27/2015 | 946 | Carl S. Kravitz | 2.20 | ██████████████ | |
| | | | | ██████████████ | |
| | | | | █████████ | |
| | | | | | |
| 3/2/2015 | 946 | Carl S. Kravitz | 1.40 | ███████████ | |
| | | | | █████████████ | |
| | | | | | |
| 3/4/2015 | 946 | Carl S. Kravitz | 0.60 | █████████ | |
| | | | | ███ | |
| | | | | | |
| 3/6/2015 | 946 | Carl S. Kravitz | 0.80 | █████████████ | |
| | | | | ████ | |
| | | | | | |
| 3/9/2015 | 946 | Carl S. Kravitz | 1.50 | ██████████ | |
| | | | | █████████████ | |
| | | | | █ | |
| | | | | | |
| 3/10/2015 | 946 | Carl S. Kravitz | 0.80 | ████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 3/11/2015 | 946 | Carl S. Kravitz | 0.50 | ██████████████ | |
| | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/2015 | 946 | Carl S. Kravitz | 1.50 | ███████████ | |
| | | | | ███████████ | |
| | | | | ██ | |
| | | | | | |
| 3/13/2015 | 946 | Carl S. Kravitz | 0.80 | ████████ | |
| | | | | ██ | |
| 3/16/2015 | 946 | Carl S. Kravitz | 0.50 | ██████ | |
| | | | | | |
| 3/26/2015 | 946 | Carl S. Kravitz | 0.60 | ████████ | |
| | | | | ██████ | |
| 3/31/2015 | 946 | Carl S. Kravitz | 0.40 | ██████████ | |
| | | | | ██████████ | |
| 4/1/2015 | 946 | Carl S. Kravitz | 0.70 | █████████ | |
| | | | | | |
| 4/3/2015 | 946 | Carl S. Kravitz | 1.30 | ████████████ | |
| | | | | ██████████ | |
| | | | | ██████████ | |
| | | | | █████████ | |
| 4/5/2015 | 946 | Carl S. Kravitz | 0.50 | █████████ | |
| | | | | | |
| 4/6/2015 | 946 | Carl S. Kravitz | 0.80 | ████████ | |
| | | | | | |
| 4/7/2015 | 946 | Carl S. Kravitz | 2.10 | ███████████ | |
| | | | | ███████████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 4/8/2015 | 946 | Carl S. Kravitz | 1.00 | ██████████████ | |
| | | | | ██████████████ | |
| | | | | | |
| 4/9/2015 | 946 | Carl S. Kravitz | 1.70 | ██████████████ | |
| | | | | ██████████████ | |
| | | | | ████████████████ | |
| | | | | █████████████ | |
| | | | | | |
| 4/13/2015 | 946 | Carl S. Kravitz | 1.40 | ██████████████ | |
| | | | | █████████████ | |
| | | | | ██████████ | |
| | | | | | |
| 4/15/2015 | 946 | Carl S. Kravitz | 0.60 | ████████████████ | |
| | | | | ███████████████ | |
| | | | | ███ | |
| | | | | | |
| 4/16/2015 | 946 | Carl S. Kravitz | 1.00 | ████████████████ | |
| | | | | ███ | |
| | | | | | |
| 4/20/2015 | 946 | Carl S. Kravitz | 0.50 | █████████████ | |
| | | | | █████ | |
| | | | | | |
| 4/24/2015 | 946 | Carl S. Kravitz | 1.00 | ███████████████ | |
| | | | | ███████. | |
| | | | | | |
| 4/27/2015 | 946 | Carl S. Kravitz | 0.90 | ██████████████ | |
| | | | | | |
| 4/29/2015 | 946 | Carl S. Kravitz | 6.00 | ████████████████ | |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/2015 | 946 | Carl S. Kravitz | 7.20 | ███████████████ | | |
| 5/1/2015 | 946 | Carl S. Kravitz | 1.80 | ████████ | | |
| 5/5/2015 | 946 | Carl S. Kravitz | 0.60 | ████████████████ | | |
| 5/13/2015 | 946 | Carl S. Kravitz | 1.00 | Con███████████ | | |
| 5/14/2015 | 946 | Carl S. Kravitz | 1.30 | Te██████████████ | | |
| 5/15/2015 | 946 | Carl S. Kravitz | 0.90 | ███████████ | | |
| 5/22/2015 | 946 | Carl S. Kravitz | 3.10 | ███████████ | | |
| 5/26/2015 | 946 | Carl S. Kravitz | 2.30 | ███████████ | | |
| 5/27/2015 | 946 | Carl S. Kravitz | 0.60 | ███████████ | | |
| 6/5/2015 | 946 | Carl S. Kravitz | 1.50 | ██████████ | | |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/2015 | 946 | Carl S. Kravitz | 1.50 | | |
| 6/9/2015 | 946 | Carl S. Kravitz | 2.00 | | |
| 6/10/2015 | 946 | Carl S. Kravitz | 1.50 | | |
| 6/16/2015 | 946 | Carl S. Kravitz | 0.80 | | |
| 6/17/2015 | 946 | Carl S. Kravitz | 2.60 | | |
| 6/24/2015 | 946 | Carl S. Kravitz | 1.00 | | |
| 6/26/2015 | 946 | Carl S. Kravitz | 12.00 | | |
| 6/29/2015 | 946 | Carl S. Kravitz | 0.90 | | |
| 6/30/2015 | 946 | Carl S. Kravitz | 14.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████ | |
| 7/1/2015 | 946 | Carl S. Kravitz | 1.60 | ██████████████ | |
| | | | | █████████ | |
| | | | | ██████ | |
| | | | | | |
| 7/8/2015 | 946 | Carl S. Kravitz | 0.50 | █████████████ | |
| | | | | | |
| 7/9/2015 | 946 | Carl S. Kravitz | 1.30 | ████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | | |
| 7/10/2015 | 946 | Carl S. Kravitz | 1.30 | █████████████ | |
| | | | | ███ | |
| | | | | | |
| 7/13/2015 | 946 | Carl S. Kravitz | 0.60 | ████████████ | |
| | | | | | |
| 7/14/2015 | 946 | Carl S. Kravitz | 0.50 | ████████████ | |
| | | | | | |
| 7/16/2015 | 946 | Carl S. Kravitz | 0.20 | ████████████ | |
| | | | | ██ | |
| | | | | | |
| 7/17/2015 | 946 | Carl S. Kravitz | 1.50 | ██████████████ | |
| | | | | █████████████ | |
| | | | | █████ | |
| | | | | | |
| 7/21/2015 | 946 | Carl S. Kravitz | 0.80 | █████████ | |
| | | | | | |
| 7/24/2015 | 946 | Carl S. Kravitz | 1.10 | █████████████ | |

| Date | | | | | |
|---|---|---|---|---|---|
| 7/28/2015 | 946 | Carl S. Kravitz | 0.80 | | |
| 7/29/2015 | 946 | Carl S. Kravitz | 0.70 | | |
| 7/30/2015 | 946 | Carl S. Kravitz | 1.50 | | |
| 7/31/2015 | 946 | Carl S. Kravitz | 1.50 | | |
| 8/12/2015 | 946 | Carl S. Kravitz | 0.50 | | |
| 8/13/2015 | 946 | Carl S. Kravitz | 0.60 | | |
| 8/17/2015 | 946 | Carl S. Kravitz | 0.80 | | |
| 8/19/2015 | 946 | Carl S. Kravitz | 1.00 | | |
| 8/20/2015 | 946 | Carl S. Kravitz | 2.80 | | |
| 8/21/2015 | 946 | Carl S. Kravitz | 0.80 | | |
| 8/22/2015 | 946 | Carl S. Kravitz | 1.20 | | |

| Date | Code | Name | Hours | | |
|---|---|---|---|---|---|
| | | | | ███████ | |
| 8/26/2015 | 946 | Carl S. Kravitz | 1.30 | ████████████ | |
| | | | | █████████████ | |
| | | | | ████████ | |
| 8/27/2015 | 946 | Carl S. Kravitz | 1.00 | █████████████ | |
| 8/28/2015 | 946 | Carl S. Kravitz | 0.70 | █████████████ | |
| | | | | ██ | |
| 9/1/2015 | 946 | Carl S. Kravitz | 0.70 | ██████████ | |
| | | | | ███ | |
| 9/2/2015 | 946 | Carl S. Kravitz | 1.00 | ████████████ | |
| | | | | █████████████ | |
| | | | | ████████ | |
| 9/3/2015 | 946 | Carl S. Kravitz | 0.90 | ████████████ | |
| | | | | ██████████ | |
| 9/9/2015 | 946 | Carl S. Kravitz | 0.40 | █████████████ | |
| 9/13/2015 | 946 | Carl S. Kravitz | 0.50 | ██████████████ | |
| | | | | █████ | |
| 9/14/2015 | 946 | Carl S. Kravitz | 0.60 | █████████████ | |
| | | | | ██████ | |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/2015 | 946 | Carl S. Kravitz | 0.60 | | |
| | | | | | |
| | | | | | |
| 9/25/2015 | 946 | Carl S. Kravitz | 0.50 | | |
| | | | | | |
| | | | | | |
| 11/10/2015 | 946 | Carl S. Kravitz | 0.70 | | |
| | | | | | |
| | | | | | |
| 2/1/2016 | 946 | Carl S. Kravitz | 2.00 | | |
| | | | | | |
| | | | | | |
| 2/2/2016 | 946 | Carl S. Kravitz | 1.20 | | |
| | | | | | |
| | | | | | |
| 2/8/2016 | 946 | Carl S. Kravitz | 1.00 | | |
| | | | | | |
| | | | | | |
| 2/19/2016 | 946 | Carl S. Kravitz | 1.50 | | |
| | | | | | |
| | | | | | |
| 3/11/2016 | 946 | Carl S. Kravitz | 1.10 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 4/12/2016 | 946 | Carl S. Kravitz | 0.40 | | |
| | | | | | |
| | | | | | |
| 4/14/2016 | 946 | Carl S. Kravitz | 1.20 | | |
| | | | | | |

| Date | | | | |
|---|---|---|---|---|
| 4/15/2016 | 946 | Carl S. Kravitz | 1.30 | |
| | | | | |
| 4/21/2016 | 946 | Carl S. Kravitz | 1.40 | |
| | | | | |
| 4/22/2016 | 946 | Carl S. Kravitz | 1.30 | |
| | | | | |
| | | | | |
| 4/25/2016 | 946 | Carl S. Kravitz | 2.10 | |
| | | | | |
| 4/26/2016 | 946 | Carl S. Kravitz | 1.10 | |
| | | | | |
| | | | | |
| 4/27/2016 | 946 | Carl S. Kravitz | 0.20 | |
| | | | | |
| 4/28/2016 | 946 | Carl S. Kravitz | 1.80 | |
| | | | | |
| 4/29/2016 | 946 | Carl S. Kravitz | 0.50 | |
| | | | | |
| | | | | |
| 5/2/2016 | 946 | Carl S. Kravitz | 1.30 | |
| | | | | |
| 5/3/2016 | 946 | Carl S. Kravitz | 2.90 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | ███ | |
| | | | | | |
| 5/4/2016 | 946 | Carl S. Kravitz | 2.80 | █████████████ | |
| | | | | ██████████████ | |
| | | | | ███████████████ | |
| | | | | █████████████ | |
| | | | | ██████████████ | |
| | | | | ██████████████ | |
| | | | | █████████████ | |
| | | | | ████████ | |
| | | | | | |
| 5/5/2016 | 946 | Carl S. Kravitz | 0.50 | ███████████ | |
| | | | | ████████████ | |
| | | | | █████████████ | |
| | | | | ███████ | |
| | | | | | |
| 5/6/2016 | 946 | Carl S. Kravitz | 1.40 | █████████████ | |
| | | | | ██████████ | |
| | | | | ██████████ | |
| | | | | █████████████ | |
| | | | | ████████ | |
| | | | | | |
| 5/11/2016 | 946 | Carl S. Kravitz | 0.20 | ██████████ | |
| | | | | | |
| 5/12/2016 | 946 | Carl S. Kravitz | 0.40 | █████████████ | |
| | | | | | |
| 5/13/2016 | 946 | Carl S. Kravitz | 0.70 | ████████████ | |
| | | | | | |
| 5/13/2016 | 946 | Carl S. Kravitz | 0.30 | ███████ | |

| Date | | | | | |
|---|---|---|---|---|---|
| 5/13/2016 | 946 | Carl S. Kravitz | 0.40 | ███████ | |
| 5/18/2016 | 946 | Carl S. Kravitz | 0.10 | ████ | |
| 5/23/2016 | 946 | Carl S. Kravitz | 0.50 | █████████ | |
| 5/24/2016 | 946 | Carl S. Kravitz | 0.50 | ██████ | |
| | | | | ███. | |
| 5/25/2016 | 946 | Carl S. Kravitz | 1.40 | ███████ | |
| 5/28/2016 | 946 | Carl S. Kravitz | 0.30 | █████████ | |
| | | | | ██. | |
| 5/31/2016 | 946 | Carl S. Kravitz | 2.10 | ████████ | |
| | | | | █████████ | |
| | | | | █ | |
| 6/1/2016 | 946 | Carl S. Kravitz | 0.40 | █████████ | |
| | | | | ████████ | |
| | | | | ██ | |
| 6/3/2016 | 946 | Carl S. Kravitz | 0.50 | ████████ | |
| | | | | ███ | |
| 6/6/2016 | 946 | Carl S. Kravitz | 1.80 | █████████ | |
| | | | | ████████ | |
| | | | | ██████ | |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/2016 | 946 | Carl S. Kravitz | 1.00 | | |
| | | | | | |
| 6/9/2016 | 946 | Carl S. Kravitz | 0.70 | | |
| | | | | | |
| 6/10/2016 | 946 | Carl S. Kravitz | 1.20 | | |
| | | | | | |
| 6/13/2016 | 946 | Carl S. Kravitz | 1.40 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 6/14/2016 | 946 | Carl S. Kravitz | 1.10 | | |
| | | | | | |
| 6/15/2016 | 946 | Carl S. Kravitz | 3.70 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 6/16/2016 | 946 | Carl S. Kravitz | 2.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | | |
| 6/17/2016 | 946 | Carl S. Kravitz | 3.50 | ████████████ | |
| | | | | █████████████ | |
| | | | | █████████████ | |
| | | | | ████████████ | |
| | | | | ██████ | |
| | | | | | |
| 6/20/2016 | 946 | Carl S. Kravitz | 7.70 | █████████ | |
| | | | | █████████ | |
| | | | | ██████████████ | |
| | | | | █████████████ | |
| | | | | █████████ | |
| | | | | ████████████ | |
| | | | | █████████ | |
| | | | | █████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | ████████████ | |
| | | | | ██████████ | |
| | | | | ██████████████ | |
| | | | | ██████ | |
| | | | | | |
| 6/21/2016 | 946 | Carl S. Kravitz | 6.10 | ████████████ | |
| | | | | █████████████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████ | |
| | | | | ███████████ | |
| | | | | ██ | |
| | | | | | |
| 6/22/2016 | 946 | Carl S. Kravitz | 1.10 | ████████████ | |
| | | | | ████████ | |
| | | | | █████████ | |
| | | | | ██████ | |
| | | | | | |
| 6/23/2016 | 946 | Carl S. Kravitz | 1.40 | ██████████ | |
| | | | | ██████████ | |
| | | | | ██████████ | |
| | | | | █████ | |
| | | | | | |
| 6/24/2016 | 946 | Carl S. Kravitz | 1.10 | █████████████ | |
| | | | | | |
| 6/27/2016 | 946 | Carl S. Kravitz | 0.60 | ██████ | |
| | | | | | |
| 6/28/2016 | 946 | Carl S. Kravitz | 0.60 | ███████████ | |
| | | | | ███████████ | |
| | | | | | |
| 6/29/2016 | 946 | Carl S. Kravitz | 0.20 | ██████ | |
| | | | | | |
| 7/5/2016 | 946 | Carl S. Kravitz | 0.30 | ████ | |
| | | | | | |
| 7/6/2016 | 946 | Carl S. Kravitz | 0.50 | ██████ | |
| | | | | | |
| 7/7/2016 | 946 | Carl S. Kravitz | 1.20 | ██████████ | |
| | | | | ██████████ | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ███████████████ | |
| | | | | █ | |
| 7/8/2016 | 946 | Carl S. Kravitz | 0.10 | ██████████████ | |
| | | | | | |
| 7/11/2016 | 946 | Carl S. Kravitz | 0.10 | █████████ | |
| | | | | | |
| 7/11/2016 | 946 | Carl S. Kravitz | 0.50 | ██████████ | |
| | | | | | |
| 7/12/2016 | 946 | Carl S. Kravitz | 0.30 | ██████████████ | |
| | | | | █ | |
| 7/13/2016 | 946 | Carl S. Kravitz | 0.90 | ███████████████ | |
| | | | | | |
| 7/14/2016 | 946 | Carl S. Kravitz | 0.30 | ██████████ | |
| | | | | | |
| 7/18/2016 | 946 | Carl S. Kravitz | 1.00 | ████████████ | |
| | | | | █████████████ | |
| | | | | █████████████ | |
| | | | | | |
| 7/19/2016 | 946 | Carl S. Kravitz | 1.00 | ████████████ | |
| | | | | █████████████ | |
| | | | | ████████████ | |
| | | | | ████ | |
| | | | | | |
| 7/20/2016 | 946 | Carl S. Kravitz | 2.40 | ██████████████ | |
| | | | | █████████████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | ███████████ | |
| | | | | | ███████████ | |
| | | | | | ████████████ | |
| | | | | | █████████████ | |
| | | | | | ████████████ | |
| | | | | | ███ | |
| | | | | | | |
| 7/21/2016 | 946 | Carl S. Kravitz | 5.30 | | █████████████ | |
| | | | | | ████████████ | |
| | | | | | ████████████ | |
| | | | | | ████████████ | |
| | | | | | █████████████ | |
| | | | | | ██████ | |
| | | | | | | |
| 7/22/2016 | 946 | Carl S. Kravitz | 0.80 | | ██████████ | |
| | | | | | ████████████ | |
| | | | | | | |
| 7/23/2016 | 946 | Carl S. Kravitz | 1.40 | | █████ | |
| | | | | | | |
| 7/24/2016 | 946 | Carl S. Kravitz | 0.50 | | ███████████ | |
| | | | | | ██████ | |
| | | | | | | |
| 7/25/2016 | 946 | Carl S. Kravitz | 1.50 | | █████████████ | |
| | | | | | ████████████ | |
| | | | | | ██████████ | |
| | | | | | | |
| 8/8/2016 | 946 | Carl S. Kravitz | 10.00 | | ███████████ | |
| | | | | | ████ | |
| | | | | | | |
| 8/9/2016 | 946 | Carl S. Kravitz | 4.80 | | ████████████ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ████████████ | | |
| | | | | | ████████████ | | |
| | | | | | ██████ | | |
| | | | | | | | |
| | 8/10/2016 | 946 | Carl S. Kravitz | 2.00 | ████████ | | |
| | | | | | | | |
| | | | | | | | |
| | 8/30/2016 | 946 | Carl S. Kravitz | 1.20 | ████████ | | |
| | | | | | | | |
| | | | | | | | |
| | | | | 1,409.93 | | | - |

**SUBJECT TO PROTECTIVE ORDER**

## State Street Costs Through 8/31/16

| Date | Code | Quantity | Rate | | Amount | Description |
|------|------|----------|------|---|--------|-------------|
| 9/13/2012 | 886 | 2 | 20.00 | $ | 40.00 | CD/DVD Creation (Copies) |
| 9/20/2012 | 450 | 1 | 9.48 | $ | 9.48 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 9/20/2012 | 450 | 1 | 16.44 | $ | 16.44 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 10/15/2012 | 830 | 328 | 0.20 | $ | 65.60 | Photocopy |
| 10/15/2012 | 250 | 1 | 23.40 | $ | 23.40 | Transcripts - - Vendor: Richard H. Romanow, RHR |
| 10/16/2012 | 830 | 50 | 0.20 | $ | 10.00 | Photocopy |
| 10/16/2012 | 830 | 79 | 0.20 | $ | 15.80 | Photocopy |

| 10/17/2012 | 830 | 13 | 0.20 | $ | 2.60 | Photocopy |
|---|---|---|---|---|---|---|
| 10/17/2012 | 830 | 5 | 0.20 | $ | 1.00 | Photocopy |
| 10/17/2012 | 830 | 319 | 0.20 | $ | 63.80 | Photocopy |
| 10/17/2012 | 830 | 571 | 0.20 | $ | 114.20 | Photocopy |
| 10/18/2012 | 780 | 1 | 8.00 | $ | 8.00 | Miscellaneous - - Vendor: Graeme W. Bush |
| 10/23/2012 | 830 | 799 | 0.20 | $ | 159.80 | Photocopy |
| 10/31/2012 | 920 | 1 | 518.06 | $ | 518.06 | Westlaw Research |
| 11/5/2012 | 205 | 1 | 9,360.62 | $ | 9,360.62 | Transcripts - - Vendor: McTigue Law LLP |
| 11/5/2012 | 510 | 1 | 69.00 | $ | 69.00 | Local Transportation - - Vendor: Ana Limousine |
| 11/5/2012 | 520 | 1 | 779.60 | $ | 779.60 | Non-local Travel - - Vendor: Dwight Bostwick |

a/f - Boston, MA

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/2012 | 520 | 1 | 121.00 | $ | 121.00 | Non-local Travel - - Vendor: Dwight Bostwick taxi |
| 11/5/2012 | 520 | 1 | 332.32 | $ | 332.32 | Non-local Travel - - Vendor: Dwight Bostwick hotel |
| 11/5/2012 | 520 | 1 | 309.18 | $ | 309.18 | Non-local Travel - - Vendor: Dwight Bostwick meals |
| 11/5/2012 | 830 | 22 | 0.20 | $ | 4.40 | Photocopy |
| 11/6/2012 12/22/2016 | 520 | 1 | 649.60 | $ | 649.60 | Non-local Travel - - Vendor: Carl S. Kravitz a/f-Boston, MA |
| 11/6/2012 | 520 | 1 | 62.45 | $ | 62.45 | Non-local Travel - - Vendor: Carl S. Kravitz taxi |
| 11/6/2012 | 520 | 1 | 952.07 | $ | 952.07 | Non-local Travel - - Vendor: Carl S. Kravitz hotel |

| 11/6/2012 | 520 | 1 | 35.00 | $ | 35.00 | Non-local Travel - - Vendor: Carl S. Kravitz meals |
| 11/19/2012 | 510 | 1 | 144.00 | $ | 144.00 | Local Transportation - - Vendor: Ana Limousine Service |
| 11/19/2012 | 510 | 1 | 7.25 | $ | 7.25 | Local Transportation - - Vendor: Arnow Transportation Unlimited |
| 11/19/2012 | 520 | 1 | 650.60 | $ | 650.60 | Non-local Travel - - Vendor: Carl S. Kravitz a/f - Boston, MA |
| 11/19/2012 | 520 | 1 | 57.18 | $ | 57.18 | Non-local Travel - - Vendor: Carl S. Kravitz taxi |
| 11/19/2012 | 450 | 1 | 21.85 | $ | 21.85 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2012 | 450 | 1 | 24.12 | $ | 24.12 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 11/19/2012 | 450 | 1 | 11.59 | $ | 11.59 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 11/19/2012 | 450 | 1 | 5.64 | $ | 5.64 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 11/19/2012 4/21/2016 | 450 | 1 | 25.52 | $ | 25.52 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 11/30/2012 | 920 | 1 | 258.69 | $ | 258.69 | Westlaw Research |
| 12/17/2012 | 510 | 1 | 7.25 | $ | 7.25 | Local Transportation - - Vendor: ASAP Courier Service, Inc. |

| 12/17/2012 | 120 | 1 | 336.82 | $ | 336.82 | Court costs - - Vendor: West Group |
| 12/18/2012 | 830 | 18 | 0.20 | $ | 3.60 | Photocopy |
| 12/26/2012 | 235 | 1 | 34.80 | $ | 34.80 | Courier - - Vendor: ASAP Courier Service, Inc. |
| 12/31/2012 | 920 | 1 | 160.70 | $ | 160.70 | Westlaw Research |
| 1/3/2013 | 830 | 38 | 0.20 | $ | 7.60 | Photocopy |
| 1/11/2013 | 235 | 1 | 36.30 | $ | 36.30 | Courier - - Vendor: ASAP Courier Service, Inc. |
| 1/11/2013 | 800 | 1 | 382.66 | $ | 382.66 | Reference Materials - - Vendor: Wolters Kluwer Law & Business |
| 1/15/2013 | 235 | 1 | 39.30 | $ | 39.30 | Courier - - Vendor: ASAP Courier Service, Inc. |

| 1/22/2013 | 450 | 1 | 19.01 | $ | 19.01 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 1/22/2013 | 450 | 1 | 7.82 | $ | 7.82 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 1/22/2013 | 450 | 1 | 24.44 | $ | 24.44 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 1/22/2013 | 450 | 1 | 25.23 | $ | 25.23 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 1/22/2013 | 450 | 1 | 3.55 | $ | 3.55 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |

| 1/24/2013<br>4/21/2016 | 830 | 24 | 0.20 | $ | 4.80 | Photocopy |
|---|---|---|---|---|---|---|
| 1/31/2013 | 450 | 1 | 4.47 | $ | 4.47 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 1/31/2013 | 450 | 1 | 14.88 | $ | 14.88 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 1/31/2013 | 450 | 1 | 23.73 | $ | 23.73 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 1/31/2013 | 450 | 1 | 12.76 | $ | 12.76 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 2/15/2013 | 830 | 999 | 0.20 | $ | 199.80 | Photocopy |
| 2/15/2013 | 830 | 280 | 0.20 | $ | 56.00 | Photocopy |
| 2/15/2013 | 830 | 289 | 0.20 | $ | 57.80 | Photocopy |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/2013 | 830 | 172 | 0.20 | $ | 34.40 | Photocopy |
| 2/20/2013 | 830 | 181 | 0.20 | $ | 36.20 | Photocopy |
| 2/26/2013 | 230 | 1 | 10.90 | $ | 10.90 | Express Delivery - - Vendor: UPS |
| 2/28/2013 | 885 | 1 | 40.00 | $ | 40.00 | CD/DVD Creation (Original) |
| 2/28/2013 | 886 | 3 | 20.00 | $ | 60.00 | CD/DVD Creation (Copies) |
| 2/28/2013 | 885 | 1 | 40.00 | $ | 40.00 | CD/DVD Creation (Original) |
| 2/28/2013 | 886 | 1 | 20.00 | $ | 20.00 | CD/DVD Creation (Copies) |
| 3/7/2013 | 230 | 1 | 34.98 | $ | 34.98 | Express Delivery - - Vendor: Fedex |
| 3/11/2013 | 475 | 1 | 130.60 | $ | 130.60 | Pacer - Docket Research - - Vendor: Pacer Service Center |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2013 | 475 | 1 | 8.90 | $ | 8.90 | Pacer - Docket Research - - Vendor: Pacer Service Center |
| 3/13/2013 | 830 | 48 | 0.20 | $ | 9.60 | Photocopy |
| 3/13/2013 | 830 | 128 | 0.20 | $ | 25.60 | Photocopy |
| 3/13/2013 | 830 | 174 | 0.20 | $ | 34.80 | Photocopy |
| 3/13/2013 | 850 | 1 | 0.12 | $ | 0.12 | Long Distance |
| 3/13/2013 | 830 | 983 | 0.20 | $ | 196.60 | Photocopy |
| 3/14/2013 | 830 | 16 | 0.20 | $ | 3.20 | Photocopy |
| 3/18/2013 | 850 | 1 | 0.12 | $ | 0.12 | Long Distance |
| 3/19/2013 | 510 | 1 | 70.00 | $ | 70.00 | Local Transportation - - Vendor: Carl S. Kravitz NY - trip cancelled |
| 3/20/2013 | 850 | 1 | 0.24 | $ | 0.24 | Long Distance |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/2013 | 205 | 1 | 5,087.50 | $ | 5,087.50 | Expert/Consultant Fee - - Vendor: McTigue Law LLP |
| 4/2/2013 | 850 | 1 | 0.12 | $ | 0.12 | Long Distance |
| 4/4/2013 | 850 | 1 | 0.12 | $ | 0.12 | Long Distance |
| 4/4/2013 | 850 | 1 | 0.36 | $ | 0.36 | Long Distance |
| 4/5/2013 | 850 | 1 | 4.20 | $ | 4.20 | Long Distance |
| 4/5/2013 | 850 | 1 | 1.08 | $ | 1.08 | Long Distance |
| 4/10/2013 | 780 | 1 | 10.00 | $ | 10.00 | Miscellaneous - - Vendor: Sharon Garrett |
| 4/12/2013 | 850 | 1 | 0.24 | $ | 0.24 | Long Distance |
| 4/16/2013 | 780 | 1 | 20.00 | $ | 20.00 | Miscellaneous - - Vendor: Independence Legal Support |

| 4/16/2013 | 780 | 1 | 60.00 | $ | 60.00 | Miscellaneous - - Vendor: Independence Legal Support |
| 6/10/2013 | 475 | 1 | 8.50 | $ | 8.50 | Pacer - Docket Research - - Vendor: Pacer Service Center |
| 6/18/2013 | 850 | 1 | 0.12 | $ | 0.12 | Long Distance |
| 6/25/2013 | 850 | 1 | 3.36 | $ | 3.36 | Long Distance |
| 7/19/2013 | 520 | 1 | 388.00 | $ | 388.00 | Non-local Travel - - Vendor: Carl S. Kravitz Amtrak - NY |
| 7/19/2013 | 520 | 1 | 107.98 | $ | 107.98 | Non-local Travel - - Vendor: Carl S. Kravitz taxi |
| 8/29/2013 | 850 | 1 | 0.36 | $ | 0.36 | Long Distance |
| 8/29/2013 | 850 | 1 | 0.24 | $ | 0.24 | Long Distance |

| Date | | | | | | Description |
|---|---|---|---|---|---|---|
| 8/30/2013 | 850 | 1 | 0.36 | $ | 0.36 | Long Distance |
| 9/11/2013 | 850 | 1 | 0.12 | $ | 0.12 | Long Distance |
| 9/11/2013 | 850 | 1 | 1.32 | $ | 1.32 | Long Distance |
| 9/11/2013 | 850 | 1 | 3.00 | $ | 3.00 | Long Distance |
| 9/11/2013 | 850 | 1 | 0.96 | $ | 0.96 | Long Distance |
| 9/11/2013 | 850 | 1 | 0.24 | $ | 0.24 | Long Distance |
| 10/17/2013 | 450 | 1 | 4.18 | $ | 4.18 | Telephone Reimbursed - - Vendor: Soundpath Conferencing |
| 11/20/2013 | 520 | 1 | 464.00 | $ | 464.00 | Non-local Travel - - Vendor: Carl S. Kravitz New York |
| 11/20/2013 | 520 | 1 | 619.36 | $ | 619.36 | Non-local Travel - - Vendor: Carl S. Kravitz hotel |
| 11/20/2013 | 520 | 1 | 106.73 | $ | 106.73 | Non-local Travel - - Vendor: Carl S. Kravitz |

meals

| 1/8/2014 | 520 | 1 | 1,539.80 | $ | 1,539.80 | Non-local Travel - - Vendor: Carl S. Kravitz a/f - San Francisco, CA & NY |
| 1/8/2014 | 286 | 1 | 220.77 | $ | 220.77 | Auto Rental - - Vendor: Carl S. Kravitz San Francisco |
| 1/8/2014 | 520 | 1 | 38.00 | $ | 38.00 | Non-local Travel - - Vendor: Carl S. Kravitz taxi |
| 1/8/2014 | 520 | 1 | 629.20 | $ | 629.20 | Non-local Travel - - Vendor: Carl S. Kravitz hotel |
| 1/8/2014 | 520 | 1 | 21.90 | $ | 21.90 | Non-local Travel - - Vendor: Carl S. Kravitz meals |
| 3/12/2014 | 520 | 1 | 913.99 | $ | 913.99 | Non-local Travel - - Vendor: Carl S. Kravitz a/f - NY |

| 3/13/2014 | 510 | 1 | 144.00 | $ | 144.00 | Local Transportation - - Vendor: Ana Limousine Service |
| 3/20/2014 12/22/2016 | 510 | 1 | 101.63 | $ | 101.63 | Local Transportation - - Vendor: Lotus Partners |
| 3/20/2014 | 510 | 1 | 64.04 | $ | 64.04 | Local Transportation - - Vendor: Lotus Partners |
| 5/20/2014 | 520 | 1 | 32.00 | $ | 32.00 | Non-local Travel - - Vendor: Carl S. Kravitz NYC - car service |
| 7/31/2014 12/22/2016 | 475 | 1 | 2.30 | $ | 2.30 | Pacer - Docket Research - - Vendor: Pacer Service Center |
| 1/26/2015 | 520 | 1 | 534.00 | $ | 534.00 | Non-local Travel - - Vendor: Carl S. Kravitz Amtrak - NYC |
| 1/26/2015 | 520 | 1 | 74.50 | $ | 74.50 | Non-local Travel - - Vendor: Carl S. Kravitz taxi |

| 1/26/2015 | 520 | 1 | 304.60 | $ | 304.60 | Non-local Travel - - Vendor: Carl S. Kravitz hotel |
| 1/26/2015 | 520 | 1 | 14.04 | $ | 14.04 | Non-local Travel - - Vendor: Carl S. Kravitz meals |
| 2/9/2015 | 520 | 1 | 836.20 | $ | 836.20 | Non-local Travel - - Vendor: Carl S. Kravitz a/f  Boston |
| 2/9/2015 | 520 | 1 | 145.93 | $ | 145.93 | Non-local Travel - - Vendor: Carl S. Kravitz taxi |
| 2/9/2015 | 520 | 1 | 603.60 | $ | 603.60 | Non-local Travel - - Vendor: Carl S. Kravitz hotel |
| 2/9/2015 | 520 | 1 | 31.60 | $ | 31.60 | Non-local Travel - - Vendor: Carl S. Kravitz meal |
| 3/10/2015 | 240 | 1 | 736.81 | $ | 736.81 | Professional Services - - Vendor: MarksADR, LLC |

| 3/18/2015 | 520 | 1 | 534.00 | $ | 534.00 | Non-local Travel - - Vendor: Carl S. Kravitz<br>Amtrak - NY |
| 3/18/2015 | 520 | 1 | 76.39 | $ | 76.39 | Non-local Travel - - Vendor: Carl S. Kravitz<br>taxi |
| 3/18/2015 | 520 | 1 | 422.33 | $ | 422.33 | Non-local Travel - - Vendor: Carl S. Kravitz<br>hotel |
| 4/7/2015 | 520 | 1 | 35.00 | $ | 35.00 | Non-local Travel - - Vendor: Carl S. Kravitz<br>Boston, MA - (trip cancelled) |
| 5/6/2015 | 520 | 1 | 801.20 | $ | 801.20 | Non-local Travel - - Vendor: Carl S. Kravitz<br>a/f - Boston, MA |
| 5/6/2015 | 520 | 1 | 109.00 | $ | 109.00 | Non-local Travel - - Vendor: Carl S. Kravitz<br>parking |
| 5/6/2015 | 520 | 1 | 429.19 | $ | 429.19 | Non-local Travel - - Vendor: Carl S. Kravitz<br>hotel |

| 5/6/2015 | 520 | 1 | 35.41 | $ | 35.41 | Non-local Travel - - Vendor: Carl S. Kravitz meal |
| 5/6/2015 | 520 | 1 | 15.00 | $ | 15.00 | Non-local Travel - - Vendor: Carl S. Kravitz misc expense |
| 6/17/2015 | 520 | 1 | 35.00 | $ | 35.00 | Non-local Travel - - Vendor: Carl S. Kravitz Boston trip cancelled |
| 6/30/2015 | 520 | 1 | 928.15 | $ | 928.15 | Non-local Travel - - Vendor: Carl S. Kravitz a/f - New York |
| 6/30/2015 | 520 | 1 | 54.05 | $ | 54.05 | Non-local Travel - - Vendor: Carl S. Kravitz taxi |
| 7/7/2015 | 520 | 1 | 891.20 | $ | 891.20 | Non-local Travel - - Vendor: Carl S. Kravitz a/f - Boston, NY |
| 7/7/2015 | 520 | 1 | 71.10 | $ | 71.10 | Non-local Travel - - Vendor: Carl S. Kravitz |

taxi

| Date | Code | Qty | Amount | | Total | Description |
|---|---|---|---|---|---|---|
| 7/7/2015 | 520 | 1 | 452.08 | $ | 452.08 | Non-local Travel - - Vendor: Carl S. Kravitz<br>hotel |
| 7/15/2015 | 510 | 1 | 95.88 | $ | 95.88 | Local Transportation - - Vendor: Lotus Partners |
| 9/21/2015 | 240 | 1 | 1,800.00 | $ | 1,800.00 | Professional Services - - Vendor: Keller<br>Rohrback L.L.P. |
| 7/11/2016 | 780 | 1 | 35.00 | $ | 35.00 | Miscellaneous - - Vendor: Carl S. Kravitz<br>flight was canceled |
| 8/10/2016 | 520 | 1 | 917.96 | $ | 917.96 | Non-local Travel - - Vendor: Carl S. Kravitz<br>a/f - Boston, MA |
| 8/10/2016 | 520 | 1 | 78.32 | $ | 78.32 | Non-local Travel - - Vendor: Carl S. Kravitz<br>taxi |
| | | | Total | $ | 38,847.06 | |